**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022D START DATE: 9/18/2007 | 5716-00877726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022C START DATE: 9/18/2007 | 5716-00877725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022B START DATE: 9/18/2007 | 5716-00877724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0229 START DATE: 6/13/2007 | 5716-00877723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0228 START DATE: 6/13/2007 | 5716-00877722 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001W START DATE: 7/24/2006 | 5716-00867127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0224 START DATE: 6/13/2007 | 5716-00877718 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0225 START DATE: 6/13/2007 | 5716-00877719 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0226 START DATE: 6/13/2007 | 5716-00877720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5009F START DATE: 6/27/2006 | 5716-00867235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000X START DATE: 7/24/2006 | 5716-00867100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00G3 START DATE: 12/8/2006 | 5716-00877174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00G5 START DATE: 12/8/2006 | 5716-00877176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00G6 START DATE: 12/8/2006 | 5716-00877177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00G7 START DATE: 12/8/2006 | 5716-00877178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00G8 START DATE: 12/8/2006 | 5716-00877179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00G9 START DATE: 12/8/2006 | 5716-00877180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00GB START DATE: 12/8/2006 | 5716-00877181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000Z START DATE: 7/24/2006 | 5716-00867101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K7 START DATE: 10/3/2006 | 5716-00877250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000W START DATE: 7/24/2006 | 5716-00867099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000V START DATE: 7/14/2006 | 5716-00867098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000T START DATE: 7/14/2006 | 5716-00867097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DW START DATE: 10/3/2006 | 5716-00877153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DX START DATE: 10/3/2006 | 5716-00877154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F0 START DATE: 10/3/2006 | 5716-00877156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000R START DATE: 7/14/2006 | 5716-00867096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DZ START DATE: 10/3/2006 | 5716-00877155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DV START DATE: 10/3/2006 | 5716-00877152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K8 START DATE: 10/3/2006 | 5716-00877251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000L START DATE: 7/24/2006 | 5716-00867092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000M START DATE: 7/14/2006 | 5716-00867093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000N START DATE: 7/14/2006 | 5716-00867094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000P START DATE: 7/14/2006 | 5716-00867095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003L START DATE: 3/19/2008 | 5716-00911117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60095 START DATE: 2/28/2008 | 5716-00911244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0010 START DATE: 2/16/2007 | 5716-00910381 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003M START DATE: 9/4/2007 | 5716-00911118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008W START DATE: 9/21/2007 | 5716-00911240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004J START DATE: 9/4/2007 | 5716-00911137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004H START DATE: 3/19/2008 | 5716-00911136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003B START DATE: 9/4/2007 | 5716-00911109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003C START DATE: 9/4/2007 | 5716-00911110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003D START DATE: 9/4/2007 | 5716-00911111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003F START DATE: 9/4/2007 | 5716-00911112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003G<br>START DATE: 9/4/2007 | 5716-00911113 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003H<br>START DATE: 6/19/2007 | 5716-00911114 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60066<br>START DATE: 1/15/2009 | 5716-00911175 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60067<br>START DATE: 8/29/2008 | 5716-00911176 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004K<br>START DATE: 9/4/2007 | 5716-00911138 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008V<br>START DATE: 9/21/2007 | 5716-00911239 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003N<br>START DATE: 9/4/2007 | 5716-00911119 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008X<br>START DATE: 9/21/2007 | 5716-00911241 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008Z<br>START DATE: 9/21/2007 | 5716-00911242 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60092<br>START DATE: 2/12/2009 | 5716-00911243 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60045<br>START DATE: 12/7/2007 | 5716-00911126 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60044<br>START DATE: 12/7/2007 | 5716-00911125 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60043<br>START DATE: 12/7/2007 | 5716-00911124 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60042<br>START DATE: 9/5/2007 | 5716-00911123 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003Z<br>START DATE: 6/20/2008 | 5716-00911122 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003V START DATE: 6/20/2008 | 5716-00911121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003P START DATE: 7/31/2007 | 5716-00911120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6068 START DATE: 8/29/2008 | 5716-00911177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60016 START DATE: 9/4/2007 | 5716-00911049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60052 START DATE: 12/7/2007 | 5716-00911151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60051 START DATE: 12/7/2007 | 5716-00911150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60050 START DATE: 9/4/2007 | 5716-00911149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004Z START DATE: 9/4/2007 | 5716-00911148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001F START DATE: 12/7/2007 | 5716-00911056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001D START DATE: 12/7/2007 | 5716-00911055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001C START DATE: 12/7/2007 | 5716-00911054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001B START DATE: 12/7/2007 | 5716-00911053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60019 START DATE: 3/19/2008 | 5716-00911052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001J START DATE: 6/19/2007 | 5716-00911059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60017 START DATE: 3/19/2008 | 5716-00911050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000Z START DATE: 1/15/2009 | 5716-00911042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60015 START DATE: 3/19/2008 | 5716-00911048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60014 START DATE: 3/19/2008 | 5716-00911047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BL START DATE: 2/2/2009 | 5716-00911277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60012 START DATE: 1/15/2009 | 5716-00911045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0011 START DATE: 2/16/2007 | 5716-00910382 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0012 START DATE: 2/16/2007 | 5716-00910383 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0013 START DATE: 2/16/2007 | 5716-00910384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0014 START DATE: 2/16/2007 | 5716-00910385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0015 START DATE: 2/12/2007 | 5716-00910386 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0016 START DATE: 10/10/2008 | 5716-00910387 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60018 START DATE: 3/19/2008 | 5716-00911051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001K START DATE: 6/19/2008 | 5716-00911060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005M START DATE: 9/6/2007 | 5716-00911166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005L START DATE: 9/6/2007 | 5716-00911165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60055 START DATE: 9/4/2007 | 5716-00911154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60054 START DATE: 9/4/2007 | 5716-00911153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60053 START DATE: 9/4/2007 | 5716-00911152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004V START DATE: 3/19/2008 | 5716-00911145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004W START DATE: 9/4/2007 | 5716-00911146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BK START DATE: 2/2/2009 | 5716-00911276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004X START DATE: 3/19/2008 | 5716-00911147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001G START DATE: 6/19/2007 | 5716-00911057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60011 START DATE: 1/15/2009 | 5716-00911044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000T START DATE: 1/15/2009 | 5716-00911038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60010 START DATE: 1/14/2009 | 5716-00911043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BJ START DATE: 2/2/2009 | 5716-00911275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001L START DATE: 6/19/2007 | 5716-00911061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001M START DATE: 6/19/2007 | 5716-00911062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001N START DATE: 6/19/2007 | 5716-00911063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001P START DATE: 6/19/2007 | 5716-00911064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60039 START DATE: 1/15/2009 | 5716-00911108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000V START DATE: 1/15/2009 | 5716-00911039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000W START DATE: 1/15/2009 | 5716-00911040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000X START DATE: 1/15/2009 | 5716-00911041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005N START DATE: 9/6/2007 | 5716-00911167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001H START DATE: 6/19/2007 | 5716-00911058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600B2 START DATE: 1/15/2009 | 5716-00911262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008J START DATE: 9/20/2007 | 5716-00911232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005R START DATE: 9/6/2007 | 5716-00911169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005P START DATE: 9/6/2007 | 5716-00911168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BM START DATE: 2/2/2009 | 5716-00911278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008C START DATE: 1/15/2009 | 5716-00911227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009T START DATE: 2/12/2009 | 5716-00911258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009V START DATE: 12/7/2007 | 5716-00911259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60062 START DATE: 8/29/2008 | 5716-00911171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600B1 START DATE: 8/29/2008 | 5716-00911261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60063 START DATE: 8/29/2008 | 5716-00911172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600B4 START DATE: 10/3/2008 | 5716-00911263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600B5 START DATE: 2/2/2009 | 5716-00911264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600B6 START DATE: 2/2/2009 | 5716-00911265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008B START DATE: 1/15/2009 | 5716-00911226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60089 START DATE: 1/15/2009 | 5716-00911225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008F START DATE: 1/15/2009 | 5716-00911229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008G START DATE: 9/20/2007 | 5716-00911230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000W START DATE: 2/16/2007 | 5716-00910378 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009Z START DATE: 2/29/2008 | 5716-00911260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0004 START DATE: 7/28/2016 | 5716-00910371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000Z START DATE: 2/16/2007 | 5716-00910380 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008D START DATE: 1/15/2009 | 5716-00911228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000N START DATE: 1/14/2009 | 5716-00911035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000B START DATE: 2/16/2007 | 5716-00910377 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0009 START DATE: 2/16/2007 | 5716-00910376 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0008 START DATE: 2/16/2007 | 5716-00910375 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0007 START DATE: 2/16/2007 | 5716-00910374 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005T START DATE: 9/6/2007 | 5716-00911170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0005 START DATE: 2/16/2007 | 5716-00910372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008K START DATE: 9/20/2007 | 5716-00911233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000P START DATE: 1/15/2009 | 5716-00911036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000R START DATE: 1/15/2009 | 5716-00911037 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0003 START DATE: 2/16/2007 | 5716-00910370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0002 START DATE: 2/16/2007 | 5716-00910369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002V START DATE: 9/4/2007 | 5716-00911095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002W START DATE: 9/4/2007 | 5716-00911096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60065 START DATE: 8/29/2008 | 5716-00911174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60064 START DATE: 1/15/2009 | 5716-00911173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0006 START DATE: 2/16/2007 | 5716-00910373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000J START DATE: 2/12/2009 | 5716-00911031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008H START DATE: 9/20/2007 | 5716-00911231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830004 START DATE: 8/18/2006 | 5716-00910831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830003 START DATE: 8/18/2006 | 5716-00910830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830002 START DATE: 8/18/2006 | 5716-00910829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830001 START DATE: 8/18/2006 | 5716-00910828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830000 START DATE: 8/18/2006 | 5716-00910827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009K START DATE: 2/28/2008 | 5716-00911256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000X START DATE: 2/16/2007 | 5716-00910379 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000H START DATE: 2/12/2009 | 5716-00911030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60001 START DATE: 1/15/2009 | 5716-00911018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000K START DATE: 1/15/2009 | 5716-00911032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000L START DATE: 1/14/2009 | 5716-00911033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000M<br>START DATE: 1/14/2009 | 5716-00911034 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001R<br>START DATE: 6/19/2007 | 5716-00911065 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001T<br>START DATE: 6/19/2007 | 5716-00911066 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001V<br>START DATE: 6/19/2007 | 5716-00911067 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001W<br>START DATE: 6/19/2007 | 5716-00911068 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830005<br>START DATE: 8/18/2006 | 5716-00910832 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000G<br>START DATE: 2/12/2009 | 5716-00911029 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000B<br>START DATE: 8/18/2006 | 5716-00910837 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008L<br>START DATE: 9/20/2007 | 5716-00911234 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008M<br>START DATE: 1/15/2009 | 5716-00911235 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008N<br>START DATE: 1/15/2009 | 5716-00911236 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008P<br>START DATE: 1/15/2009 | 5716-00911237 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008R<br>START DATE: 1/15/2009 | 5716-00911238 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60013<br>START DATE: 3/19/2008 | 5716-00911046 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830006<br>START DATE: 8/18/2006 | 5716-00910833 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004L START DATE: 9/4/2007 | 5716-00911139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830008 START DATE: 8/18/2006 | 5716-00910835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830009 START DATE: 8/18/2006 | 5716-00910836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000C START DATE: 8/18/2006 | 5716-00910838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000D START DATE: 8/18/2006 | 5716-00910839 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000F START DATE: 8/18/2006 | 5716-00910840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000G START DATE: 12/7/2007 | 5716-00910841 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000L START DATE: 12/7/2007 | 5716-00910842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000M START DATE: 6/20/2007 | 5716-00910843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000V START DATE: 6/20/2007 | 5716-00910844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60000 START DATE: 9/4/2007 | 5716-00911017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830007 START DATE: 8/18/2006 | 5716-00910834 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002L START DATE: 9/4/2007 | 5716-00911089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004P START DATE: 9/4/2007 | 5716-00911142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004R START DATE: 9/4/2007 | 5716-00911143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004T START DATE: 9/4/2007 | 5716-00911144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002H START DATE: 9/5/2007 | 5716-00911086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009G START DATE: 2/28/2008 | 5716-00911253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004N START DATE: 9/4/2007 | 5716-00911141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002K START DATE: 9/4/2007 | 5716-00911088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009F START DATE: 2/28/2008 | 5716-00911252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002M START DATE: 9/4/2007 | 5716-00911090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002N START DATE: 9/5/2007 | 5716-00911091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002P START DATE: 6/19/2007 | 5716-00911092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002R START DATE: 6/19/2007 | 5716-00911093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002T START DATE: 6/19/2007 | 5716-00911094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009R START DATE: 2/12/2009 | 5716-00911257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002J START DATE: 9/5/2007 | 5716-00911087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004M START DATE: 9/4/2007 | 5716-00911140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004G START DATE: 9/6/2007 | 5716-00911135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009D START DATE: 2/28/2008 | 5716-00911251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009C START DATE: 2/28/2008 | 5716-00911250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009H START DATE: 2/28/2008 | 5716-00911254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B38 START DATE: 2/26/2008 | 5716-01009356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KC START DATE: 5/15/2009 | 5716-01009046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KD START DATE: 5/15/2009 | 5716-01009047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KF START DATE: 5/15/2009 | 5716-01009048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KG START DATE: 5/15/2009 | 5716-01009049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GL START DATE: 2/16/2007 | 5716-01008853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2L START DATE: 2/13/2009 | 5716-01009865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KH START DATE: 5/15/2009 | 5716-01009050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KJ START DATE: 5/15/2009 | 5716-01009051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KK START DATE: 5/15/2009 | 5716-01009052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B39 START DATE: 2/26/2008 | 5716-01009357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B37 START DATE: 1/22/2008 | 5716-01009355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KM START DATE: 5/15/2009 | 5716-01009054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KL START DATE: 5/15/2009 | 5716-01009053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KB START DATE: 5/15/2009 | 5716-01009045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3B START DATE: 2/26/2008 | 5716-01009358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012B START DATE: 6/6/2008 | 5716-00994884 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGF START DATE: 5/15/2009 | 5716-01009638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGD START DATE: 5/15/2009 | 5716-01009637 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012J START DATE: 6/27/2008 | 5716-00994890 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012H START DATE: 8/18/2008 | 5716-00994889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012G START DATE: 6/25/2008 | 5716-00994888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012F START DATE: 6/6/2008 | 5716-00994887 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0092X START DATE: 5/21/2007 | 5716-01008893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012C START DATE: 6/6/2008 | 5716-00994885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005F START DATE: 7/17/2008 | 5716-00993154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800129 START DATE: 6/6/2008 | 5716-00994883 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800128 START DATE: 6/6/2008 | 5716-00994882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800127 START DATE: 6/6/2008 | 5716-00994881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGC START DATE: 5/15/2009 | 5716-01009636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGB START DATE: 5/15/2009 | 5716-01009635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG1 START DATE: 2/6/2009 | 5716-01010087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012D START DATE: 6/6/2008 | 5716-00994886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0004G START DATE: 11/6/2007 | 5716-00993146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKD START DATE: 4/25/2008 | 5716-01009711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKC START DATE: 4/25/2008 | 5716-01009710 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKB START DATE: 6/2/2008 | 5716-01009709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK9 START DATE: 6/2/2008 | 5716-01009708 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK8 START DATE: 6/2/2008 | 5716-01009707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK7 START DATE: 6/2/2008 | 5716-01009706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGG START DATE: 5/15/2009 | 5716-01009639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GM START DATE: 2/16/2007 | 5716-01008854 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005G<br>START DATE: 7/17/2008 | 5716-00993155 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0004V<br>START DATE: 12/5/2007 | 5716-00993148 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00056<br>START DATE: 1/29/2008 | 5716-00993149 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00057<br>START DATE: 2/13/2008 | 5716-00993150 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00058<br>START DATE: 2/19/2008 | 5716-00993151 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00059<br>START DATE: 2/22/2008 | 5716-00993152 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005B<br>START DATE: 7/17/2008 | 5716-00993153 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0092W<br>START DATE: 5/15/2007 | 5716-01008892 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK6<br>START DATE: 6/2/2008 | 5716-01009705 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002F<br>START DATE: 3/10/2005 | 5716-00992496 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3J<br>START DATE: 1/23/2008 | 5716-01009364 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3H<br>START DATE: 2/26/2008 | 5716-01009363 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3G<br>START DATE: 2/26/2008 | 5716-01009362 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3F<br>START DATE: 2/26/2008 | 5716-01009361 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3D<br>START DATE: 2/26/2008 | 5716-01009360 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3C START DATE: 2/26/2008 | 5716-01009359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00982 START DATE: 7/16/2007 | 5716-01008894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002D START DATE: 3/10/2005 | 5716-00992495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GK START DATE: 2/16/2007 | 5716-01008852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002G START DATE: 3/10/2005 | 5716-00992497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002H START DATE: 3/10/2005 | 5716-00992498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002J START DATE: 3/10/2005 | 5716-00992499 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002K START DATE: 3/10/2005 | 5716-00992500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002L START DATE: 3/10/2005 | 5716-00992501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002M START DATE: 5/24/2005 | 5716-00992502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002C START DATE: 3/10/2005 | 5716-00992494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG7 START DATE: 2/6/2009 | 5716-01010093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008M3 START DATE: 3/9/2007 | 5716-01008891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008M2 START DATE: 3/6/2007 | 5716-01008890 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008M1 START DATE: 2/23/2007 | 5716-01008889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008LM START DATE: 1/23/2007 | 5716-01008888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008L6 START DATE: 8/29/2007 | 5716-01008887 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008L5 START DATE: 8/29/2007 | 5716-01008886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFZ START DATE: 2/6/2009 | 5716-01010085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG8 START DATE: 2/6/2009 | 5716-01010094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG0 START DATE: 2/6/2009 | 5716-01010086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG6 START DATE: 2/6/2009 | 5716-01010092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG5 START DATE: 2/6/2009 | 5716-01010091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG4 START DATE: 2/6/2009 | 5716-01010090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG3 START DATE: 2/6/2009 | 5716-01010089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044X START DATE: 1/14/2009 | 5716-01013408 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG2 START DATE: 2/6/2009 | 5716-01010088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002N START DATE: 3/10/2005 | 5716-00992503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008L4 START DATE: 8/29/2007 | 5716-01008885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800130 START DATE: 9/9/2008 | 5716-00994895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70002W START DATE: 6/2/2007 | 5716-01004311 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70002R START DATE: 6/2/2007 | 5716-01004310 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70002N START DATE: 8/29/2006 | 5716-01004309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70002M START DATE: 8/29/2006 | 5716-01004308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G2 START DATE: 8/26/2005 | 5716-01013237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G3 START DATE: 8/26/2005 | 5716-01013238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4P START DATE: 4/29/2009 | 5716-01009396 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G5 START DATE: 8/26/2005 | 5716-01013240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700030 START DATE: 11/2/2007 | 5716-01004314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800133 START DATE: 9/9/2008 | 5716-00994896 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800136 START DATE: 9/12/2008 | 5716-00994897 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800137 START DATE: 9/22/2008 | 5716-00994898 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800139 START DATE: 10/3/2008 | 5716-00994899 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013C START DATE: 10/15/2008 | 5716-00994900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00450 START DATE: 1/14/2009 | 5716-01013410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G4 START DATE: 8/26/2005 | 5716-01013239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012R START DATE: 6/27/2008 | 5716-00994892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RR START DATE: 9/21/2006 | 5716-01008837 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RP START DATE: 9/21/2006 | 5716-01008836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RN START DATE: 9/21/2006 | 5716-01008835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK5 START DATE: 6/2/2008 | 5716-01009704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK4 START DATE: 6/2/2008 | 5716-01009703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK3 START DATE: 6/2/2008 | 5716-01009702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70002X START DATE: 9/20/2007 | 5716-01004312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012K START DATE: 6/27/2008 | 5716-00994891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70002Z START DATE: 9/20/2007 | 5716-01004313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012T START DATE: 6/30/2008 | 5716-00994893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012V START DATE: 6/30/2008 | 5716-00994894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3M START DATE: 1/23/2008 | 5716-01009367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700034 START DATE: 11/15/2007 | 5716-01004317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700033<br>START DATE: 11/13/2007 | 5716-01004316 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700032<br>START DATE: 11/19/2007 | 5716-01004315 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4R<br>START DATE: 4/29/2009 | 5716-01009397 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK2<br>START DATE: 6/2/2008 | 5716-01009701 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007K<br>START DATE: 7/17/2008 | 5716-00993190 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006W<br>START DATE: 3/18/2008 | 5716-00993181 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0072<br>START DATE: 3/20/2008 | 5716-00993182 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00074<br>START DATE: 1/12/2009 | 5716-00993183 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007R<br>START DATE: 7/17/2008 | 5716-00993195 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007P<br>START DATE: 7/17/2008 | 5716-00993194 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007N<br>START DATE: 7/17/2008 | 5716-00993193 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4N<br>START DATE: 4/29/2009 | 5716-01009395 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007L<br>START DATE: 7/17/2008 | 5716-00993191 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006R<br>START DATE: 7/23/2008 | 5716-00993178 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007J<br>START DATE: 7/17/2008 | 5716-00993189 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007G START DATE: 7/17/2008 | 5716-00993188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007D START DATE: 7/17/2008 | 5716-00993187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007B START DATE: 7/17/2008 | 5716-00993186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00076 START DATE: 1/12/2009 | 5716-00993184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00077 START DATE: 1/12/2009 | 5716-00993185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007M START DATE: 7/17/2008 | 5716-00993192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJV START DATE: 6/2/2008 | 5716-01009695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4T START DATE: 4/29/2009 | 5716-01009398 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4V START DATE: 4/29/2009 | 5716-01009399 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4W START DATE: 4/29/2009 | 5716-01009400 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK1 START DATE: 6/2/2008 | 5716-01009700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BK0 START DATE: 6/2/2008 | 5716-01009699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJZ START DATE: 6/2/2008 | 5716-01009698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006V START DATE: 3/18/2008 | 5716-00993180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJW START DATE: 6/2/2008 | 5716-01009696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006T START DATE: 7/23/2008 | 5716-00993179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4X START DATE: 4/29/2009 | 5716-01009401 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4Z START DATE: 4/29/2009 | 5716-01009402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B50 START DATE: 4/29/2009 | 5716-01009403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B51 START DATE: 4/29/2009 | 5716-01009404 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006N START DATE: 7/23/2008 | 5716-00993176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006P START DATE: 7/23/2008 | 5716-00993177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GW START DATE: 2/6/2009 | 5716-01008977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJX START DATE: 6/2/2008 | 5716-01009697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKF START DATE: 4/25/2008 | 5716-01009712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008L1 START DATE: 8/29/2007 | 5716-01008882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008L0 START DATE: 8/29/2007 | 5716-01008881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KZ START DATE: 8/29/2007 | 5716-01008880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KX START DATE: 8/29/2007 | 5716-01008879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KW START DATE: 8/29/2007 | 5716-01008878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KN START DATE: 2/12/2009 | 5716-01008877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GT START DATE: 2/6/2009 | 5716-01008975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KG START DATE: 2/16/2007 | 5716-01008875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRX START DATE: 4/25/2008 | 5716-01009855 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044Z START DATE: 1/14/2009 | 5716-01013409 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGH START DATE: 5/15/2009 | 5716-01009640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044W START DATE: 1/14/2009 | 5716-01013407 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044V START DATE: 1/14/2009 | 5716-01013406 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044T START DATE: 1/14/2009 | 5716-01013405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044R START DATE: 1/14/2009 | 5716-01013404 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KH START DATE: 2/12/2009 | 5716-01008876 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2C START DATE: 2/13/2009 | 5716-01009862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GH START DATE: 2/16/2007 | 5716-01008850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GG START DATE: 9/28/2006 | 5716-01008849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GF START DATE: 2/16/2007 | 5716-01008848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GD<br>START DATE: 2/16/2007 | 5716-01008847 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GC<br>START DATE: 2/16/2007 | 5716-01008846 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GB<br>START DATE: 2/16/2007 | 5716-01008845 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008L2<br>START DATE: 8/29/2007 | 5716-01008883 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2G<br>START DATE: 2/13/2009 | 5716-01009863 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008L3<br>START DATE: 8/29/2007 | 5716-01008884 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2B<br>START DATE: 2/13/2009 | 5716-01009861 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C27<br>START DATE: 2/13/2009 | 5716-01009860 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C1K<br>START DATE: 5/27/2008 | 5716-01009859 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BT2<br>START DATE: 5/7/2008 | 5716-01009858 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BT0<br>START DATE: 4/28/2008 | 5716-01009857 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRZ<br>START DATE: 4/28/2008 | 5716-01009856 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044M<br>START DATE: 1/14/2009 | 5716-01013401 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2H<br>START DATE: 2/13/2009 | 5716-01009864 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H4<br>START DATE: 2/6/2009 | 5716-01008984 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044P START DATE: 1/14/2009 | 5716-01013403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X6 START DATE: 5/15/2009 | 5716-01009224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FV START DATE: 8/26/2005 | 5716-01013231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FW START DATE: 8/26/2005 | 5716-01013232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FX START DATE: 8/26/2005 | 5716-01013233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FZ START DATE: 8/26/2005 | 5716-01013234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X4 START DATE: 5/15/2009 | 5716-01009222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G1 START DATE: 8/26/2005 | 5716-01013236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X3 START DATE: 2/6/2009 | 5716-01009221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H3 START DATE: 2/6/2009 | 5716-01008983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H2 START DATE: 2/6/2009 | 5716-01008982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H1 START DATE: 2/6/2009 | 5716-01008981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H0 START DATE: 2/6/2009 | 5716-01008980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GZ START DATE: 2/6/2009 | 5716-01008979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GX START DATE: 2/6/2009 | 5716-01008978 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GJ START DATE: 2/16/2007 | 5716-01008851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G0 START DATE: 8/26/2005 | 5716-01013235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: H45000BZ START DATE: 11/30/2007 | 5716-00996437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GV START DATE: 2/6/2009 | 5716-01008976 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TT START DATE: 5/30/2008 | 5716-01009215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TV START DATE: 5/30/2008 | 5716-01009216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TW START DATE: 5/30/2008 | 5716-01009217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X0 START DATE: 5/15/2009 | 5716-01009218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X1 START DATE: 2/6/2009 | 5716-01009219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X5 START DATE: 2/6/2009 | 5716-01009223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: H45000B6 START DATE: 3/22/2007 | 5716-00996436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044N START DATE: 1/14/2009 | 5716-01013402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008G8 START DATE: 9/28/2006 | 5716-01008843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0089Z START DATE: 8/28/2006 | 5716-01008842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007W9 START DATE: 8/15/2006 | 5716-01008841 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RW<br>START DATE: 6/14/2006 | 5716-01008840 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RV<br>START DATE: 9/21/2006 | 5716-01008839 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RT<br>START DATE: 9/21/2006 | 5716-01008838 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X2<br>START DATE: 5/15/2009 | 5716-01009220 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008G9<br>START DATE: 9/28/2006 | 5716-01008844 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011R<br>START DATE: 5/28/2008 | 5716-00994868 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C73<br>START DATE: 6/15/2008 | 5716-01009954 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R0<br>START DATE: 5/21/2008 | 5716-01009164 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V4<br>START DATE: 9/27/2007 | 5716-00994771 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V5<br>START DATE: 2/15/2008 | 5716-00994772 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V6<br>START DATE: 2/15/2008 | 5716-00994773 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V7<br>START DATE: 2/15/2008 | 5716-00994774 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TD<br>START DATE: 9/28/2008 | 5716-00994751 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011T<br>START DATE: 5/28/2008 | 5716-00994869 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C70<br>START DATE: 6/15/2008 | 5716-01009951 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011P<br>START DATE: 5/28/2008 | 5716-00994867 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011N<br>START DATE: 5/28/2008 | 5716-00994866 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011M<br>START DATE: 5/28/2008 | 5716-00994865 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011L<br>START DATE: 5/28/2008 | 5716-00994864 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011K<br>START DATE: 5/28/2008 | 5716-00994863 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011J<br>START DATE: 5/28/2008 | 5716-00994862 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011H<br>START DATE: 5/28/2008 | 5716-00994861 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011V<br>START DATE: 5/30/2008 | 5716-00994870 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TZ<br>START DATE: 9/27/2007 | 5716-00994766 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C8<br>START DATE: 5/15/2009 | 5716-01008937 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6T<br>START DATE: 6/15/2008 | 5716-01009946 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6V<br>START DATE: 6/15/2008 | 5716-01009947 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6W<br>START DATE: 6/15/2008 | 5716-01009948 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TR<br>START DATE: 9/27/2007 | 5716-00994761 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TT<br>START DATE: 9/27/2007 | 5716-00994762 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TV<br>START DATE: 9/27/2007 | 5716-00994763 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C72<br>START DATE: 6/15/2008 | 5716-01009953 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TX<br>START DATE: 9/27/2007 | 5716-00994765 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C71<br>START DATE: 6/15/2008 | 5716-01009952 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V0<br>START DATE: 9/27/2007 | 5716-00994767 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V1<br>START DATE: 9/27/2007 | 5716-00994768 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V2<br>START DATE: 9/27/2007 | 5716-00994769 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V3<br>START DATE: 9/27/2007 | 5716-00994770 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6X<br>START DATE: 6/15/2008 | 5716-01009949 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6Z<br>START DATE: 6/15/2008 | 5716-01009950 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VB<br>START DATE: 9/28/2007 | 5716-00994777 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TW<br>START DATE: 9/27/2007 | 5716-00994764 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00032<br>START DATE: 7/17/2008 | 5716-00993136 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V8<br>START DATE: 2/15/2008 | 5716-00994775 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0004C<br>START DATE: 10/16/2007 | 5716-00993144 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0004B START DATE: 10/12/2007 | 5716-00993143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0046 START DATE: 10/9/2007 | 5716-00993142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0045 START DATE: 10/9/2007 | 5716-00993141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0003X START DATE: 7/17/2008 | 5716-00993140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0003P START DATE: 7/17/2008 | 5716-00993139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WG START DATE: 10/4/2007 | 5716-00994794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0033 START DATE: 7/17/2008 | 5716-00993137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WB START DATE: 10/4/2007 | 5716-00994793 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CH START DATE: 5/15/2009 | 5716-01008944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CG START DATE: 5/15/2009 | 5716-01008943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CF START DATE: 5/15/2009 | 5716-01008942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CD START DATE: 5/15/2009 | 5716-01008941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CC START DATE: 5/15/2009 | 5716-01008940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CB START DATE: 5/15/2009 | 5716-01008939 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C9 START DATE: 5/15/2009 | 5716-01008938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0003M<br>START DATE: 9/5/2008 | 5716-00993138 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VT<br>START DATE: 10/3/2007 | 5716-00994785 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TF<br>START DATE: 9/28/2007 | 5716-00994752 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VF<br>START DATE: 9/28/2007 | 5716-00994778 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VG<br>START DATE: 9/28/2007 | 5716-00994779 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009PZ<br>START DATE: 5/21/2008 | 5716-01009163 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VL<br>START DATE: 10/1/2007 | 5716-00994780 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0004K<br>START DATE: 10/24/2008 | 5716-00993147 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VN<br>START DATE: 10/3/2007 | 5716-00994782 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0004D<br>START DATE: 5/11/2009 | 5716-00993145 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VR<br>START DATE: 10/3/2007 | 5716-00994784 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000V9<br>START DATE: 9/28/2007 | 5716-00994776 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VV<br>START DATE: 10/3/2007 | 5716-00994786 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VW<br>START DATE: 10/4/2007 | 5716-00994787 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VZ<br>START DATE: 10/4/2007 | 5716-00994788 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000W0<br>START DATE: 10/12/2007 | 5716-00994789 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000W2<br>START DATE: 10/22/2007 | 5716-00994790 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000W3<br>START DATE: 10/24/2007 | 5716-00994791 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000W6<br>START DATE: 10/31/2007 | 5716-00994792 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKG<br>START DATE: 4/25/2008 | 5716-01009713 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZR<br>START DATE: 1/31/2008 | 5716-00994832 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006M8<br>START DATE: 12/8/2005 | 5716-01008815 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H0<br>START DATE: 11/13/2002 | 5716-00994686 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H1<br>START DATE: 11/13/2002 | 5716-00994687 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H2<br>START DATE: 11/13/2002 | 5716-00994688 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H3<br>START DATE: 11/13/2002 | 5716-00994689 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H4<br>START DATE: 11/13/2002 | 5716-00994690 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6R<br>START DATE: 6/15/2008 | 5716-01009945 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZP<br>START DATE: 1/24/2008 | 5716-00994831 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007R3<br>START DATE: 9/21/2006 | 5716-01008818 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZV START DATE: 2/4/2008 | 5716-00994833 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZW START DATE: 10/2/2008 | 5716-00994834 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZX START DATE: 2/1/2008 | 5716-00994835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZZ START DATE: 2/1/2008 | 5716-00994836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800100 START DATE: 2/1/2008 | 5716-00994837 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800101 START DATE: 2/1/2008 | 5716-00994838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800102 START DATE: 2/1/2008 | 5716-00994839 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000HH START DATE: 12/22/2004 | 5716-00994701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RF START DATE: 9/28/2007 | 5716-00994740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PF START DATE: 9/21/2007 | 5716-00994731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PG START DATE: 9/21/2007 | 5716-00994732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PK START DATE: 9/21/2007 | 5716-00994733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PL START DATE: 9/21/2007 | 5716-00994734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PV START DATE: 9/26/2007 | 5716-00994735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000R5 START DATE: 9/28/2007 | 5716-00994736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000R6 START DATE: 10/12/2007 | 5716-00994737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007R1 START DATE: 6/2/2006 | 5716-01008816 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000R8 START DATE: 9/28/2007 | 5716-00994739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007R2 START DATE: 6/2/2006 | 5716-01008817 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007R9 START DATE: 9/21/2006 | 5716-01008824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007R8 START DATE: 9/21/2006 | 5716-01008823 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007R7 START DATE: 9/21/2006 | 5716-01008822 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007R6 START DATE: 9/21/2006 | 5716-01008821 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007R5 START DATE: 9/21/2006 | 5716-01008820 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007R4 START DATE: 9/21/2006 | 5716-01008819 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00995 START DATE: 5/15/2009 | 5716-01008923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000R7 START DATE: 9/28/2007 | 5716-00994738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RV START DATE: 9/28/2007 | 5716-00994743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800103 START DATE: 2/1/2008 | 5716-00994840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000J4 START DATE: 12/22/2004 | 5716-00994705 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000J5<br>START DATE: 12/22/2004 | 5716-00994706 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000JD<br>START DATE: 12/22/2004 | 5716-00994707 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000JF<br>START DATE: 12/22/2004 | 5716-00994708 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000JG<br>START DATE: 12/22/2004 | 5716-00994709 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000JH<br>START DATE: 12/22/2004 | 5716-00994710 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000J2<br>START DATE: 12/22/2004 | 5716-00994703 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RL<br>START DATE: 9/27/2004 | 5716-00994742 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000HJ<br>START DATE: 12/22/2004 | 5716-00994702 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RW<br>START DATE: 9/28/2007 | 5716-00994744 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RX<br>START DATE: 9/28/2007 | 5716-00994745 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RZ<br>START DATE: 9/28/2007 | 5716-00994746 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000T0<br>START DATE: 9/28/2007 | 5716-00994747 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000T1<br>START DATE: 9/28/2007 | 5716-00994748 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000T2<br>START DATE: 9/28/2007 | 5716-00994749 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TB<br>START DATE: 9/28/2007 | 5716-00994750 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RG START DATE: 9/28/2007 | 5716-00994741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TP START DATE: 9/27/2007 | 5716-00994760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VP START DATE: 10/3/2007 | 5716-00994783 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00994 START DATE: 5/15/2009 | 5716-01008922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00993 START DATE: 5/15/2009 | 5716-01008921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00992 START DATE: 5/15/2009 | 5716-01008920 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00991 START DATE: 5/15/2009 | 5716-01008919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00990 START DATE: 5/15/2009 | 5716-01008918 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098Z START DATE: 5/15/2009 | 5716-01008917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000J3 START DATE: 12/22/2004 | 5716-00994704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098W START DATE: 5/15/2009 | 5716-01008915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BT START DATE: 5/15/2009 | 5716-01008924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TN START DATE: 9/27/2007 | 5716-00994759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TM START DATE: 9/28/2007 | 5716-00994758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TL START DATE: 9/28/2007 | 5716-00994757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TK START DATE: 9/28/2007 | 5716-00994756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TJ START DATE: 9/28/2007 | 5716-00994755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TH START DATE: 9/28/2007 | 5716-00994754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TG START DATE: 9/28/2007 | 5716-00994753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098X START DATE: 5/15/2009 | 5716-01008916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XJ START DATE: 1/11/2008 | 5716-00994806 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2V START DATE: 2/13/2009 | 5716-01009869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2T START DATE: 2/13/2009 | 5716-01009868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2R START DATE: 2/13/2009 | 5716-01009867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2M START DATE: 2/13/2009 | 5716-01009866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C7 START DATE: 5/15/2009 | 5716-01008936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MH START DATE: 7/31/2008 | 5716-01013633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VM START DATE: 10/3/2007 | 5716-00994781 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2Z START DATE: 2/13/2009 | 5716-01009872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XK START DATE: 1/10/2008 | 5716-00994807 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XL<br>START DATE: 1/10/2008 | 5716-00994808 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XM<br>START DATE: 1/10/2008 | 5716-00994809 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XN<br>START DATE: 1/10/2008 | 5716-00994810 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z3<br>START DATE: 1/14/2008 | 5716-00994821 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z4<br>START DATE: 1/14/2008 | 5716-00994822 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XH<br>START DATE: 1/11/2008 | 5716-00994805 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH5<br>START DATE: 5/15/2009 | 5716-01009658 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MD<br>START DATE: 7/31/2008 | 5716-01013632 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MC<br>START DATE: 7/31/2008 | 5716-01013631 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHC<br>START DATE: 5/12/2009 | 5716-01009664 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHB<br>START DATE: 5/12/2009 | 5716-01009663 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH9<br>START DATE: 5/12/2009 | 5716-01009662 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH8<br>START DATE: 5/12/2009 | 5716-01009661 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2W<br>START DATE: 2/13/2009 | 5716-01009870 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH6<br>START DATE: 5/15/2009 | 5716-01009659 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2X START DATE: 2/13/2009 | 5716-01009871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH4 START DATE: 5/15/2009 | 5716-01009657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH3 START DATE: 5/15/2009 | 5716-01009656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH2 START DATE: 5/15/2009 | 5716-01009655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C31 START DATE: 2/13/2009 | 5716-01009874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C30 START DATE: 2/13/2009 | 5716-01009873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C5 START DATE: 5/15/2009 | 5716-01008934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH7 START DATE: 5/15/2009 | 5716-01009660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800121 START DATE: 5/30/2008 | 5716-00994875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z5 START DATE: 1/14/2008 | 5716-00994823 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011Z START DATE: 5/30/2008 | 5716-00994873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGM START DATE: 5/15/2009 | 5716-01009644 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGL START DATE: 5/15/2009 | 5716-01009643 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGK START DATE: 5/15/2009 | 5716-01009642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGJ START DATE: 5/15/2009 | 5716-01009641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011W START DATE: 5/30/2008 | 5716-00994871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800120 START DATE: 5/30/2008 | 5716-00994874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZN START DATE: 1/16/2008 | 5716-00994830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800122 START DATE: 6/6/2008 | 5716-00994876 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800123 START DATE: 6/6/2008 | 5716-00994877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800124 START DATE: 6/6/2008 | 5716-00994878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800125 START DATE: 6/6/2008 | 5716-00994879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800126 START DATE: 6/6/2008 | 5716-00994880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKH START DATE: 4/25/2008 | 5716-01009714 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009PB START DATE: 10/10/2007 | 5716-01009155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BW START DATE: 5/15/2009 | 5716-01008926 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XG START DATE: 1/11/2008 | 5716-00994804 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C4 START DATE: 5/15/2009 | 5716-01008933 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C3 START DATE: 5/15/2009 | 5716-01008932 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C2 START DATE: 5/15/2009 | 5716-01008931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C1 START DATE: 5/15/2009 | 5716-01008930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C0 START DATE: 5/15/2009 | 5716-01008929 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011X START DATE: 5/30/2008 | 5716-00994872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BX START DATE: 5/15/2009 | 5716-01008927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z6 START DATE: 1/14/2008 | 5716-00994824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BV START DATE: 5/15/2009 | 5716-01008925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z7 START DATE: 1/14/2008 | 5716-00994825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z8 START DATE: 1/15/2008 | 5716-00994826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZC START DATE: 1/15/2008 | 5716-00994827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZG START DATE: 1/15/2008 | 5716-00994828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZK START DATE: 1/15/2008 | 5716-00994829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BZ START DATE: 5/15/2009 | 5716-01008928 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MK START DATE: 11/28/2007 | 5716-01013635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NW START DATE: 12/23/2008 | 5716-01013639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3N START DATE: 1/23/2008 | 5716-01009368 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MJ START DATE: 7/31/2008 | 5716-01013634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3W START DATE: 8/14/2008 | 5716-01009373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3X START DATE: 8/14/2008 | 5716-01009374 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009PW START DATE: 5/21/2008 | 5716-01009161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XC START DATE: 1/16/2008 | 5716-00994801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009PX START DATE: 5/21/2008 | 5716-01009162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WK START DATE: 10/11/2007 | 5716-00994796 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XD START DATE: 1/16/2008 | 5716-00994802 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X5 START DATE: 12/10/2007 | 5716-00994797 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XF START DATE: 1/11/2008 | 5716-00994803 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NX START DATE: 12/23/2008 | 5716-01013640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3P START DATE: 1/23/2008 | 5716-01009369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009PR START DATE: 5/21/2008 | 5716-01009158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009PP START DATE: 11/9/2007 | 5716-01009157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X9 START DATE: 1/16/2008 | 5716-00994799 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009PL START DATE: 10/19/2007 | 5716-01009156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MM START DATE: 11/28/2007 | 5716-01013637 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MN START DATE: 11/28/2007 | 5716-01013638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009PV START DATE: 5/21/2008 | 5716-01009160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X8 START DATE: 1/16/2008 | 5716-00994798 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C6 START DATE: 5/15/2009 | 5716-01008935 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3R START DATE: 1/23/2008 | 5716-01009370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3T START DATE: 1/23/2008 | 5716-01009371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3V START DATE: 8/14/2008 | 5716-01009372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009PT START DATE: 5/21/2008 | 5716-01009159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XB START DATE: 1/16/2008 | 5716-00994800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004ML START DATE: 11/28/2007 | 5716-01013636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WJ START DATE: 3/11/2008 | 5716-00994795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004D START DATE: 7/14/2006 | 5716-00834274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003T START DATE: 10/27/2005 | 5716-00834258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007K START DATE: 5/1/2008 | 5716-00834330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630027 START DATE: 7/14/2006 | 5716-00832998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630028 START DATE: 7/13/2006 | 5716-00832999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630055 START DATE: 10/10/2008 | 5716-00834294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003L START DATE: 7/14/2006 | 5716-00834253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003V START DATE: 10/27/2005 | 5716-00834259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630029 START DATE: 7/14/2006 | 5716-00833000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001P START DATE: 2/16/2007 | 5716-00834219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630040 START DATE: 7/14/2006 | 5716-00834263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002B START DATE: 7/13/2006 | 5716-00833001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003Z START DATE: 7/14/2006 | 5716-00834262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002C START DATE: 7/13/2006 | 5716-00833002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004H START DATE: 7/14/2006 | 5716-00834277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003W START DATE: 7/14/2006 | 5716-00834260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003X START DATE: 7/14/2006 | 5716-00834261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004B START DATE: 2/22/2007 | 5716-00834272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004G START DATE: 7/14/2006 | 5716-00834276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004F START DATE: 7/14/2006 | 5716-00834275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003R START DATE: 7/14/2006 | 5716-00834257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001T START DATE: 2/16/2007 | 5716-00834221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001R START DATE: 2/16/2007 | 5716-00834220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000F START DATE: 7/13/2006 | 5716-00834202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630058 START DATE: 2/13/2007 | 5716-00834296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630047 START DATE: 2/22/2007 | 5716-00834269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630048 START DATE: 2/22/2007 | 5716-00834270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630049 START DATE: 2/22/2007 | 5716-00834271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630075 START DATE: 3/14/2008 | 5716-00834325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004C START DATE: 7/14/2006 | 5716-00834273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003P START DATE: 7/14/2006 | 5716-00834256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002W START DATE: 7/13/2006 | 5716-00834233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004L<br>START DATE: 7/14/2006 | 5716-00834280 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001W<br>START DATE: 2/16/2007 | 5716-00834223 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630046<br>START DATE: 2/22/2007 | 5716-00834268 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000D<br>START DATE: 7/13/2006 | 5716-00834201 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007D<br>START DATE: 3/14/2008 | 5716-00834329 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002G<br>START DATE: 7/13/2006 | 5716-00833005 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002F<br>START DATE: 7/13/2006 | 5716-00833004 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000V<br>START DATE: 7/13/2006 | 5716-00834203 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002D<br>START DATE: 7/13/2006 | 5716-00833003 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630042<br>START DATE: 7/14/2006 | 5716-00834265 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630052<br>START DATE: 10/10/2008 | 5716-00834292 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630043<br>START DATE: 7/14/2006 | 5716-00834266 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630051<br>START DATE: 10/10/2008 | 5716-00834291 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630045<br>START DATE: 2/22/2007 | 5716-00834267 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004J<br>START DATE: 7/14/2006 | 5716-00834278 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005F START DATE: 2/22/2007 | 5716-00834297 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630057 START DATE: 2/13/2007 | 5716-00834295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630076 START DATE: 3/14/2008 | 5716-00834326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630053 START DATE: 10/10/2008 | 5716-00834293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003N START DATE: 7/14/2006 | 5716-00834255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003C START DATE: 11/22/2005 | 5716-00834247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 |  |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003F START DATE: 7/14/2006 | 5716-00834248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003G START DATE: 7/14/2006 | 5716-00834249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003H START DATE: 7/14/2006 | 5716-00834250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002Z START DATE: 10/27/2005 | 5716-00834235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003M START DATE: 7/14/2006 | 5716-00834254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001N START DATE: 2/16/2007 | 5716-00834218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003J START DATE: 7/14/2006 | 5716-00834251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002X START DATE: 7/13/2006 | 5716-00834234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003B START DATE: 7/14/2006 | 5716-00834246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630077 START DATE: 3/14/2008 | 5716-00834327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007C START DATE: 3/14/2008 | 5716-00834328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004K START DATE: 7/14/2006 | 5716-00834279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004M START DATE: 10/10/2008 | 5716-00834281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630041 START DATE: 7/14/2006 | 5716-00834264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630039 START DATE: 10/27/2005 | 5716-00834245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630008 START DATE: 2/13/2007 | 5716-00834197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001V START DATE: 2/16/2007 | 5716-00834222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004N START DATE: 10/10/2008 | 5716-00834282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004P START DATE: 10/10/2008 | 5716-00834283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004R START DATE: 10/10/2008 | 5716-00834284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003K START DATE: 7/14/2006 | 5716-00834252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H4 START DATE: 5/15/2009 | 5716-01045527 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021M START DATE: 5/15/2009 | 5716-01045879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PR START DATE: 5/15/2009 | 5716-01045703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PP START DATE: 5/15/2009 | 5716-01045702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PN START DATE: 5/15/2009 | 5716-01045701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H7 START DATE: 5/15/2009 | 5716-01045530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H5 START DATE: 5/15/2009 | 5716-01045528 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H2 START DATE: 5/15/2009 | 5716-01045526 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H1 START DATE: 5/15/2009 | 5716-01045525 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H0 START DATE: 5/15/2009 | 5716-01045524 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GZ START DATE: 5/15/2009 | 5716-01045523 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H6 START DATE: 5/15/2009 | 5716-01045529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600266 START DATE: 5/15/2009 | 5716-01045993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021K START DATE: 5/15/2009 | 5716-01045877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021D START DATE: 5/15/2009 | 5716-01045875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021J START DATE: 5/15/2009 | 5716-01045876 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021L START DATE: 5/15/2009 | 5716-01045878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WL START DATE: 5/15/2009 | 5716-01046434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021N START DATE: 5/15/2009 | 5716-01045880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600214 START DATE: 5/15/2009 | 5716-01045873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600265 START DATE: 5/15/2009 | 5716-01045992 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600213 START DATE: 5/15/2009 | 5716-01045872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600267 START DATE: 5/15/2009 | 5716-01045994 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600268 START DATE: 5/15/2009 | 5716-01045995 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600269 START DATE: 5/15/2009 | 5716-01045996 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026B START DATE: 5/15/2009 | 5716-01045997 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026C START DATE: 5/15/2009 | 5716-01045998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026H START DATE: 5/15/2009 | 5716-01045999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026M START DATE: 5/15/2009 | 5716-01046000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600264 START DATE: 5/15/2009 | 5716-01045991 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020J START DATE: 5/15/2009 | 5716-01045864 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PV START DATE: 5/15/2009 | 5716-01045705 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PW START DATE: 5/15/2009 | 5716-01045706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PX START DATE: 5/15/2009 | 5716-01045707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025R START DATE: 5/15/2009 | 5716-01045981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R0 START DATE: 5/15/2009 | 5716-01045709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020B START DATE: 5/15/2009 | 5716-01045861 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600218 START DATE: 5/15/2009 | 5716-01045874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020D START DATE: 5/15/2009 | 5716-01045863 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PT START DATE: 5/15/2009 | 5716-01045704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020K START DATE: 5/15/2009 | 5716-01045865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020L START DATE: 5/15/2009 | 5716-01045866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020M START DATE: 5/15/2009 | 5716-01045867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020N START DATE: 5/15/2009 | 5716-01045868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020V START DATE: 5/15/2009 | 5716-01045869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600210 START DATE: 5/15/2009 | 5716-01045870 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600212 START DATE: 5/15/2009 | 5716-01045871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020C START DATE: 5/15/2009 | 5716-01045862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018C<br>START DATE: 5/15/2009 | 5716-01045343 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600162<br>START DATE: 2/19/2008 | 5716-01045290 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600332<br>START DATE: 5/15/2009 | 5716-01046571 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600333<br>START DATE: 5/15/2009 | 5716-01046572 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600334<br>START DATE: 5/15/2009 | 5716-01046573 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600335<br>START DATE: 5/15/2009 | 5716-01046574 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600336<br>START DATE: 5/15/2009 | 5716-01046575 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600337<br>START DATE: 5/15/2009 | 5716-01046576 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600338<br>START DATE: 5/15/2009 | 5716-01046577 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600339<br>START DATE: 5/15/2009 | 5716-01046578 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033B<br>START DATE: 5/15/2009 | 5716-01046579 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033C<br>START DATE: 5/15/2009 | 5716-01046580 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WN<br>START DATE: 5/15/2009 | 5716-01046436 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018B<br>START DATE: 5/15/2009 | 5716-01045342 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015V<br>START DATE: 2/8/2008 | 5716-01045287 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018D<br>START DATE: 5/15/2009 | 5716-01045344 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018F<br>START DATE: 5/15/2009 | 5716-01045345 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018G<br>START DATE: 5/15/2009 | 5716-01045346 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018H<br>START DATE: 5/15/2009 | 5716-01045347 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018J<br>START DATE: 5/15/2009 | 5716-01045348 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018K<br>START DATE: 5/15/2009 | 5716-01045349 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018L<br>START DATE: 5/15/2009 | 5716-01045350 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XN<br>START DATE: 5/15/2009 | 5716-01046461 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XP<br>START DATE: 5/15/2009 | 5716-01046462 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XR<br>START DATE: 5/15/2009 | 5716-01046463 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XT<br>START DATE: 2/18/2009 | 5716-01046464 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600189<br>START DATE: 5/15/2009 | 5716-01045341 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZN<br>START DATE: 5/15/2009 | 5716-01046489 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034H<br>START DATE: 5/15/2009 | 5716-01046612 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034G<br>START DATE: 5/15/2009 | 5716-01046611 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030F<br>START DATE: 3/13/2009 | 5716-01046510 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030D<br>START DATE: 3/13/2009 | 5716-01046509 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030C<br>START DATE: 3/13/2009 | 5716-01046508 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030B<br>START DATE: 3/13/2009 | 5716-01046507 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600309<br>START DATE: 3/4/2009 | 5716-01046506 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600308<br>START DATE: 3/4/2009 | 5716-01046505 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600307<br>START DATE: 3/4/2009 | 5716-01046504 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600306<br>START DATE: 4/8/2009 | 5716-01046503 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600305<br>START DATE: 4/8/2009 | 5716-01046502 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600160<br>START DATE: 10/3/2008 | 5716-01045289 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZP<br>START DATE: 5/15/2009 | 5716-01046490 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015W<br>START DATE: 2/8/2008 | 5716-01045288 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZM<br>START DATE: 5/15/2009 | 5716-01046488 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZL<br>START DATE: 5/15/2009 | 5716-01046487 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZK<br>START DATE: 5/15/2009 | 5716-01046486 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZJ START DATE: 5/15/2009 | 5716-01046485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZH START DATE: 5/15/2009 | 5716-01046484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZG START DATE: 5/15/2009 | 5716-01046483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZF START DATE: 5/15/2009 | 5716-01046482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZD START DATE: 5/15/2009 | 5716-01046481 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015L START DATE: 10/3/2008 | 5716-01045284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015M START DATE: 10/3/2008 | 5716-01045285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015R START DATE: 2/8/2008 | 5716-01045286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XX START DATE: 2/18/2009 | 5716-01046467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600304 START DATE: 5/15/2009 | 5716-01046501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C2 START DATE: 5/15/2009 | 5716-01045418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XV START DATE: 2/18/2009 | 5716-01046465 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V5 START DATE: 5/15/2009 | 5716-01046396 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V6 START DATE: 5/15/2009 | 5716-01046397 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V7 START DATE: 5/15/2009 | 5716-01046398 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V8 START DATE: 5/15/2009 | 5716-01046399 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V9 START DATE: 3/9/2009 | 5716-01046400 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BT START DATE: 5/15/2009 | 5716-01045411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BV START DATE: 5/15/2009 | 5716-01045412 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BW START DATE: 5/15/2009 | 5716-01045413 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BX START DATE: 5/15/2009 | 5716-01045414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BZ START DATE: 5/15/2009 | 5716-01045415 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V3 START DATE: 5/15/2009 | 5716-01046394 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C1 START DATE: 5/15/2009 | 5716-01045417 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V2 START DATE: 1/9/2009 | 5716-01046393 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C3 START DATE: 5/15/2009 | 5716-01045419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C4 START DATE: 5/15/2009 | 5716-01045420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WH START DATE: 2/19/2009 | 5716-01046431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WJ START DATE: 2/19/2009 | 5716-01046432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WK START DATE: 2/19/2009 | 5716-01046433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032J START DATE: 5/15/2009 | 5716-01046559 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WM START DATE: 5/15/2009 | 5716-01046435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WP START DATE: 5/15/2009 | 5716-01046437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WR START DATE: 5/15/2009 | 5716-01046438 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WT START DATE: 5/15/2009 | 5716-01046439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WV START DATE: 5/15/2009 | 5716-01046440 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GW START DATE: 5/15/2009 | 5716-01045521 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C0 START DATE: 5/15/2009 | 5716-01045416 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019N START DATE: 5/15/2009 | 5716-01045380 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GX START DATE: 5/15/2009 | 5716-01045522 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XZ START DATE: 2/19/2009 | 5716-01046468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z0 START DATE: 2/20/2009 | 5716-01046469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z1 START DATE: 2/24/2009 | 5716-01046470 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019C START DATE: 5/15/2009 | 5716-01045371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019D START DATE: 5/15/2009 | 5716-01045372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019F START DATE: 5/15/2009 | 5716-01045373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019G START DATE: 5/15/2009 | 5716-01045374 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019H START DATE: 5/15/2009 | 5716-01045375 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019J START DATE: 5/15/2009 | 5716-01045376 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019K START DATE: 5/15/2009 | 5716-01045377 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V4 START DATE: 5/15/2009 | 5716-01046395 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019M START DATE: 5/15/2009 | 5716-01045379 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XW START DATE: 2/18/2009 | 5716-01046466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BF START DATE: 5/15/2009 | 5716-01045401 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BG START DATE: 5/15/2009 | 5716-01045402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BH START DATE: 5/15/2009 | 5716-01045403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BJ START DATE: 5/15/2009 | 5716-01045404 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BK START DATE: 5/15/2009 | 5716-01045405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BL START DATE: 5/15/2009 | 5716-01045406 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BM START DATE: 5/15/2009 | 5716-01045407 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BN<br>START DATE: 5/15/2009 | 5716-01045408 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BP<br>START DATE: 5/15/2009 | 5716-01045409 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BR<br>START DATE: 5/15/2009 | 5716-01045410 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V0<br>START DATE: 1/9/2009 | 5716-01046391 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V1<br>START DATE: 1/9/2009 | 5716-01046392 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019L<br>START DATE: 5/15/2009 | 5716-01045378 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CM<br>START DATE: 5/15/2009 | 5716-01046120 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XB<br>START DATE: 5/15/2009 | 5716-01046451 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600263<br>START DATE: 5/15/2009 | 5716-01045990 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600262<br>START DATE: 5/15/2009 | 5716-01045989 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600261<br>START DATE: 5/15/2009 | 5716-01045988 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600260<br>START DATE: 5/15/2009 | 5716-01045987 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025Z<br>START DATE: 5/15/2009 | 5716-01045986 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025X<br>START DATE: 5/15/2009 | 5716-01045985 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025W<br>START DATE: 5/15/2009 | 5716-01045984 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025V START DATE: 5/15/2009 | 5716-01045983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025T START DATE: 5/15/2009 | 5716-01045982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029Z START DATE: 5/15/2009 | 5716-01046072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CL START DATE: 5/15/2009 | 5716-01046119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B0 START DATE: 5/15/2009 | 5716-01046073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028D START DATE: 5/15/2009 | 5716-01046041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028F START DATE: 5/15/2009 | 5716-01046042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028K START DATE: 5/15/2009 | 5716-01046043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028P START DATE: 5/15/2009 | 5716-01046044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028W START DATE: 5/15/2009 | 5716-01046045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600291 START DATE: 5/15/2009 | 5716-01046046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600292 START DATE: 5/15/2009 | 5716-01046047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600293 START DATE: 5/15/2009 | 5716-01046048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600294 START DATE: 5/15/2009 | 5716-01046049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W2 START DATE: 2/4/2009 | 5716-01046421 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CK<br>START DATE: 5/15/2009 | 5716-01046118 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CF<br>START DATE: 5/15/2009 | 5716-01046114 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6032G<br>START DATE: 5/15/2009 | 5716-01046557 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W4<br>START DATE: 2/11/2009 | 5716-01046423 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W5<br>START DATE: 2/11/2009 | 5716-01046424 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W6<br>START DATE: 2/9/2009 | 5716-01046425 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W7<br>START DATE: 2/11/2009 | 5716-01046426 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W8<br>START DATE: 2/11/2009 | 5716-01046427 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W9<br>START DATE: 5/15/2009 | 5716-01046428 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WB<br>START DATE: 5/15/2009 | 5716-01046429 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WC<br>START DATE: 5/15/2009 | 5716-01046430 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CB<br>START DATE: 5/15/2009 | 5716-01046111 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029X<br>START DATE: 5/15/2009 | 5716-01046071 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CD<br>START DATE: 5/15/2009 | 5716-01046113 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XC<br>START DATE: 5/15/2009 | 5716-01046452 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CG START DATE: 5/15/2009 | 5716-01046115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CH START DATE: 5/15/2009 | 5716-01046116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CJ START DATE: 5/15/2009 | 5716-01046117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B7 START DATE: 5/15/2009 | 5716-01046080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B6 START DATE: 5/15/2009 | 5716-01046079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B5 START DATE: 5/15/2009 | 5716-01046078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B4 START DATE: 5/15/2009 | 5716-01046077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B3 START DATE: 5/15/2009 | 5716-01046076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B2 START DATE: 5/15/2009 | 5716-01046075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B1 START DATE: 5/15/2009 | 5716-01046074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CC START DATE: 5/15/2009 | 5716-01046112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MM START DATE: 5/15/2009 | 5716-01046281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600295 START DATE: 5/15/2009 | 5716-01046050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C1 START DATE: 5/15/2009 | 5716-01046102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C0 START DATE: 5/15/2009 | 5716-01046101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N0 START DATE: 5/15/2009 | 5716-01046290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MZ START DATE: 5/15/2009 | 5716-01046289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MX START DATE: 5/15/2009 | 5716-01046288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MW START DATE: 5/15/2009 | 5716-01046287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MV START DATE: 5/15/2009 | 5716-01046286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MT START DATE: 5/15/2009 | 5716-01046285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MR START DATE: 5/15/2009 | 5716-01046284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C3 START DATE: 5/15/2009 | 5716-01046104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MN START DATE: 5/15/2009 | 5716-01046282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C4 START DATE: 5/15/2009 | 5716-01046105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZB START DATE: 5/15/2009 | 5716-01045850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z9 START DATE: 5/15/2009 | 5716-01045849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z8 START DATE: 5/15/2009 | 5716-01045848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z4 START DATE: 5/15/2009 | 5716-01045847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z1 START DATE: 9/3/2008 | 5716-01045846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z0 START DATE: 9/3/2008 | 5716-01045845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XZ START DATE: 8/15/2008 | 5716-01045844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XT START DATE: 7/23/2008 | 5716-01045843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XP START DATE: 7/23/2008 | 5716-01045842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XN START DATE: 5/15/2009 | 5716-01045841 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MP START DATE: 5/15/2009 | 5716-01046283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CW START DATE: 5/15/2009 | 5716-01046126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XD START DATE: 4/8/2009 | 5716-01046453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XF START DATE: 2/19/2009 | 5716-01046454 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XG START DATE: 5/15/2009 | 5716-01046455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XH START DATE: 5/15/2009 | 5716-01046456 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XJ START DATE: 5/15/2009 | 5716-01046457 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XK START DATE: 5/15/2009 | 5716-01046458 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XL START DATE: 5/15/2009 | 5716-01046459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XM START DATE: 5/15/2009 | 5716-01046460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D1 START DATE: 5/15/2009 | 5716-01046130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D0 START DATE: 5/15/2009 | 5716-01046129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C2 START DATE: 5/15/2009 | 5716-01046103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CX START DATE: 5/15/2009 | 5716-01046127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W1 START DATE: 2/3/2009 | 5716-01046420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CV START DATE: 5/15/2009 | 5716-01046125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CT START DATE: 5/15/2009 | 5716-01046124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CR START DATE: 5/15/2009 | 5716-01046123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CP START DATE: 5/15/2009 | 5716-01046122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CN START DATE: 5/15/2009 | 5716-01046121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C9 START DATE: 5/15/2009 | 5716-01046110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C8 START DATE: 5/15/2009 | 5716-01046109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C7 START DATE: 5/15/2009 | 5716-01046108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C6 START DATE: 5/15/2009 | 5716-01046107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C5 START DATE: 5/15/2009 | 5716-01046106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002CZ<br>START DATE: 5/15/2009 | 5716-01046128 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034D<br>START DATE: 5/15/2009 | 5716-01046609 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LZ<br>START DATE: 5/15/2009 | 5716-01046264 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600341<br>START DATE: 5/15/2009 | 5716-01046598 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600342<br>START DATE: 5/15/2009 | 5716-01046599 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600343<br>START DATE: 5/15/2009 | 5716-01046600 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600344<br>START DATE: 5/15/2009 | 5716-01046601 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600345<br>START DATE: 5/15/2009 | 5716-01046602 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600346<br>START DATE: 5/15/2009 | 5716-01046603 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600347<br>START DATE: 5/15/2009 | 5716-01046604 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600348<br>START DATE: 5/15/2009 | 5716-01046605 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600349<br>START DATE: 5/15/2009 | 5716-01046606 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033Z<br>START DATE: 5/15/2009 | 5716-01046596 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034C<br>START DATE: 5/15/2009 | 5716-01046608 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033X<br>START DATE: 5/15/2009 | 5716-01046595 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034F START DATE: 5/15/2009 | 5716-01046610 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VN START DATE: 5/15/2009 | 5716-01046411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VP START DATE: 5/15/2009 | 5716-01046412 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VR START DATE: 5/15/2009 | 5716-01046413 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M8 START DATE: 5/15/2009 | 5716-01046270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M7 START DATE: 5/15/2009 | 5716-01046269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M6 START DATE: 5/15/2009 | 5716-01046268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M5 START DATE: 5/15/2009 | 5716-01046267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M4 START DATE: 5/15/2009 | 5716-01046266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W3 START DATE: 2/11/2009 | 5716-01046422 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034B START DATE: 5/15/2009 | 5716-01046607 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032C START DATE: 5/15/2009 | 5716-01046554 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600273 START DATE: 5/15/2009 | 5716-01046012 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600274 START DATE: 5/15/2009 | 5716-01046013 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600275 START DATE: 5/15/2009 | 5716-01046014 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600276 START DATE: 5/15/2009 | 5716-01046015 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600277 START DATE: 5/15/2009 | 5716-01046016 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027C START DATE: 5/15/2009 | 5716-01046017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027D START DATE: 5/15/2009 | 5716-01046018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027F START DATE: 5/15/2009 | 5716-01046019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027G START DATE: 5/15/2009 | 5716-01046020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600328 START DATE: 5/15/2009 | 5716-01046551 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600340 START DATE: 5/15/2009 | 5716-01046597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032B START DATE: 5/15/2009 | 5716-01046553 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LT START DATE: 5/15/2009 | 5716-01046263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032D START DATE: 5/15/2009 | 5716-01046555 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032F START DATE: 5/15/2009 | 5716-01046556 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034J START DATE: 5/15/2009 | 5716-01046613 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032H START DATE: 5/15/2009 | 5716-01046558 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PZ START DATE: 5/15/2009 | 5716-01045708 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032K START DATE: 5/15/2009 | 5716-01046560 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033R START DATE: 5/15/2009 | 5716-01046591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033T START DATE: 5/15/2009 | 5716-01046592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033V START DATE: 5/15/2009 | 5716-01046593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033W START DATE: 5/15/2009 | 5716-01046594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600329 START DATE: 5/15/2009 | 5716-01046552 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BR START DATE: 5/15/2009 | 5716-01046095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M3 START DATE: 5/15/2009 | 5716-01046265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F9 START DATE: 5/15/2009 | 5716-01046166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F8 START DATE: 5/15/2009 | 5716-01046165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F7 START DATE: 5/15/2009 | 5716-01046164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F6 START DATE: 5/15/2009 | 5716-01046163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F5 START DATE: 5/15/2009 | 5716-01046162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F4 START DATE: 5/15/2009 | 5716-01046161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BZ START DATE: 5/15/2009 | 5716-01046100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BX START DATE: 5/15/2009 | 5716-01046099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BW START DATE: 5/15/2009 | 5716-01046098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FC START DATE: 5/15/2009 | 5716-01046168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BT START DATE: 5/15/2009 | 5716-01046096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FD START DATE: 5/15/2009 | 5716-01046169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BP START DATE: 5/15/2009 | 5716-01046094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BN START DATE: 5/15/2009 | 5716-01046093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BM START DATE: 5/15/2009 | 5716-01046092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BL START DATE: 5/15/2009 | 5716-01046091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VT START DATE: 5/15/2009 | 5716-01046414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VV START DATE: 5/15/2009 | 5716-01046415 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VW START DATE: 5/15/2009 | 5716-01046416 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VX START DATE: 2/3/2009 | 5716-01046417 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VZ START DATE: 2/3/2009 | 5716-01046418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W0 START DATE: 2/3/2009 | 5716-01046419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BV<br>START DATE: 5/15/2009 | 5716-01046097 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HC<br>START DATE: 5/15/2009 | 5716-01046210 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LM<br>START DATE: 5/15/2009 | 5716-01046262 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LH<br>START DATE: 5/15/2009 | 5716-01046261 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KN<br>START DATE: 5/15/2009 | 5716-01046250 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KM<br>START DATE: 5/15/2009 | 5716-01046249 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KL<br>START DATE: 5/15/2009 | 5716-01046248 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KK<br>START DATE: 5/15/2009 | 5716-01046247 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KJ<br>START DATE: 5/15/2009 | 5716-01046246 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KH<br>START DATE: 5/15/2009 | 5716-01046245 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KG<br>START DATE: 5/15/2009 | 5716-01046244 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KF<br>START DATE: 5/15/2009 | 5716-01046243 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FB<br>START DATE: 5/15/2009 | 5716-01046167 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KC<br>START DATE: 5/15/2009 | 5716-01046241 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600272<br>START DATE: 5/15/2009 | 5716-01046011 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HB START DATE: 5/15/2009 | 5716-01046209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H9 START DATE: 5/15/2009 | 5716-01046208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H8 START DATE: 5/15/2009 | 5716-01046207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H7 START DATE: 5/15/2009 | 5716-01046206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H6 START DATE: 5/15/2009 | 5716-01046205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H5 START DATE: 5/15/2009 | 5716-01046204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H3 START DATE: 5/15/2009 | 5716-01046203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H2 START DATE: 5/15/2009 | 5716-01046202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H1 START DATE: 5/15/2009 | 5716-01046201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FF START DATE: 5/15/2009 | 5716-01046170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KD START DATE: 5/15/2009 | 5716-01046242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000R4 START DATE: 6/23/2006 | 5716-01045141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600250 START DATE: 5/15/2009 | 5716-01045959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031B START DATE: 5/15/2009 | 5716-01046531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031C START DATE: 5/15/2009 | 5716-01046532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RK<br>START DATE: 5/15/2009 | 5716-01045726 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RL<br>START DATE: 5/15/2009 | 5716-01045727 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000R7<br>START DATE: 6/29/2006 | 5716-01045144 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MD<br>START DATE: 5/15/2009 | 5716-01046274 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000R5<br>START DATE: 6/23/2006 | 5716-01045142 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DF<br>START DATE: 5/15/2009 | 5716-01046142 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RM<br>START DATE: 5/15/2009 | 5716-01045728 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RN<br>START DATE: 5/15/2009 | 5716-01045729 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RP<br>START DATE: 5/15/2009 | 5716-01045730 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M9<br>START DATE: 5/15/2009 | 5716-01046271 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MB<br>START DATE: 5/15/2009 | 5716-01046272 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000RD<br>START DATE: 8/17/2006 | 5716-01045149 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000R6<br>START DATE: 6/29/2006 | 5716-01045143 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RG<br>START DATE: 5/15/2009 | 5716-01045723 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000RC<br>START DATE: 8/17/2006 | 5716-01045148 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000R9 START DATE: 6/29/2006 | 5716-01045146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DL START DATE: 5/15/2009 | 5716-01046147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DM START DATE: 5/15/2009 | 5716-01046148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DN START DATE: 5/15/2009 | 5716-01046149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DP START DATE: 5/15/2009 | 5716-01046150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600251 START DATE: 5/15/2009 | 5716-01045960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RF START DATE: 5/15/2009 | 5716-01045722 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DD START DATE: 5/15/2009 | 5716-01046141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RH START DATE: 5/15/2009 | 5716-01045724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RJ START DATE: 5/15/2009 | 5716-01045725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DK START DATE: 5/15/2009 | 5716-01046146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DJ START DATE: 5/15/2009 | 5716-01046145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DH START DATE: 5/15/2009 | 5716-01046144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DG START DATE: 5/15/2009 | 5716-01046143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MF START DATE: 5/15/2009 | 5716-01046275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RD START DATE: 5/15/2009 | 5716-01045721 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PF START DATE: 5/15/2009 | 5716-01045694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MG START DATE: 5/15/2009 | 5716-01046276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MH START DATE: 5/15/2009 | 5716-01046277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MJ START DATE: 5/15/2009 | 5716-01046278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MK START DATE: 5/15/2009 | 5716-01046279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ML START DATE: 5/15/2009 | 5716-01046280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PB START DATE: 5/15/2009 | 5716-01045691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002MC START DATE: 5/15/2009 | 5716-01046273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PD START DATE: 5/15/2009 | 5716-01045693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024N START DATE: 5/15/2009 | 5716-01045951 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PG START DATE: 5/15/2009 | 5716-01045695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PH START DATE: 5/15/2009 | 5716-01045696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PJ START DATE: 5/15/2009 | 5716-01045697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PK START DATE: 5/15/2009 | 5716-01045698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PL<br>START DATE: 5/15/2009 | 5716-01045699 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PM<br>START DATE: 5/15/2009 | 5716-01045700 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PC<br>START DATE: 5/15/2009 | 5716-01045692 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031W<br>START DATE: 5/15/2009 | 5716-01046540 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031D<br>START DATE: 5/15/2009 | 5716-01046533 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031F<br>START DATE: 5/15/2009 | 5716-01046534 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024Z<br>START DATE: 5/15/2009 | 5716-01045958 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031G<br>START DATE: 5/15/2009 | 5716-01046535 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031H<br>START DATE: 5/15/2009 | 5716-01046536 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031J<br>START DATE: 5/15/2009 | 5716-01046537 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R1<br>START DATE: 5/15/2009 | 5716-01045710 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031V<br>START DATE: 5/15/2009 | 5716-01046539 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034K<br>START DATE: 5/15/2009 | 5716-01046614 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024X<br>START DATE: 5/15/2009 | 5716-01045957 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024W<br>START DATE: 5/15/2009 | 5716-01045956 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024V START DATE: 5/15/2009 | 5716-01045955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024T START DATE: 5/15/2009 | 5716-01045954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024R START DATE: 5/15/2009 | 5716-01045953 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024P START DATE: 5/15/2009 | 5716-01045952 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000RB START DATE: 8/17/2006 | 5716-01045147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031K START DATE: 5/15/2009 | 5716-01046538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600359 START DATE: 5/15/2009 | 5716-01046634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000R8 START DATE: 6/29/2006 | 5716-01045145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015H START DATE: 2/1/2008 | 5716-01045282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015J START DATE: 2/8/2008 | 5716-01045283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60035G START DATE: 5/21/2009 | 5716-01046639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60035F START DATE: 5/18/2009 | 5716-01046638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60035D START DATE: 5/15/2009 | 5716-01046637 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034M START DATE: 5/15/2009 | 5716-01046616 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60035B START DATE: 5/15/2009 | 5716-01046635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034L START DATE: 5/15/2009 | 5716-01046615 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600358 START DATE: 5/15/2009 | 5716-01046633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600357 START DATE: 5/15/2009 | 5716-01046632 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600356 START DATE: 5/15/2009 | 5716-01046631 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034N START DATE: 5/15/2009 | 5716-01046617 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034T START DATE: 5/15/2009 | 5716-01046620 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034R START DATE: 5/15/2009 | 5716-01046619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034P START DATE: 5/15/2009 | 5716-01046618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60035C START DATE: 5/15/2009 | 5716-01046636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600152 START DATE: 1/29/2008 | 5716-01045273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000RF START DATE: 7/13/2006 | 5716-01045150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015G START DATE: 2/1/2008 | 5716-01045281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600151 START DATE: 1/29/2008 | 5716-01045272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600153 START DATE: 1/29/2008 | 5716-01045274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600155 START DATE: 10/3/2008 | 5716-01045275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600157 START DATE: 1/29/2008 | 5716-01045276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600158 START DATE: 1/29/2008 | 5716-01045277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600159 START DATE: 2/4/2008 | 5716-01045278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015B START DATE: 2/4/2008 | 5716-01045279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015C START DATE: 1/31/2008 | 5716-01045280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600150 START DATE: 1/29/2008 | 5716-01045271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14K7001 | 5716-01064610 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14K7005 | 5716-01064611 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17AG003 | 5716-01066006 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLP START DATE: 5/15/2009 | 5716-01190774 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLR START DATE: 5/15/2009 | 5716-01190775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLT START DATE: 5/15/2009 | 5716-01190776 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLW START DATE: 5/15/2009 | 5716-01190778 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H2 START DATE: 5/15/2009 | 5716-01183475 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLN START DATE: 5/15/2009 | 5716-01190773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H3<br>START DATE: 5/15/2009 | 5716-01183476 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H4<br>START DATE: 5/15/2009 | 5716-01183477 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLV<br>START DATE: 5/15/2009 | 5716-01190777 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R9<br>START DATE: 5/15/2009 | 5716-01196204 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L3<br>START DATE: 5/15/2009 | 5716-01183551 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R3<br>START DATE: 5/15/2009 | 5716-01196198 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R4<br>START DATE: 5/15/2009 | 5716-01196199 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R5<br>START DATE: 5/15/2009 | 5716-01196200 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R6<br>START DATE: 5/15/2009 | 5716-01196201 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLL<br>START DATE: 5/15/2009 | 5716-01190771 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R8<br>START DATE: 5/15/2009 | 5716-01196203 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLM<br>START DATE: 5/15/2009 | 5716-01190772 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RB<br>START DATE: 5/15/2009 | 5716-01196205 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B5<br>START DATE: 5/15/2009 | 5716-01183338 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLJ<br>START DATE: 5/15/2009 | 5716-01190769 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R7<br>START DATE: 5/15/2009 | 5716-01183667 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLK<br>START DATE: 5/15/2009 | 5716-01190770 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C7<br>START DATE: 5/15/2009 | 5716-01183368 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R7<br>START DATE: 5/15/2009 | 5716-01196202 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GG<br>START DATE: 2/13/2009 | 5716-01181156 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CT<br>START DATE: 5/15/2009 | 5716-01183384 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CV<br>START DATE: 5/15/2009 | 5716-01183385 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CW<br>START DATE: 5/15/2009 | 5716-01183386 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CX<br>START DATE: 5/15/2009 | 5716-01183387 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0053<br>START DATE: 5/15/2009 | 5716-01183198 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0054<br>START DATE: 5/15/2009 | 5716-01183199 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0055<br>START DATE: 5/15/2009 | 5716-01183200 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G3<br>START DATE: 2/13/2009 | 5716-01181151 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GB<br>START DATE: 2/13/2009 | 5716-01181152 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GC<br>START DATE: 2/13/2009 | 5716-01181153 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R5 START DATE: 5/15/2009 | 5716-01183665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GF START DATE: 2/13/2009 | 5716-01181155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C8 START DATE: 5/15/2009 | 5716-01183369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GH START DATE: 2/13/2009 | 5716-01181157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GJ START DATE: 2/13/2009 | 5716-01181158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GK START DATE: 2/13/2009 | 5716-01181159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XD START DATE: 5/15/2009 | 5716-01183782 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R6 START DATE: 5/15/2009 | 5716-01183666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CL START DATE: 5/15/2009 | 5716-01183379 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R4 START DATE: 5/15/2009 | 5716-01183664 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R3 START DATE: 5/15/2009 | 5716-01183663 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R2 START DATE: 5/15/2009 | 5716-01183662 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R1 START DATE: 5/15/2009 | 5716-01183661 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C9 START DATE: 5/15/2009 | 5716-01183370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GD START DATE: 2/13/2009 | 5716-01181154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX0 START DATE: 5/6/2009 | 5716-01190936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KW START DATE: 5/15/2009 | 5716-01183545 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0079 START DATE: 5/15/2009 | 5716-01183259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003Z START DATE: 5/15/2009 | 5716-01183167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003X START DATE: 5/15/2009 | 5716-01183166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003W START DATE: 5/15/2009 | 5716-01183165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003V START DATE: 5/15/2009 | 5716-01183164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003T START DATE: 5/15/2009 | 5716-01183163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003R START DATE: 5/15/2009 | 5716-01183162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNR START DATE: 5/15/2009 | 5716-01190805 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B6 START DATE: 5/15/2009 | 5716-01183339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B7 START DATE: 5/15/2009 | 5716-01183340 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007C START DATE: 5/15/2009 | 5716-01183261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWZ START DATE: 5/6/2009 | 5716-01190935 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007D START DATE: 5/15/2009 | 5716-01183262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX1 START DATE: 5/6/2009 | 5716-01190937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX2 START DATE: 5/6/2009 | 5716-01190938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F8 START DATE: 2/13/2009 | 5716-01181133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F9 START DATE: 2/13/2009 | 5716-01181134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FB START DATE: 2/13/2009 | 5716-01181135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TV START DATE: 5/15/2009 | 5716-01183712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TW START DATE: 5/15/2009 | 5716-01183713 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PK START DATE: 5/6/2009 | 5716-01181259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PL START DATE: 5/6/2009 | 5716-01181260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RK START DATE: 5/15/2009 | 5716-01183677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RJ START DATE: 5/15/2009 | 5716-01183676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GH START DATE: 5/15/2009 | 5716-01183460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XG START DATE: 5/15/2009 | 5716-01183784 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CN START DATE: 5/15/2009 | 5716-01183381 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DP START DATE: 5/15/2009 | 5716-01183410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TJ<br>START DATE: 5/15/2009 | 5716-01183704 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TK<br>START DATE: 5/15/2009 | 5716-01183705 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TL<br>START DATE: 5/15/2009 | 5716-01183706 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L2<br>START DATE: 5/15/2009 | 5716-01183550 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L1<br>START DATE: 5/15/2009 | 5716-01183549 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KZ<br>START DATE: 5/15/2009 | 5716-01183547 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GD<br>START DATE: 5/15/2009 | 5716-01183457 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CR<br>START DATE: 5/15/2009 | 5716-01183383 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KV<br>START DATE: 5/15/2009 | 5716-01183544 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007B<br>START DATE: 5/15/2009 | 5716-01183260 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XF<br>START DATE: 5/15/2009 | 5716-01183783 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CM<br>START DATE: 5/15/2009 | 5716-01183380 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KT<br>START DATE: 5/15/2009 | 5716-01183543 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KR<br>START DATE: 5/15/2009 | 5716-01183542 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XN<br>START DATE: 5/15/2009 | 5716-01183790 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PB START DATE: 5/6/2009 | 5716-01181252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PC START DATE: 5/7/2009 | 5716-01181253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PD START DATE: 5/7/2009 | 5716-01181254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PF START DATE: 5/6/2009 | 5716-01181255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PG START DATE: 5/6/2009 | 5716-01181256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PH START DATE: 5/6/2009 | 5716-01181257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PJ START DATE: 5/6/2009 | 5716-01181258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TM START DATE: 5/15/2009 | 5716-01183707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009P START DATE: 5/15/2009 | 5716-01183326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CZ START DATE: 5/15/2009 | 5716-01183388 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G1 START DATE: 2/13/2009 | 5716-01181150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9L START DATE: 5/15/2009 | 5716-01190438 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9K START DATE: 5/15/2009 | 5716-01190437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9J START DATE: 5/15/2009 | 5716-01190436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9H START DATE: 5/15/2009 | 5716-01190435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000TX START DATE: 2/7/2006 | 5716-01187007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000TW START DATE: 2/7/2006 | 5716-01187006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V5 START DATE: 2/7/2006 | 5716-01187014 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R8 START DATE: 5/15/2009 | 5716-01183668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R9 START DATE: 5/15/2009 | 5716-01183669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000TV START DATE: 2/7/2006 | 5716-01187005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D1 START DATE: 5/15/2009 | 5716-01183390 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D0 START DATE: 5/15/2009 | 5716-01183389 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9N START DATE: 5/15/2009 | 5716-01190440 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JN START DATE: 2/16/2009 | 5716-01181185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JT START DATE: 4/29/2009 | 5716-01181188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCB START DATE: 5/15/2009 | 5716-01190486 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCC START DATE: 5/15/2009 | 5716-01190487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCD START DATE: 5/15/2009 | 5716-01190488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCF START DATE: 5/15/2009 | 5716-01190489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RB<br>START DATE: 5/15/2009 | 5716-01183670 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JP<br>START DATE: 4/29/2009 | 5716-01181186 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FC<br>START DATE: 2/13/2009 | 5716-01181136 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JM<br>START DATE: 2/16/2009 | 5716-01181184 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JL<br>START DATE: 2/16/2009 | 5716-01181183 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JJ<br>START DATE: 2/13/2009 | 5716-01181182 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JH<br>START DATE: 2/13/2009 | 5716-01181181 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J4<br>START DATE: 2/13/2009 | 5716-01181170 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9P<br>START DATE: 5/15/2009 | 5716-01190441 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JR<br>START DATE: 4/29/2009 | 5716-01181187 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006T<br>START DATE: 5/15/2009 | 5716-01183245 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LD<br>START DATE: 5/15/2009 | 5716-01183560 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LC<br>START DATE: 5/15/2009 | 5716-01183559 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LB<br>START DATE: 5/15/2009 | 5716-01183558 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L9<br>START DATE: 5/15/2009 | 5716-01183557 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L8 START DATE: 5/15/2009 | 5716-01183556 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L7 START DATE: 5/15/2009 | 5716-01183555 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L6 START DATE: 5/15/2009 | 5716-01183554 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L5 START DATE: 5/15/2009 | 5716-01183553 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L4 START DATE: 5/15/2009 | 5716-01183552 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0071 START DATE: 5/15/2009 | 5716-01183251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0070 START DATE: 5/15/2009 | 5716-01183250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006Z START DATE: 5/15/2009 | 5716-01183249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006X START DATE: 5/15/2009 | 5716-01183248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9M START DATE: 5/15/2009 | 5716-01190439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V3 START DATE: 2/7/2006 | 5716-01187012 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KX START DATE: 5/15/2009 | 5716-01190235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KZ START DATE: 5/15/2009 | 5716-01190236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L0 START DATE: 5/15/2009 | 5716-01190237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000TZ START DATE: 2/7/2006 | 5716-01187008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V0 START DATE: 2/7/2006 | 5716-01187009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006W START DATE: 5/15/2009 | 5716-01183247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V2 START DATE: 2/7/2006 | 5716-01187011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006V START DATE: 5/15/2009 | 5716-01183246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V4 START DATE: 2/7/2006 | 5716-01187013 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P9 START DATE: 5/7/2009 | 5716-01181251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006N START DATE: 5/15/2009 | 5716-01183242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006P START DATE: 5/15/2009 | 5716-01183243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006R START DATE: 5/15/2009 | 5716-01183244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JX START DATE: 4/29/2009 | 5716-01181191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V1 START DATE: 2/7/2006 | 5716-01187010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L8 START DATE: 4/29/2009 | 5716-01181229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KX START DATE: 5/15/2009 | 5716-01183546 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GG START DATE: 5/15/2009 | 5716-01183459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010K START DATE: 5/15/2009 | 5716-01187489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000N3 START DATE: 5/15/2009 | 5716-01187464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MZ START DATE: 5/15/2009 | 5716-01187463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MX START DATE: 5/15/2009 | 5716-01187462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MW START DATE: 5/15/2009 | 5716-01187461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MV START DATE: 5/15/2009 | 5716-01187460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MT START DATE: 5/15/2009 | 5716-01187459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MR START DATE: 5/15/2009 | 5716-01187458 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MP START DATE: 5/15/2009 | 5716-01187457 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MN START DATE: 5/15/2009 | 5716-01187456 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LG START DATE: 5/15/2009 | 5716-01183562 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JV START DATE: 4/29/2009 | 5716-01181189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L2 START DATE: 4/29/2009 | 5716-01181223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009R START DATE: 5/15/2009 | 5716-01183327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LT START DATE: 5/15/2009 | 5716-01183571 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009N START DATE: 5/15/2009 | 5716-01183325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009M START DATE: 5/15/2009 | 5716-01183324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009L START DATE: 5/15/2009 | 5716-01183323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LF START DATE: 5/15/2009 | 5716-01183561 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009J START DATE: 5/15/2009 | 5716-01183321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L9 START DATE: 4/29/2009 | 5716-01181230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L3 START DATE: 4/29/2009 | 5716-01181224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L4 START DATE: 4/29/2009 | 5716-01181225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L5 START DATE: 4/29/2009 | 5716-01181226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L6 START DATE: 4/29/2009 | 5716-01181227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L7 START DATE: 4/29/2009 | 5716-01181228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RL START DATE: 5/15/2009 | 5716-01183678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009K START DATE: 5/15/2009 | 5716-01183322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC9 START DATE: 5/15/2009 | 5716-01190485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000N4 START DATE: 5/15/2009 | 5716-01187465 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K4 START DATE: 4/29/2009 | 5716-01181197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC4 START DATE: 5/15/2009 | 5716-01190480 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC5 START DATE: 5/15/2009 | 5716-01190481 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC6 START DATE: 5/15/2009 | 5716-01190482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K6 START DATE: 4/29/2009 | 5716-01181199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC8 START DATE: 5/15/2009 | 5716-01190484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9G START DATE: 5/15/2009 | 5716-01190434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K3 START DATE: 4/29/2009 | 5716-01181196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K2 START DATE: 4/29/2009 | 5716-01181195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K1 START DATE: 4/29/2009 | 5716-01181194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K0 START DATE: 4/29/2009 | 5716-01181193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JZ START DATE: 4/29/2009 | 5716-01181192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CP START DATE: 5/15/2009 | 5716-01183382 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC7 START DATE: 5/15/2009 | 5716-01190483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XM START DATE: 5/15/2009 | 5716-01183789 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JW START DATE: 4/29/2009 | 5716-01181190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RM<br>START DATE: 5/15/2009 | 5716-01183679 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RN<br>START DATE: 5/15/2009 | 5716-01183680 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XH<br>START DATE: 5/15/2009 | 5716-01183785 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XJ<br>START DATE: 5/15/2009 | 5716-01183786 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K5<br>START DATE: 4/29/2009 | 5716-01181198 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XL<br>START DATE: 5/15/2009 | 5716-01183788 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009F<br>START DATE: 5/15/2009 | 5716-01183318 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GF<br>START DATE: 5/15/2009 | 5716-01183458 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007F<br>START DATE: 5/15/2009 | 5716-01183263 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007G<br>START DATE: 5/15/2009 | 5716-01183264 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JK<br>START DATE: 5/15/2009 | 5716-01187438 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JL<br>START DATE: 5/15/2009 | 5716-01187439 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JM<br>START DATE: 5/15/2009 | 5716-01187440 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XK<br>START DATE: 5/15/2009 | 5716-01183787 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JN<br>START DATE: 5/15/2009 | 5716-01187441 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W7 START DATE: 5/15/2009 | 5716-01183749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000K1 START DATE: 5/15/2009 | 5716-01187450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000K0 START DATE: 5/15/2009 | 5716-01187449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JZ START DATE: 5/15/2009 | 5716-01187448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JX START DATE: 5/15/2009 | 5716-01187447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JW START DATE: 5/15/2009 | 5716-01187446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JV START DATE: 5/15/2009 | 5716-01187445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JT START DATE: 5/15/2009 | 5716-01187444 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009D START DATE: 5/15/2009 | 5716-01183317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JP START DATE: 5/15/2009 | 5716-01187442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W4 START DATE: 5/15/2009 | 5716-01183746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RH START DATE: 5/15/2009 | 5716-01183675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RG START DATE: 5/15/2009 | 5716-01183674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RF START DATE: 5/15/2009 | 5716-01183673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0097 START DATE: 5/15/2009 | 5716-01183312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0098<br>START DATE: 5/15/2009 | 5716-01183313 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0099<br>START DATE: 5/15/2009 | 5716-01183314 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009B<br>START DATE: 5/15/2009 | 5716-01183315 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V6<br>START DATE: 5/15/2009 | 5716-01183722 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JR<br>START DATE: 5/15/2009 | 5716-01187443 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D2<br>START DATE: 5/15/2009 | 5716-01183391 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V5<br>START DATE: 5/15/2009 | 5716-01183721 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LR<br>START DATE: 5/15/2009 | 5716-01183570 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LP<br>START DATE: 5/15/2009 | 5716-01183569 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LN<br>START DATE: 5/15/2009 | 5716-01183568 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LM<br>START DATE: 5/15/2009 | 5716-01183567 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LL<br>START DATE: 5/15/2009 | 5716-01183566 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LK<br>START DATE: 5/15/2009 | 5716-01183565 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LJ<br>START DATE: 5/15/2009 | 5716-01183564 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W6<br>START DATE: 5/15/2009 | 5716-01183748 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D3 START DATE: 5/15/2009 | 5716-01183392 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W5 START DATE: 5/15/2009 | 5716-01183747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V4 START DATE: 5/15/2009 | 5716-01183720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9C START DATE: 5/15/2009 | 5716-01190431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9D START DATE: 5/15/2009 | 5716-01190432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9F START DATE: 5/15/2009 | 5716-01190433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VZ START DATE: 5/15/2009 | 5716-01183741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W0 START DATE: 5/15/2009 | 5716-01183742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W2 START DATE: 5/15/2009 | 5716-01183744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W3 START DATE: 5/15/2009 | 5716-01183745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0079 START DATE: 2/13/2009 | 5716-01181117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LH START DATE: 5/15/2009 | 5716-01183563 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWR START DATE: 5/6/2009 | 5716-01190930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005W START DATE: 5/15/2009 | 5716-01183219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005V START DATE: 5/15/2009 | 5716-01183218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F1 START DATE: 2/13/2009 | 5716-01181126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FD START DATE: 2/13/2009 | 5716-01181137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FF START DATE: 2/13/2009 | 5716-01181138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FG START DATE: 2/13/2009 | 5716-01181139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FH START DATE: 2/13/2009 | 5716-01181140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FJ START DATE: 2/13/2009 | 5716-01181141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009C START DATE: 5/15/2009 | 5716-01183316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWT START DATE: 5/6/2009 | 5716-01190931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005X START DATE: 5/15/2009 | 5716-01183220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWP START DATE: 5/6/2009 | 5716-01190929 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FK START DATE: 2/13/2009 | 5716-01181142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FL START DATE: 2/13/2009 | 5716-01181143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FM START DATE: 2/13/2009 | 5716-01181144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FN START DATE: 2/13/2009 | 5716-01181145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FP START DATE: 2/13/2009 | 5716-01181146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NR START DATE: 5/15/2009 | 5716-01187479 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P0 START DATE: 5/15/2009 | 5716-01187480 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWV START DATE: 5/6/2009 | 5716-01190932 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWX START DATE: 5/6/2009 | 5716-01190934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DP START DATE: 2/13/2009 | 5716-01181118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DR START DATE: 2/13/2009 | 5716-01181119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DT START DATE: 2/13/2009 | 5716-01181120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DV START DATE: 2/13/2009 | 5716-01181121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DW START DATE: 2/13/2009 | 5716-01181122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DX START DATE: 2/13/2009 | 5716-01181123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DZ START DATE: 2/13/2009 | 5716-01181124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RD START DATE: 5/15/2009 | 5716-01183672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010J START DATE: 5/15/2009 | 5716-01187488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F0 START DATE: 2/13/2009 | 5716-01181125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L0 START DATE: 5/15/2009 | 5716-01183548 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWW START DATE: 5/6/2009 | 5716-01190933 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B4 START DATE: 5/15/2009 | 5716-01183337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B3 START DATE: 5/15/2009 | 5716-01183336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B2 START DATE: 5/15/2009 | 5716-01183335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B1 START DATE: 5/15/2009 | 5716-01183334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006C START DATE: 5/15/2009 | 5716-01183233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006B START DATE: 5/15/2009 | 5716-01183232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0069 START DATE: 5/15/2009 | 5716-01183231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W1 START DATE: 5/15/2009 | 5716-01183743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RC START DATE: 5/15/2009 | 5716-01183671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D5 START DATE: 5/15/2009 | 5716-01183394 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D6 START DATE: 5/15/2009 | 5716-01183395 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TN START DATE: 5/15/2009 | 5716-01183708 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0042 START DATE: 5/15/2009 | 5716-01183170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TP START DATE: 5/15/2009 | 5716-01183709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TR START DATE: 5/15/2009 | 5716-01183710 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TT START DATE: 5/15/2009 | 5716-01183711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D4 START DATE: 5/15/2009 | 5716-01183393 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005Z START DATE: 5/15/2009 | 5716-01183221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T4 START DATE: 5/15/2009 | 5716-01183692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0043 START DATE: 5/15/2009 | 5716-01183171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0065 START DATE: 5/15/2009 | 5716-01183227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D7 START DATE: 5/15/2009 | 5716-01183396 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0061 START DATE: 5/15/2009 | 5716-01183223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0060 START DATE: 5/15/2009 | 5716-01183222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010G START DATE: 5/15/2009 | 5716-01187486 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010F START DATE: 5/15/2009 | 5716-01187485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P4 START DATE: 5/15/2009 | 5716-01187484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P3 START DATE: 5/15/2009 | 5716-01187483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P2 START DATE: 5/15/2009 | 5716-01187482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P1 START DATE: 5/15/2009 | 5716-01187481 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0040 START DATE: 5/15/2009 | 5716-01183168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0041 START DATE: 5/15/2009 | 5716-01183169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T3 START DATE: 5/15/2009 | 5716-01183691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0064 START DATE: 5/15/2009 | 5716-01183226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0039 START DATE: 5/15/2009 | 5716-01183149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0032 START DATE: 5/15/2009 | 5716-01183142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0037 START DATE: 5/15/2009 | 5716-01183147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0036 START DATE: 5/15/2009 | 5716-01183146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0035 START DATE: 5/15/2009 | 5716-01183145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003C START DATE: 5/15/2009 | 5716-01183151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0038 START DATE: 5/15/2009 | 5716-01183148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0063 START DATE: 5/15/2009 | 5716-01183225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0062 START DATE: 5/15/2009 | 5716-01183224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CK START DATE: 5/15/2009 | 5716-01183378 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0034<br>START DATE: 5/15/2009 | 5716-01183144 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G8<br>START DATE: 5/15/2009 | 5716-01183453 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0033<br>START DATE: 5/15/2009 | 5716-01183143 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G9<br>START DATE: 5/15/2009 | 5716-01183454 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GB<br>START DATE: 5/15/2009 | 5716-01183455 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GC<br>START DATE: 5/15/2009 | 5716-01183456 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010H<br>START DATE: 5/15/2009 | 5716-01187487 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003B<br>START DATE: 5/15/2009 | 5716-01183150 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0009<br>START DATE: 3/23/2009 | 5716-00703693 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY000<br>START DATE: 5/16/2008 | 5716-00707011 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HBP002<br>START DATE: 7/31/2008 | 5716-00704546 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1N5X000<br>START DATE: 2/6/2009 | 5716-00707953 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM001<br>START DATE: 8/29/2008 | 5716-00707532 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181Z001<br>START DATE: 2/18/2008 | 5716-00703445 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K135T000<br>START DATE: 9/13/2007 | 5716-00704952 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CD8000 START DATE: 2/19/2008 | 5716-00704907 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BP START DATE: 2/2/2009 | 5716-00911280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60046 START DATE: 12/7/2007 | 5716-00911127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003K START DATE: 6/19/2007 | 5716-00911116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60099 START DATE: 2/28/2008 | 5716-00911248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0095 START DATE: 5/15/2009 | 5716-00937776 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6003J START DATE: 6/19/2007 | 5716-00911115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001Z START DATE: 6/19/2007 | 5716-00911070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60026 START DATE: 6/19/2007 | 5716-00911077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BR START DATE: 2/2/2009 | 5716-00911281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60025 START DATE: 3/19/2008 | 5716-00911076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60020 START DATE: 6/19/2007 | 5716-00911071 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BN START DATE: 2/2/2009 | 5716-00911279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60021 START DATE: 6/19/2007 | 5716-00911072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60022 START DATE: 6/19/2007 | 5716-00911073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6001X START DATE: 6/19/2007 | 5716-00911069 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60023 START DATE: 6/19/2007 | 5716-00911074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007K START DATE: 9/7/2007 | 5716-00911213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60024 START DATE: 6/19/2007 | 5716-00911075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60098 START DATE: 2/28/2008 | 5716-00911247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BT START DATE: 2/2/2009 | 5716-00911282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006Z START DATE: 1/15/2009 | 5716-00911195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007M START DATE: 9/7/2007 | 5716-00911215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006K START DATE: 1/15/2009 | 5716-00911186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006L START DATE: 1/15/2009 | 5716-00911187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006M START DATE: 1/15/2009 | 5716-00911188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006T START DATE: 1/15/2009 | 5716-00911191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006V START DATE: 1/15/2009 | 5716-00911192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006P START DATE: 1/15/2009 | 5716-00911190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006X START DATE: 1/15/2009 | 5716-00911194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006N START DATE: 1/15/2009 | 5716-00911189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60070 START DATE: 1/15/2009 | 5716-00911196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60071 START DATE: 1/15/2009 | 5716-00911197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60072 START DATE: 1/15/2009 | 5716-00911198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60073 START DATE: 9/7/2007 | 5716-00911199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60074 START DATE: 9/7/2007 | 5716-00911200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0093 START DATE: 5/15/2009 | 5716-00937774 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006W START DATE: 1/15/2009 | 5716-00911193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007P START DATE: 8/29/2008 | 5716-00911217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60096 START DATE: 2/28/2008 | 5716-00911245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60088 START DATE: 1/15/2009 | 5716-00911224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60087 START DATE: 1/15/2009 | 5716-00911223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60086 START DATE: 1/15/2009 | 5716-00911222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007W START DATE: 1/15/2009 | 5716-00911221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007V START DATE: 1/15/2009 | 5716-00911220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006J START DATE: 8/29/2008 | 5716-00911185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007R START DATE: 8/29/2008 | 5716-00911218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60097 START DATE: 2/28/2008 | 5716-00911246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007N START DATE: 9/7/2007 | 5716-00911216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60027 START DATE: 6/19/2007 | 5716-00911078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007L START DATE: 9/7/2007 | 5716-00911214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60069 START DATE: 8/29/2008 | 5716-00911178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007J START DATE: 9/7/2007 | 5716-00911212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007H START DATE: 9/7/2007 | 5716-00911211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007T START DATE: 8/29/2008 | 5716-00911219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006B START DATE: 8/29/2008 | 5716-00911179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009J START DATE: 2/28/2008 | 5716-00911255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600B7 START DATE: 2/2/2008 | 5716-00911266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60028 START DATE: 9/4/2007 | 5716-00911079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600B9 START DATE: 2/2/2009 | 5716-00911268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60037 START DATE: 9/4/2007 | 5716-00911106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60079 START DATE: 9/7/2007 | 5716-00911205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60078 START DATE: 9/7/2007 | 5716-00911204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60077 START DATE: 9/7/2007 | 5716-00911203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60076 START DATE: 9/7/2007 | 5716-00911202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60075 START DATE: 9/7/2007 | 5716-00911201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1P8V0002 START DATE: 3/6/2007 | 5716-00913086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BH START DATE: 2/2/2009 | 5716-00911274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BG START DATE: 2/2/2009 | 5716-00911273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60009 START DATE: 1/14/2009 | 5716-00911024 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BC START DATE: 2/2/2009 | 5716-00911270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000F START DATE: 1/14/2009 | 5716-00911028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000D START DATE: 1/14/2009 | 5716-00911027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000C START DATE: 1/14/2009 | 5716-00911026 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6000B START DATE: 1/14/2009 | 5716-00911025 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009B<br>START DATE: 2/28/2008 | 5716-00911249 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BF<br>START DATE: 2/2/2009 | 5716-00911272 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BB<br>START DATE: 2/2/2009 | 5716-00911269 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600BD<br>START DATE: 2/2/2009 | 5716-00911271 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006H<br>START DATE: 1/15/2009 | 5716-00911184 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006G<br>START DATE: 1/15/2009 | 5716-00911183 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006F<br>START DATE: 1/15/2009 | 5716-00911182 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006D<br>START DATE: 1/15/2009 | 5716-00911181 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006C<br>START DATE: 8/29/2008 | 5716-00911180 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC600B8<br>START DATE: 2/2/2009 | 5716-00911267 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1P8V0000<br>START DATE: 3/6/2007 | 5716-00913085 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60038<br>START DATE: 1/15/2009 | 5716-00911107 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60008<br>START DATE: 1/14/2009 | 5716-00911023 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004C<br>START DATE: 9/5/2007 | 5716-00911132 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007B<br>START DATE: 9/7/2007 | 5716-00911206 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004B START DATE: 9/4/2007 | 5716-00911131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60049 START DATE: 3/19/2008 | 5716-00911130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60048 START DATE: 9/4/2007 | 5716-00911129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004F START DATE: 3/19/2008 | 5716-00911134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0094 START DATE: 5/15/2009 | 5716-00937775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6004D START DATE: 9/6/2007 | 5716-00911133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0092 START DATE: 5/15/2009 | 5716-00937773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60036 START DATE: 9/4/2007 | 5716-00911105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002F START DATE: 9/5/2007 | 5716-00911084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002D START DATE: 9/4/2007 | 5716-00911083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002C START DATE: 9/4/2007 | 5716-00911082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002B START DATE: 9/4/2007 | 5716-00911081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60029 START DATE: 9/4/2007 | 5716-00911080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60047 START DATE: 9/4/2007 | 5716-00911128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007D START DATE: 9/7/2007 | 5716-00911208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60007 START DATE: 1/14/2009 | 5716-00911022 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60006 START DATE: 1/14/2009 | 5716-00911021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60005 START DATE: 1/14/2009 | 5716-00911020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007C START DATE: 9/7/2007 | 5716-00911207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007F START DATE: 9/7/2007 | 5716-00911209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007G START DATE: 9/7/2007 | 5716-00911210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60004 START DATE: 2/12/2009 | 5716-00911019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0008 START DATE: 1/19/2009 | 5716-00697928 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Y7X001 START DATE: 8/30/2007 | 5716-00699842 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L000 START DATE: 7/21/2008 | 5716-00695456 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X42000 START DATE: 5/22/2007 | 5716-00702110 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN009 START DATE: 12/21/2007 | 5716-00697957 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KHI001 START DATE: 9/3/2008 | 5716-00705416 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K135P003 START DATE: 11/1/2007 | 5716-00703310 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L41000 START DATE: 11/26/2008 | 5716-00704584 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN013<br>START DATE: 3/11/2008 | 5716-00697476 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1NX6001<br>START DATE: 11/27/2006 | 5716-00705432 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IUG000<br>START DATE: 7/14/2008 | 5716-00705151 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KUZ000<br>START DATE: 9/10/2008 | 5716-00703156 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X2E001<br>START DATE: 6/4/2007 | 5716-00699671 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD011<br>START DATE: 4/24/2008 | 5716-00696884 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Y7V001<br>START DATE: 9/10/2007 | 5716-00696935 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY004<br>START DATE: 8/5/2008 | 5716-00703052 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KHB002<br>START DATE: 11/21/2008 | 5716-00695549 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17EH000<br>START DATE: 11/1/2007 | 5716-00704479 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14QW000<br>START DATE: 9/24/2007 | 5716-00696825 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC002<br>START DATE: 5/14/2008 | 5716-00702608 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM000<br>START DATE: 6/5/2008 | 5716-00699305 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L5P000<br>START DATE: 11/26/2008 | 5716-00705291 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NC0000<br>START DATE: 1/19/2009 | 5716-00706905 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AEW000<br>START DATE: 1/9/2008 | 5716-00703031 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L004<br>START DATE: 10/27/2008 | 5716-00698884 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181Z002<br>START DATE: 3/19/2008 | 5716-00695513 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S023<br>START DATE: 1/5/2009 | 5716-00700094 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NBB002<br>START DATE: 2/5/2009 | 5716-00699627 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NZM001<br>START DATE: 2/25/2009 | 5716-00705288 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U024<br>START DATE: 6/26/2008 | 5716-00697381 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16TV004<br>START DATE: 2/22/2008 | 5716-00708968 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DWQ001<br>START DATE: 12/17/2008 | 5716-00706865 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12F9000<br>START DATE: 9/14/2007 | 5716-00699631 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV006<br>START DATE: 12/1/2008 | 5716-00698326 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S002<br>START DATE: 12/12/2007 | 5716-00698339 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY011<br>START DATE: 1/29/2008 | 5716-00697633 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L005<br>START DATE: 11/10/2008 | 5716-00706371 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FHD001<br>START DATE: 4/30/2008 | 5716-00706909 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Z1A000 START DATE: 7/26/2007 | 5716-00706320 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW002 START DATE: 5/7/2008 | 5716-00695203 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GDG000 START DATE: 5/8/2008 | 5716-00704139 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KQZ002 START DATE: 10/20/2008 | 5716-00698971 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY005 START DATE: 10/31/2007 | 5716-00700307 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181Z000 START DATE: 12/6/2007 | 5716-00704189 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD000 START DATE: 10/26/2007 | 5716-00707034 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY006 START DATE: 2/5/2008 | 5716-00700235 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15DG000 START DATE: 10/1/2007 | 5716-00700987 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17S9002 START DATE: 4/16/2008 | 5716-00703391 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHK002 START DATE: 8/21/2008 | 5716-00700545 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18QK000 START DATE: 11/30/2007 | 5716-00706177 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1C3K000 START DATE: 3/3/2008 | 5716-00698112 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XC START DATE: 5/15/2009 | 5716-00785030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01N9 START DATE: 4/23/2007 | 5716-00782378 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HD START DATE: 5/15/2009 | 5716-00788120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LT START DATE: 5/15/2009 | 5716-00788194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LB START DATE: 5/15/2009 | 5716-00788193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0272 START DATE: 5/15/2009 | 5716-00785071 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HF START DATE: 5/15/2009 | 5716-00788121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HG START DATE: 5/15/2009 | 5716-00788122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LW START DATE: 5/15/2009 | 5716-00788195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HF START DATE: 3/28/2008 | 5716-00785260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XB START DATE: 5/15/2009 | 5716-00785029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X9 START DATE: 12/18/2008 | 5716-00785028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GT START DATE: 3/28/2008 | 5716-00782355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0MGZ0002 START DATE: 10/2/2008 | 5716-00780424 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00KC START DATE: 5/2/2009 | 5716-00785159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00KH START DATE: 2/13/2007 | 5716-00785160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HC START DATE: 5/15/2009 | 5716-00788119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0270 START DATE: 5/15/2009 | 5716-00785069 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HH START DATE: 5/15/2009 | 5716-00788123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HJ START DATE: 5/15/2009 | 5716-00788124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0271 START DATE: 5/15/2009 | 5716-00785070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JX START DATE: 5/15/2009 | 5716-00781348 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JW START DATE: 5/15/2009 | 5716-00781347 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JV START DATE: 5/15/2009 | 5716-00781346 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TK START DATE: 8/29/2008 | 5716-00782379 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00KJ START DATE: 2/13/2007 | 5716-00785161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900BB START DATE: 11/1/2006 | 5716-00781309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P015Z START DATE: 8/8/2006 | 5716-00785162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900B9 START DATE: 10/31/2006 | 5716-00781308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VL START DATE: 3/31/2008 | 5716-00784986 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VT START DATE: 9/2/2008 | 5716-00784987 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0160 START DATE: 8/8/2006 | 5716-00785163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GW START DATE: 3/28/2008 | 5716-00782357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GV START DATE: 3/28/2008 | 5716-00782356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DF START DATE: 5/15/2009 | 5716-00785129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FV START DATE: 12/10/2008 | 5716-00784699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FP START DATE: 12/10/2008 | 5716-00784698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FL START DATE: 5/15/2009 | 5716-00788125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FL START DATE: 12/10/2008 | 5716-00784697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H7 START DATE: 5/15/2009 | 5716-00788118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C9 START DATE: 5/15/2009 | 5716-00785125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9009B START DATE: 5/15/2009 | 5716-00781307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60019 START DATE: 5/15/2009 | 5716-00782947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60015 START DATE: 5/15/2009 | 5716-00782946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60014 START DATE: 5/15/2009 | 5716-00782945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H5 START DATE: 5/15/2009 | 5716-00788117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029K START DATE: 8/29/2008 | 5716-00785097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029L<br>START DATE: 5/15/2009 | 5716-00785098 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029M<br>START DATE: 5/15/2009 | 5716-0785099 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DV<br>START DATE: 5/15/2009 | 5716-00782422 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DT<br>START DATE: 5/15/2009 | 5716-00782421 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900BC<br>START DATE: 11/9/2006 | 5716-00781310 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034R<br>START DATE: 5/15/2009 | 5716-00785091 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P019D<br>START DATE: 11/8/2007 | 5716-00785182 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0180<br>START DATE: 7/31/2007 | 5716-00785181 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P017V<br>START DATE: 3/14/2008 | 5716-00785180 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P017F<br>START DATE: 10/27/2006 | 5716-00785179 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P017C<br>START DATE: 10/10/2006 | 5716-00785178 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P017B<br>START DATE: 3/31/2008 | 5716-00785177 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034L<br>START DATE: 5/15/2009 | 5716-00785087 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034M<br>START DATE: 5/15/2009 | 5716-00785088 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RC<br>START DATE: 5/15/2009 | 5716-00785509 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034P START DATE: 5/15/2009 | 5716-00785090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P019T START DATE: 7/31/2007 | 5716-00785185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034T START DATE: 5/15/2009 | 5716-00785092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034V START DATE: 5/15/2009 | 5716-00785093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034W START DATE: 5/15/2009 | 5716-00785094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034X START DATE: 5/15/2009 | 5716-00785095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034Z START DATE: 5/15/2009 | 5716-00785096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00K6 START DATE: 5/2/2006 | 5716-00785154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P015X START DATE: 8/8/2006 | 5716-00785148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P015W START DATE: 8/8/2006 | 5716-00785147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034N START DATE: 5/15/2009 | 5716-00785089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027M START DATE: 5/15/2009 | 5716-00782406 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03H2 START DATE: 2/26/2009 | 5716-00784708 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01R5 START DATE: 3/14/2008 | 5716-00785507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031C START DATE: 4/25/2008 | 5716-00784955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L9 START DATE: 5/15/2009 | 5716-00788192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FJ START DATE: 5/15/2009 | 5716-00785251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FH START DATE: 5/15/2009 | 5716-00785250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FG START DATE: 5/15/2009 | 5716-00785249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FF START DATE: 5/15/2009 | 5716-00785248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P019F START DATE: 11/21/2006 | 5716-00785183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027T START DATE: 5/15/2009 | 5716-00782407 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P019G START DATE: 9/21/2007 | 5716-00785184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027L START DATE: 5/15/2009 | 5716-00782405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022V START DATE: 1/23/2008 | 5716-00782404 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022P START DATE: 1/22/2008 | 5716-00782403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022L START DATE: 1/23/2008 | 5716-00782402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022G START DATE: 1/22/2008 | 5716-00782401 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01ZB START DATE: 11/30/2007 | 5716-00782400 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z3 START DATE: 5/15/2009 | 5716-00782399 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z2 START DATE: 5/15/2009 | 5716-00782398 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P015R START DATE: 7/27/2006 | 5716-00785144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FD START DATE: 5/15/2009 | 5716-00785247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JG START DATE: 2/15/2007 | 5716-00785288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P015V START DATE: 7/27/2006 | 5716-00785146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P011C START DATE: 8/17/2006 | 5716-00782338 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XH START DATE: 1/10/2008 | 5716-00785031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K9 START DATE: 5/15/2009 | 5716-00781358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K8 START DATE: 5/15/2009 | 5716-00781357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K7 START DATE: 5/15/2009 | 5716-00781356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K5 START DATE: 5/15/2009 | 5716-00781355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JL START DATE: 10/10/2008 | 5716-00785291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01FK START DATE: 3/28/2006 | 5716-00785218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JJ START DATE: 2/23/2007 | 5716-00785289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G3 START DATE: 5/15/2009 | 5716-00785362 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JF START DATE: 6/5/2008 | 5716-00785287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JD START DATE: 6/5/2008 | 5716-00785286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JC START DATE: 6/5/2008 | 5716-00785285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JB START DATE: 6/5/2008 | 5716-00785284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01J9 START DATE: 6/5/2008 | 5716-00785283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HM START DATE: 5/15/2009 | 5716-00784712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HK START DATE: 5/15/2009 | 5716-00784711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03H4 START DATE: 5/27/2009 | 5716-00784710 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03H3 START DATE: 5/27/2009 | 5716-00784709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JK START DATE: 10/10/2008 | 5716-00785290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GP START DATE: 3/28/2008 | 5716-00782353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RD START DATE: 5/15/2009 | 5716-00785510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V5 START DATE: 8/29/2008 | 5716-00782387 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GH START DATE: 4/2/2008 | 5716-00785234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GJ START DATE: 3/28/2008 | 5716-00785235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GK START DATE: 3/28/2008 | 5716-00785236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GL START DATE: 4/2/2008 | 5716-00785237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GM START DATE: 4/2/2008 | 5716-00785238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GN START DATE: 4/2/2008 | 5716-00785239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P011D START DATE: 8/17/2006 | 5716-00782339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029N START DATE: 5/15/2009 | 5716-00785100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P015T START DATE: 7/26/2006 | 5716-00785145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GR START DATE: 4/2/2008 | 5716-00782354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F7 START DATE: 5/15/2009 | 5716-00785242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G6 START DATE: 12/10/2008 | 5716-00784702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G2 START DATE: 12/10/2008 | 5716-00784701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HC START DATE: 3/28/2008 | 5716-00785258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029P START DATE: 5/15/2009 | 5716-00785101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DB START DATE: 5/15/2009 | 5716-00781325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G1 START DATE: 5/15/2009 | 5716-00785360 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G2 START DATE: 5/15/2009 | 5716-00785361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6001B START DATE: 5/15/2009 | 5716-00782948 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KJ START DATE: 5/15/2009 | 5716-00784902 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0265 START DATE: 5/15/2009 | 5716-00785051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900M2 START DATE: 5/20/2009 | 5716-00788197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900M0 START DATE: 5/15/2009 | 5716-00788196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900CV START DATE: 1/25/2007 | 5716-00788415 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900CR START DATE: 1/10/2007 | 5716-00788414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KP START DATE: 5/15/2009 | 5716-00784907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KN START DATE: 5/15/2009 | 5716-00784906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KM START DATE: 5/15/2009 | 5716-00784905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RB START DATE: 5/15/2009 | 5716-00785508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KK START DATE: 5/15/2009 | 5716-00784903 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0268 START DATE: 5/15/2009 | 5716-00785054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KH START DATE: 5/15/2009 | 5716-00784901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KG<br>START DATE: 5/15/2009 | 5716-00784900 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KF<br>START DATE: 5/15/2009 | 5716-00784899 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KD<br>START DATE: 5/15/2009 | 5716-00784898 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031T<br>START DATE: 5/15/2009 | 5716-00784959 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031R<br>START DATE: 5/15/2009 | 5716-00784958 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031F<br>START DATE: 4/25/2008 | 5716-00784957 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031D<br>START DATE: 4/25/2008 | 5716-00784956 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KL<br>START DATE: 5/15/2009 | 5716-00784904 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JN<br>START DATE: 10/10/2008 | 5716-00782367 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01K5<br>START DATE: 12/18/2008 | 5716-00782377 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01K4<br>START DATE: 12/18/2008 | 5716-00782376 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01K0<br>START DATE: 5/21/2009 | 5716-00782375 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JZ<br>START DATE: 5/28/2009 | 5716-00782374 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JX<br>START DATE: 3/7/2007 | 5716-00782373 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JW<br>START DATE: 3/14/2008 | 5716-00782372 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JV START DATE: 10/12/2007 | 5716-00782371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JT START DATE: 10/12/2007 | 5716-00782370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0266 START DATE: 5/15/2009 | 5716-00785052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JP START DATE: 10/10/2008 | 5716-00782368 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0267 START DATE: 5/15/2009 | 5716-00785053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JM START DATE: 10/10/2008 | 5716-00782366 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H5 START DATE: 4/2/2008 | 5716-00782365 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026G START DATE: 5/15/2009 | 5716-00785060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026F START DATE: 5/15/2009 | 5716-00785059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026D START DATE: 5/15/2009 | 5716-00785058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026C START DATE: 5/15/2009 | 5716-00785057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026B START DATE: 5/15/2009 | 5716-00785056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0269 START DATE: 5/15/2009 | 5716-00785055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RD START DATE: 5/15/2009 | 5716-00784943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JR START DATE: 10/10/2008 | 5716-00782369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G6 START DATE: 5/15/2009 | 5716-00781336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RG START DATE: 5/15/2009 | 5716-00784945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VH START DATE: 3/31/2008 | 5716-00784983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VG START DATE: 3/31/2008 | 5716-00784982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VF START DATE: 3/31/2008 | 5716-00784981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C8 START DATE: 5/15/2009 | 5716-00785124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60035 START DATE: 5/15/2009 | 5716-00783796 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60034 START DATE: 5/15/2009 | 5716-00783795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60033 START DATE: 5/15/2009 | 5716-00783794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VK START DATE: 3/31/2008 | 5716-00784985 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G7 START DATE: 5/15/2009 | 5716-00781337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T4 START DATE: 5/15/2009 | 5716-00784996 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G5 START DATE: 5/15/2009 | 5716-00781335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G4 START DATE: 5/15/2009 | 5716-00781334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G3 START DATE: 5/15/2009 | 5716-00781333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031V START DATE: 5/15/2009 | 5716-00784960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FC START DATE: 5/15/2009 | 5716-00785246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RJ START DATE: 5/15/2009 | 5716-00785514 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RH START DATE: 5/15/2009 | 5716-00785513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RG START DATE: 5/15/2009 | 5716-00785512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RF START DATE: 5/15/2009 | 5716-00785511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60032 START DATE: 5/15/2009 | 5716-00783793 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037C START DATE: 2/28/2008 | 5716-00782488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GK START DATE: 5/15/2009 | 5716-00782431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RC START DATE: 5/15/2009 | 5716-00784942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RB START DATE: 5/15/2009 | 5716-00784941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0385 START DATE: 3/26/2008 | 5716-00782495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0380 START DATE: 5/15/2009 | 5716-00782494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037Z START DATE: 5/15/2009 | 5716-00782493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037X START DATE: 5/15/2009 | 5716-00782492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037W START DATE: 5/15/2009 | 5716-00782491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VJ START DATE: 3/31/2008 | 5716-00784984 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037H START DATE: 3/7/2008 | 5716-00782489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RF START DATE: 5/15/2009 | 5716-00784944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H8 START DATE: 3/28/2008 | 5716-00785255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H7 START DATE: 3/28/2008 | 5716-00785254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H6 START DATE: 4/2/2008 | 5716-00785253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FK START DATE: 5/15/2009 | 5716-00785252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P030T START DATE: 3/31/2008 | 5716-00784949 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T8 START DATE: 8/29/2008 | 5716-00785000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T7 START DATE: 3/28/2008 | 5716-00784999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T6 START DATE: 3/28/2008 | 5716-00784998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T5 START DATE: 3/28/2008 | 5716-00784997 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037J START DATE: 3/7/2008 | 5716-00782490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00XJ START DATE: 8/3/2007 | 5716-00782328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P010Z START DATE: 8/17/2006 | 5716-00782336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P010X START DATE: 8/17/2006 | 5716-00782335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P010W START DATE: 8/17/2006 | 5716-00782334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00ZM START DATE: 12/21/2007 | 5716-00782333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00ZL START DATE: 12/21/2007 | 5716-00782332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00ZK START DATE: 6/5/2006 | 5716-00782331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JM START DATE: 5/15/2009 | 5716-00788159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00XK START DATE: 8/3/2007 | 5716-00782329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027G START DATE: 5/15/2009 | 5716-00785080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03H1 START DATE: 2/26/2009 | 5716-00784707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X3 START DATE: 5/15/2009 | 5716-00785027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FZ START DATE: 12/10/2008 | 5716-00784700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WW START DATE: 10/10/2008 | 5716-00785025 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WV START DATE: 10/10/2008 | 5716-00785024 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WT START DATE: 12/18/2008 | 5716-00785023 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G9 START DATE: 6/7/2007 | 5716-00781339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00XL START DATE: 8/3/2007 | 5716-00782330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L5 START DATE: 5/15/2009 | 5716-00788189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JK START DATE: 5/15/2009 | 5716-00788158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JJ START DATE: 5/15/2009 | 5716-00788157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FG START DATE: 5/15/2009 | 5716-00784695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FF START DATE: 5/15/2009 | 5716-00784694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0371 START DATE: 5/15/2009 | 5716-00784693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K3 START DATE: 5/15/2009 | 5716-00781353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K4 START DATE: 5/15/2009 | 5716-00781354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P011B START DATE: 8/17/2006 | 5716-00782337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L7 START DATE: 5/15/2009 | 5716-00788190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01NB START DATE: 3/14/2009 | 5716-00785402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L2 START DATE: 5/15/2009 | 5716-00788188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KX START DATE: 2/11/2008 | 5716-00788187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034H START DATE: 5/15/2009 | 5716-00785084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027K START DATE: 5/15/2009 | 5716-00785083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027J START DATE: 5/15/2009 | 5716-00785082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027H START DATE: 5/15/2009 | 5716-00785081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034J START DATE: 5/15/2009 | 5716-00785085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L8 START DATE: 5/15/2009 | 5716-00788191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P028T START DATE: 1/22/2009 | 5716-00782412 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G8 START DATE: 6/4/2007 | 5716-00781338 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VW START DATE: 9/2/2008 | 5716-00784988 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01G5 START DATE: 4/2/2008 | 5716-00785225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01G4 START DATE: 3/28/2008 | 5716-00785224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T3 START DATE: 5/15/2009 | 5716-00784995 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C2 START DATE: 5/15/2009 | 5716-00785118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BP START DATE: 5/15/2009 | 5716-00785117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W3 START DATE: 9/2/2008 | 5716-00784990 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BM START DATE: 5/15/2009 | 5716-00785115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W4 START DATE: 9/2/2008 | 5716-00784991 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0292 START DATE: 9/26/2008 | 5716-00782413 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J8 START DATE: 10/9/2007 | 5716-00788153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DK START DATE: 5/15/2009 | 5716-00781332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DJ START DATE: 5/15/2009 | 5716-00781331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DH START DATE: 5/15/2009 | 5716-00781330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DG START DATE: 5/15/2009 | 5716-00781329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DC START DATE: 5/15/2009 | 5716-00781326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BN START DATE: 5/15/2009 | 5716-00785116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GG START DATE: 5/15/2009 | 5716-00781343 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00RJ START DATE: 5/19/2006 | 5716-00782327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900BD START DATE: 11/27/2006 | 5716-00781311 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JG START DATE: 5/15/2009 | 5716-00788156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JF START DATE: 5/15/2009 | 5716-00788155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J9 START DATE: 5/15/2009 | 5716-00788154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GC START DATE: 5/15/2009 | 5716-00781340 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01FH START DATE: 3/28/2008 | 5716-00785216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W2 START DATE: 9/2/2008 | 5716-00784989 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GH START DATE: 5/15/2009 | 5716-00781344 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034K START DATE: 5/15/2009 | 5716-00785086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GF START DATE: 5/15/2009 | 5716-00781342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BH START DATE: 5/15/2009 | 5716-00785111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BG START DATE: 5/15/2009 | 5716-00785110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02B9 START DATE: 5/15/2009 | 5716-00785109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T2 START DATE: 5/15/2009 | 5716-00784994 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T1 START DATE: 5/15/2009 | 5716-00784993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W5 START DATE: 3/31/2009 | 5716-00784992 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01FJ START DATE: 4/2/2008 | 5716-00785217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C6 START DATE: 5/15/2009 | 5716-00785122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029H START DATE: 8/29/2008 | 5716-00782416 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029G START DATE: 1/4/2008 | 5716-00782415 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029T START DATE: 5/15/2009 | 5716-00785103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01G3 START DATE: 4/2/2008 | 5716-00785223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01FN START DATE: 4/2/2008 | 5716-00785221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01FM START DATE: 4/2/2008 | 5716-00785220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01F8 START DATE: 3/28/2008 | 5716-00785212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GB START DATE: 3/28/2008 | 5716-00785229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DC START DATE: 5/15/2009 | 5716-00785127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01G9 START DATE: 3/28/2008 | 5716-00785228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01G7 START DATE: 4/2/2008 | 5716-00785227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01G6 START DATE: 3/28/2008 | 5716-00785226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01FG START DATE: 3/28/2008 | 5716-00785215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01FD START DATE: 3/28/2008 | 5716-00785214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01F9 START DATE: 3/28/2008 | 5716-00785213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01FL START DATE: 3/28/2008 | 5716-00785219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z1 START DATE: 5/15/2009 | 5716-00782397 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029J START DATE: 8/29/2008 | 5716-00782417 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DN START DATE: 5/15/2009 | 5716-00782418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WX START DATE: 10/10/2008 | 5716-00785026 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JN START DATE: 5/15/2009 | 5716-00788160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F3 START DATE: 5/15/2009 | 5716-00782429 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F4 START DATE: 5/15/2009 | 5716-00782430 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GD START DATE: 5/15/2009 | 5716-00781341 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z0 START DATE: 5/15/2009 | 5716-00782396 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DB START DATE: 5/15/2009 | 5716-00785126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P030W START DATE: 6/5/2008 | 5716-00784950 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P030X START DATE: 6/5/2008 | 5716-00784951 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P030Z START DATE: 6/5/2008 | 5716-00784952 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0310 START DATE: 6/5/2008 | 5716-00784953 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031B START DATE: 4/25/2008 | 5716-00784954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DD START DATE: 5/15/2009 | 5716-00785128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01G2 START DATE: 3/28/2008 | 5716-00785222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XZ START DATE: 5/15/2009 | 5716-00782395 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H0 START DATE: 5/15/2009 | 5716-00782442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006Z START DATE: 5/15/2009 | 5716-00788358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01P7 START DATE: 12/18/2008 | 5716-00785411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01P0 START DATE: 8/23/2007 | 5716-00785409 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029R START DATE: 5/15/2009 | 5716-00785102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GG START DATE: 12/10/2008 | 5716-00784704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GL START DATE: 5/15/2009 | 5716-00784705 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006X START DATE: 5/15/2009 | 5716-00788357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01P1 START DATE: 6/6/2009 | 5716-00785410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90099 START DATE: 5/15/2009 | 5716-00788371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C7 START DATE: 5/15/2009 | 5716-00785123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01NC START DATE: 3/14/2008 | 5716-00785403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01ND START DATE: 4/27/2007 | 5716-00785404 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01NN START DATE: 5/15/2009 | 5716-00785408 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01NH START DATE: 3/28/2008 | 5716-00785407 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01NG START DATE: 3/28/2008 | 5716-00785406 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01NF START DATE: 12/3/2008 | 5716-00785405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03H0 START DATE: 2/11/2009 | 5716-00784706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H9 START DATE: 3/28/2008 | 5716-00785256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029V START DATE: 5/15/2009 | 5716-00785104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HJ START DATE: 3/28/2008 | 5716-00785263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HH START DATE: 4/2/2008 | 5716-00785262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GB START DATE: 12/10/2008 | 5716-00784703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GD START DATE: 3/28/2008 | 5716-00785231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J6 START DATE: 10/9/2007 | 5716-00788152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0298 START DATE: 1/22/2009 | 5716-00782414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HB START DATE: 3/28/2008 | 5716-00785257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HG START DATE: 3/28/2008 | 5716-00785261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90096 START DATE: 5/15/2009 | 5716-00788368 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GC START DATE: 3/28/2008 | 5716-00785230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90097 START DATE: 5/15/2009 | 5716-00788369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90098 START DATE: 5/15/2009 | 5716-00788370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FH START DATE: 12/10/2008 | 5716-00784696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J2 START DATE: 5/15/2009 | 5716-00788151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HD START DATE: 4/2/2008 | 5716-00785259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CD START DATE: 5/16/2008 | 5716-00536014 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0291 START DATE: 12/30/2007 | 5716-00535998 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0388 START DATE: 4/8/2008 | 5716-00536010 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0389 START DATE: 4/8/2008 | 5716-00536011 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CC START DATE: 5/16/2008 | 5716-00536013 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CF START DATE: 5/16/2008 | 5716-00536015 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P017G START DATE: 9/15/2006 | 5716-00535895 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630016 START DATE: 7/17/2005 | 5716-00536116 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0293 START DATE: 12/30/2007 | 5716-00535999 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CB START DATE: 5/9/2008 | 5716-00536012 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022H START DATE: 9/4/2008 | 5716-00539277 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLK START DATE: 3/12/2009 | 5716-00538806 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016M START DATE: 9/15/2006 | 5716-00535893 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLM START DATE: 3/12/2009 | 5716-00538808 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016J START DATE: 9/15/2006 | 5716-00535890 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016K START DATE: 9/15/2006 | 5716-00535891 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016L START DATE: 9/15/2006 | 5716-00535892 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016N START DATE: 9/15/2006 | 5716-00535894 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BB START DATE: 12/14/2006 | 5716-00535896 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007G START DATE: 3/12/2008 | 5716-00536148 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007H START DATE: 3/12/2008 | 5716-00536149 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007J START DATE: 3/12/2008 | 5716-00536150 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLR START DATE: 3/12/2009 | 5716-00538809 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLT START DATE: 3/12/2009 | 5716-00538810 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D6 START DATE: 8/22/2008 | 5716-00536030 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000N START DATE: 6/19/2007 | 5716-00536739 | 6 LOF DR LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630064 START DATE: 4/24/2007 | 5716-00536131 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630067 START DATE: 4/24/2007 | 5716-00536132 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630068 START DATE: 4/24/2007 | 5716-00536133 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006B START DATE: 4/24/2007 | 5716-00536134 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0116 START DATE: 8/31/2008 | 5716-00536333 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022T START DATE: 9/24/2008 | 5716-00539279 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0118 START DATE: 8/31/2008 | 5716-00536335 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022N START DATE: 9/24/2008 | 5716-00539278 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000K START DATE: 6/19/2007 | 5716-00536738 | 6 LOF DR LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM3 START DATE: 3/12/2009 | 5716-00538814 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM4 START DATE: 3/12/2009 | 5716-00538815 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM7 START DATE: 3/12/2009 | 5716-00538816 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022G START DATE: 9/4/2008 | 5716-00539276 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLG START DATE: 3/12/2009 | 5716-00538805 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0117 START DATE: 8/31/2008 | 5716-00536334 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000V START DATE: 8/6/2006 | 5716-00536680 | 24358 GROESBECK HWY WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLL START DATE: 3/12/2009 | 5716-00538807 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B18 START DATE: 11/29/2007 | 5716-00538591 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B17 START DATE: 11/29/2007 | 5716-00538590 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B16 START DATE: 11/29/2007 | 5716-00538589 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B14 START DATE: 11/29/2007 | 5716-00538588 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XJ START DATE: 8/31/2008 | 5716-00536288 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B12 START DATE: 11/29/2007 | 5716-00538586 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XL START DATE: 8/31/2008 | 5716-00536289 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HG START DATE: 1/15/2009 | 5716-00536100 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XG START DATE: 8/31/2008 | 5716-00536287 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DC START DATE: 8/22/2008 | 5716-00536034 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D9 START DATE: 8/22/2008 | 5716-00536033 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D8 START DATE: 8/22/2008 | 5716-00536032 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D7 START DATE: 8/22/2008 | 5716-00536031 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B13 START DATE: 11/29/2007 | 5716-00538587 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WD START DATE: 11/4/2007 | 5716-00538383 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60091 START DATE: 9/20/2007 | 5716-00536773 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000G START DATE: 8/6/2006 | 5716-00536670 | 24358 GROESBECK HWY WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000F START DATE: 8/6/2006 | 5716-00536669 | 24358 GROESBECK HWY WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z9 START DATE: 1/10/2008 | 5716-00538397 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WN START DATE: 3/9/2008 | 5716-00538385 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B19 START DATE: 11/29/2007 | 5716-00538592 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WH START DATE: 12/16/2007 | 5716-00538384 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLF START DATE: 3/12/2009 | 5716-00538804 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WC<br>START DATE: 11/4/2007 | 5716-00538382 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000W7<br>START DATE: 11/11/2007 | 5716-00538381 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000W5<br>START DATE: 11/11/2007 | 5716-00538380 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000W4<br>START DATE: 10/22/2007 | 5716-00538379 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RD<br>START DATE: 11/18/2007 | 5716-00538367 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XN<br>START DATE: 8/31/2008 | 5716-00536290 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GZ<br>START DATE: 1/18/2008 | 5716-00538191 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ0<br>START DATE: 10/28/2008 | 5716-00538773 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ1<br>START DATE: 10/28/2008 | 5716-00538774 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0014W<br>START DATE: 1/9/2005 | 5716-00538128 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L0023<br>START DATE: 6/12/2005 | 5716-00536196 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RH<br>START DATE: 12/9/2007 | 5716-00538032 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RJ<br>START DATE: 11/25/2007 | 5716-00538033 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RV<br>START DATE: 12/9/2007 | 5716-00538034 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RX<br>START DATE: 12/9/2007 | 5716-00538035 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RZ<br>START DATE: 10/28/2007 | 5716-00538036 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L0025<br>START DATE: 9/1/2005 | 5716-00536197 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T0<br>START DATE: 10/28/2007 | 5716-00538037 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L0029<br>START DATE: 11/15/2005 | 5716-00536199 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002C<br>START DATE: 1/26/2006 | 5716-00536200 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0014X<br>START DATE: 1/9/2005 | 5716-00538129 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0014Z<br>START DATE: 1/9/2005 | 5716-00538130 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015D<br>START DATE: 4/4/2005 | 5716-00538131 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015F<br>START DATE: 4/4/2005 | 5716-00538132 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015G<br>START DATE: 4/4/2005 | 5716-00538133 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015H<br>START DATE: 4/4/2005 | 5716-00538134 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6006R<br>START DATE: 9/6/2007 | 5716-00536762 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015J<br>START DATE: 4/4/2005 | 5716-00538135 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015K<br>START DATE: 4/4/2005 | 5716-00538136 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L0028<br>START DATE: 11/15/2005 | 5716-00536198 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB9 START DATE: 9/19/2008 | 5716-00538711 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005V START DATE: 5/1/2006 | 5716-00538247 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005W START DATE: 5/1/2006 | 5716-00538248 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005X START DATE: 6/1/2006 | 5716-00538249 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005Z START DATE: 6/1/2006 | 5716-00538250 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HF START DATE: 1/15/2009 | 5716-00536099 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005R START DATE: 4/1/2006 | 5716-00538245 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002N START DATE: 8/1/2008 | 5716-00536205 | 1620 FERGUSON CT SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002K START DATE: 8/10/2006 | 5716-00536204 | 1620 FERGUSON CT SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002J START DATE: 8/10/2006 | 5716-00536203 | 1620 FERGUSON CT SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002F START DATE: 2/22/2006 | 5716-00536202 | 1620 FERGUSON CT SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002D START DATE: 2/22/2006 | 5716-00536201 | 1620 FERGUSON CT SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005P START DATE: 4/1/2006 | 5716-00538244 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D2 START DATE: 8/29/2008 | 5716-00536026 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015N START DATE: 4/4/2005 | 5716-00538137 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0290<br>START DATE: 12/30/2007 | 5716-00535997 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000P<br>START DATE: 6/19/2007 | 5716-00536740 | 6 LOF DR<br>LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000R<br>START DATE: 6/19/2007 | 5716-00536741 | 6 LOF DR<br>LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000T<br>START DATE: 6/19/2007 | 5716-00536742 | 6 LOF DR<br>LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000W<br>START DATE: 6/19/2007 | 5716-00536743 | 6 LOF DR<br>LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000X<br>START DATE: 6/19/2007 | 5716-00536744 | 6 LOF DR<br>LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N830011<br>START DATE: 7/19/2007 | 5716-00536745 | 6 LOF DR<br>LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60002<br>START DATE: 8/19/2006 | 5716-00536760 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60003<br>START DATE: 8/19/2006 | 5716-00536761 | 800 PENNSYLVANIA AVE<br>SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005T<br>START DATE: 4/1/2006 | 5716-00538246 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D0<br>START DATE: 8/29/2008 | 5716-00536025 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D3<br>START DATE: 8/29/2008 | 5716-00536027 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D4<br>START DATE: 8/29/2008 | 5716-00536028 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D5<br>START DATE: 8/22/2008 | 5716-00536029 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015P<br>START DATE: 4/4/2005 | 5716-00538138 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000K START DATE: 9/30/2007 | 5716-00537236 | 2015 S RANGE RD SAINT CLAIR, MI 48079-4120 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLV START DATE: 3/12/2009 | 5716-00538811 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009G START DATE: 3/13/2008 | 5716-00538335 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009F START DATE: 9/10/2008 | 5716-00538334 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHG START DATE: 10/28/2008 | 5716-00538762 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ001C START DATE: 9/13/2005 | 5716-00536438 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0018 START DATE: 9/13/2005 | 5716-00536437 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0012 START DATE: 9/13/2005 | 5716-00536436 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHD START DATE: 10/28/2008 | 5716-00538761 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016G START DATE: 9/15/2006 | 5716-00535888 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000L START DATE: 9/30/2007 | 5716-00537237 | 2015 S RANGE RD SAINT CLAIR, MI 48079-4120 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHR START DATE: 10/28/2008 | 5716-00538768 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004V START DATE: 9/5/2007 | 5716-00536396 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004W START DATE: 9/5/2007 | 5716-00536397 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004X START DATE: 9/5/2007 | 5716-00536398 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004Z<br>START DATE: 9/5/2007 | 5716-00536399 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20051<br>START DATE: 9/18/2007 | 5716-00536400 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20052<br>START DATE: 9/18/2007 | 5716-00536401 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0018D<br>START DATE: 12/2/2005 | 5716-00538149 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0018F<br>START DATE: 12/2/2005 | 5716-00538150 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJG<br>START DATE: 10/28/2008 | 5716-00538785 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHL<br>START DATE: 10/28/2008 | 5716-00538765 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0106<br>START DATE: 8/31/2008 | 5716-00536320 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016C<br>START DATE: 9/15/2006 | 5716-00535887 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0108<br>START DATE: 8/31/2008 | 5716-00536321 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0109<br>START DATE: 8/31/2008 | 5716-00536322 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010B<br>START DATE: 8/31/2008 | 5716-00536323 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010C<br>START DATE: 8/31/2008 | 5716-00536324 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010W<br>START DATE: 8/31/2008 | 5716-00536325 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0PB5000B<br>START DATE: 7/24/2006 | 5716-00535872 | 990 84TH ST<br>BYRON CENTER, MI 49315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLZ<br>START DATE: 3/12/2009 | 5716-00538812 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004T<br>START DATE: 9/5/2007 | 5716-00536395 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM0<br>START DATE: 3/12/2009 | 5716-00538813 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00047<br>START DATE: 2/3/2008 | 5716-00538308 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0003T<br>START DATE: 2/3/2008 | 5716-00538307 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHJ<br>START DATE: 10/28/2008 | 5716-00538764 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHH<br>START DATE: 10/28/2008 | 5716-00538763 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHZ<br>START DATE: 10/28/2008 | 5716-00538772 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHX<br>START DATE: 10/28/2008 | 5716-00538771 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHV<br>START DATE: 10/28/2008 | 5716-00538770 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHT<br>START DATE: 10/28/2008 | 5716-00538769 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0018H<br>START DATE: 1/4/2006 | 5716-00538151 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TJ<br>START DATE: 8/31/2008 | 5716-00536227 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N0004<br>START DATE: 9/30/2007 | 5716-00537218 | 15 E MCCALLUM ST<br>MONTGOMERY, MI 49255 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600284<br>START DATE: 10/9/2008 | 5716-00539294 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006K START DATE: 4/24/2007 | 5716-00536140 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006J START DATE: 4/24/2007 | 5716-00536139 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006H START DATE: 4/24/2007 | 5716-00536138 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006F START DATE: 4/24/2007 | 5716-00536137 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006D START DATE: 4/24/2007 | 5716-00536136 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006C START DATE: 4/24/2007 | 5716-00536135 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N000F START DATE: 1/22/2009 | 5716-00537220 | 15 E MCCALLUM ST MONTGOMERY, MI 49255 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GK START DATE: 12/23/2007 | 5716-00538185 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F0 START DATE: 9/15/2008 | 5716-00536050 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GN START DATE: 1/18/2008 | 5716-00538186 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N0001 START DATE: 9/30/2007 | 5716-00537217 | 15 E MCCALLUM ST MONTGOMERY, MI 49255 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005L START DATE: 2/25/2008 | 5716-00536403 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20053 START DATE: 9/18/2008 | 5716-00536402 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20074 START DATE: 4/1/2009 | 5716-00536422 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20073 START DATE: 4/1/2009 | 5716-00536421 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20072 START DATE: 4/1/2009 | 5716-00536420 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20070 START DATE: 4/1/2009 | 5716-00536419 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21330003 START DATE: 9/30/2007 | 5716-00537231 | 611 W 2ND ST WAVERLY, OH 45690-9701 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F2 START DATE: 9/15/2008 | 5716-00536051 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N0005 START DATE: 9/30/2007 | 5716-00537219 | 15 E MCCALLUM ST MONTGOMERY, MI 49255 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DZ START DATE: 9/15/2008 | 5716-00536049 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900M1 START DATE: 2/10/2009 | 5716-00535867 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H4 START DATE: 1/18/2008 | 5716-00538194 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H2 START DATE: 1/18/2008 | 5716-00538193 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H1 START DATE: 1/18/2008 | 5716-00538192 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DT START DATE: 8/1/2008 | 5716-00536045 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GX START DATE: 1/18/2008 | 5716-00538190 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DV START DATE: 9/15/2008 | 5716-00536046 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GT START DATE: 1/18/2008 | 5716-00538188 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GG START DATE: 12/23/2007 | 5716-00538184 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DX START DATE: 9/15/2008 | 5716-00536048 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600283 START DATE: 10/9/2008 | 5716-00539293 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0003R START DATE: 10/7/2007 | 5716-00538306 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0003N START DATE: 12/16/2007 | 5716-00538305 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00034 START DATE: 12/2/2007 | 5716-00538304 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0002X START DATE: 11/11/2007 | 5716-00538303 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009Z START DATE: 1/1/2009 | 5716-00538302 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600282 START DATE: 10/9/2008 | 5716-00539292 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022W START DATE: 9/24/2008 | 5716-00539281 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022V START DATE: 9/24/2008 | 5716-00539280 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GP START DATE: 1/18/2008 | 5716-00538187 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DW START DATE: 9/15/2008 | 5716-00536047 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016H START DATE: 9/15/2008 | 5716-00535889 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XP START DATE: 8/31/2008 | 5716-00536291 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630026 START DATE: 9/7/2005 | 5716-00536121 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XC START DATE: 8/31/2008 | 5716-00536285 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XB START DATE: 8/31/2008 | 5716-00536284 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X9 START DATE: 8/31/2008 | 5716-00536283 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X8 START DATE: 8/31/2008 | 5716-00536282 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X7 START DATE: 8/31/2008 | 5716-00536281 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630054 START DATE: 12/6/2006 | 5716-00536123 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X4 START DATE: 8/31/2008 | 5716-00536279 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630056 START DATE: 12/6/2006 | 5716-00536124 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X2 START DATE: 8/31/2008 | 5716-00536277 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X0 START DATE: 8/31/2008 | 5716-00536276 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PC START DATE: 2/1/2008 | 5716-00538946 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XZ START DATE: 8/31/2008 | 5716-00536295 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XW START DATE: 8/31/2008 | 5716-00536294 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XV START DATE: 8/31/2008 | 5716-00536293 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XR START DATE: 8/31/2008 | 5716-00536292 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004R START DATE: 9/5/2007 | 5716-00536394 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F9 START DATE: 9/15/2008 | 5716-00536057 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0103 START DATE: 8/31/2008 | 5716-00536318 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0102 START DATE: 8/31/2008 | 5716-00536317 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZZ START DATE: 8/31/2008 | 5716-00536316 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FM START DATE: 12/8/2008 | 5716-00536063 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FK START DATE: 12/8/2008 | 5716-00536062 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FJ START DATE: 12/8/2008 | 5716-00536061 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FD START DATE: 9/15/2008 | 5716-00536060 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63003D START DATE: 12/25/2005 | 5716-00536122 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FB START DATE: 11/10/2008 | 5716-00536058 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X3 START DATE: 8/31/2008 | 5716-00536278 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F8 START DATE: 9/15/2008 | 5716-00536056 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F7 START DATE: 9/15/2008 | 5716-00536055 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F6 START DATE: 9/15/2008 | 5716-00536054 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GV START DATE: 1/18/2008 | 5716-00538189 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005C START DATE: 2/13/2007 | 5716-00536127 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005B START DATE: 2/13/2007 | 5716-00536126 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630059 START DATE: 2/13/2007 | 5716-00536125 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FC START DATE: 11/10/2008 | 5716-00536059 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LN START DATE: 7/29/2008 | 5716-00535861 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600060 START DATE: 6/1/2006 | 5716-00538251 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LL START DATE: 7/29/2008 | 5716-00535859 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHN START DATE: 10/28/2008 | 5716-00538767 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007W START DATE: 7/30/2008 | 5716-00538271 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0105 START DATE: 8/31/2008 | 5716-00536319 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LM START DATE: 7/29/2008 | 5716-00535860 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X6 START DATE: 8/31/2008 | 5716-00536280 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009T START DATE: 1/1/2009 | 5716-00538299 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009R START DATE: 1/1/2009 | 5716-00538298 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MZ<br>START DATE: 11/29/2007 | 5716-00538917 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004ND<br>START DATE: 2/8/2008 | 5716-00538929 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420057<br>START DATE: 9/29/2008 | 5716-00536215 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004X<br>START DATE: 5/20/2008 | 5716-00536214 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004W<br>START DATE: 5/20/2008 | 5716-00536213 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000F<br>START DATE: 9/30/2007 | 5716-00537235 | 2015 S RANGE RD<br>SAINT CLAIR, MI 48079-4120 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000D<br>START DATE: 9/30/2007 | 5716-00537234 | 2015 S RANGE RD<br>SAINT CLAIR, MI 48079-4120 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21340001<br>START DATE: 9/30/2007 | 5716-00537233 | 12359 S BURLEY AVE<br>CHICAGO, IL 60633-1296 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21340000<br>START DATE: 9/30/2007 | 5716-00537232 | 12359 S BURLEY AVE<br>CHICAGO, IL 60633-1296 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KV<br>START DATE: 10/17/2008 | 5716-00539350 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KR<br>START DATE: 10/17/2008 | 5716-00539349 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420058<br>START DATE: 9/29/2008 | 5716-00536216 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z3<br>START DATE: 8/31/2008 | 5716-00536298 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TW<br>START DATE: 9/10/2007 | 5716-00535941 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TX<br>START DATE: 9/10/2007 | 5716-00535942 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V0 START DATE: 9/10/2007 | 5716-00535943 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V2 START DATE: 9/10/2007 | 5716-00535947 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VN START DATE: 9/10/2007 | 5716-00535948 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VP START DATE: 9/10/2007 | 5716-00535949 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MX START DATE: 11/29/2007 | 5716-00538916 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z2 START DATE: 8/31/2008 | 5716-00536297 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TN START DATE: 9/10/2007 | 5716-00535938 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z5 START DATE: 8/31/2008 | 5716-00536299 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z6 START DATE: 8/31/2008 | 5716-00536300 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z8 START DATE: 8/31/2008 | 5716-00536301 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z9 START DATE: 8/31/2008 | 5716-00536302 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZB START DATE: 8/31/2008 | 5716-00536303 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MG START DATE: 11/25/2007 | 5716-00538913 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MF START DATE: 11/25/2007 | 5716-00538912 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z0 START DATE: 8/31/2008 | 5716-00536296 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z8 START DATE: 11/28/2007 | 5716-00535977 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHM START DATE: 10/28/2008 | 5716-00538766 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P028X START DATE: 12/30/2007 | 5716-00535996 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022N START DATE: 12/30/2007 | 5716-00535983 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022M START DATE: 12/30/2007 | 5716-00535982 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022K START DATE: 12/30/2007 | 5716-00535981 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022J START DATE: 12/30/2007 | 5716-00535980 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009G START DATE: 10/1/2007 | 5716-00538296 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TT START DATE: 9/10/2007 | 5716-00535940 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z9 START DATE: 11/28/2007 | 5716-00535978 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TR START DATE: 9/10/2007 | 5716-00535939 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XW START DATE: 10/5/2007 | 5716-00535973 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XV START DATE: 10/5/2007 | 5716-00535972 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MR START DATE: 11/25/2007 | 5716-00538915 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00T8 START DATE: 8/31/2008 | 5716-00536221 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MP START DATE: 11/25/2007 | 5716-00538914 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TL START DATE: 9/10/2007 | 5716-00535937 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009H START DATE: 10/1/2007 | 5716-00538297 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022H START DATE: 12/30/2007 | 5716-00535979 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026D START DATE: 10/9/2008 | 5716-00539283 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012N START DATE: 2/27/2009 | 5716-00536360 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012M START DATE: 2/27/2009 | 5716-00536359 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012L START DATE: 2/27/2009 | 5716-00536358 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600279 START DATE: 10/9/2008 | 5716-00539290 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600278 START DATE: 10/9/2008 | 5716-00539289 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026L START DATE: 10/9/2008 | 5716-00539288 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026K START DATE: 10/9/2008 | 5716-00539287 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026J START DATE: 10/9/2008 | 5716-00539286 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMK START DATE: 3/12/2009 | 5716-00538824 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026F START DATE: 10/9/2008 | 5716-00539284 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RN START DATE: 4/2/2009 | 5716-00538950 | 22501 BOHLMANN PKWY RICHTON PARK, IL 60471-1200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G4 START DATE: 12/8/2008 | 5716-00536075 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G5 START DATE: 12/8/2008 | 5716-00536076 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012K START DATE: 2/27/2009 | 5716-00536357 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012J START DATE: 2/27/2009 | 5716-00536356 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012G START DATE: 2/27/2009 | 5716-00536355 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012B START DATE: 11/4/2008 | 5716-00536354 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0129 START DATE: 11/4/2008 | 5716-00536353 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0128 START DATE: 11/4/2008 | 5716-00536352 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026G START DATE: 10/9/2008 | 5716-00539285 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB6 START DATE: 9/19/2008 | 5716-00538709 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM8 START DATE: 3/12/2009 | 5716-00538817 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027B START DATE: 10/9/2008 | 5716-00539291 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMB START DATE: 3/12/2009 | 5716-00538818 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600064 START DATE: 9/1/2006 | 5716-00538255 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600065 START DATE: 9/1/2006 | 5716-00538256 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMP START DATE: 3/12/2009 | 5716-00538826 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012W START DATE: 6/27/2008 | 5716-00538418 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012X START DATE: 6/27/2008 | 5716-00538419 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K8 START DATE: 10/17/2008 | 5716-00539347 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB5 START DATE: 9/19/2008 | 5716-00538708 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K7 START DATE: 10/17/2008 | 5716-00539346 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB7 START DATE: 9/19/2008 | 5716-00538710 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WV START DATE: 8/31/2008 | 5716-00536273 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WX START DATE: 8/31/2008 | 5716-00536274 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WZ START DATE: 8/31/2008 | 5716-00536275 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XD START DATE: 8/31/2008 | 5716-00536286 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PD START DATE: 2/1/2008 | 5716-00538947 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RG START DATE: 4/2/2009 | 5716-00538948 | 22501 BOHLMANN PKWY RICHTON PARK, IL 60471-1200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RL START DATE: 4/2/2009 | 5716-00538949 | 22501 BOHLMANN PKWY RICHTON PARK, IL 60471-1200 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N000G<br>START DATE: 1/22/2009 | 5716-00537221 | 15 E MCCALLUM ST<br>MONTGOMERY, MI 49255 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB3<br>START DATE: 9/19/2008 | 5716-00538707 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342005D<br>START DATE: 9/29/2008 | 5716-00536220 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0127<br>START DATE: 11/4/2008 | 5716-00536351 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012J<br>START DATE: 6/7/2007 | 5716-00539180 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012K<br>START DATE: 6/7/2007 | 5716-00539181 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LC<br>START DATE: 9/13/2007 | 5716-00538911 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00113<br>START DATE: 1/16/2008 | 5716-00538079 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HL<br>START DATE: 1/15/2009 | 5716-00536103 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TB<br>START DATE: 8/31/2008 | 5716-00536223 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00T9<br>START DATE: 8/31/2008 | 5716-00536222 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600067<br>START DATE: 9/1/2006 | 5716-00538258 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G7<br>START DATE: 12/8/2008 | 5716-00536077 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20076<br>START DATE: 4/1/2009 | 5716-00536423 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L9<br>START DATE: 9/13/2007 | 5716-00538910 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3P START DATE: 8/10/2008 | 5716-00538655 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3N START DATE: 8/10/2008 | 5716-00538654 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3K START DATE: 8/10/2008 | 5716-00538653 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3J START DATE: 8/10/2008 | 5716-00538652 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342005C START DATE: 9/29/2008 | 5716-00536219 | 2001 CHRISTIAN B HAAS DR SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NV START DATE: 2/1/2008 | 5716-00538941 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KP START DATE: 10/17/2008 | 5716-00539348 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342005B START DATE: 9/29/2008 | 5716-00536218 | 2001 CHRISTIAN B HAAS DR SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CML START DATE: 3/12/2009 | 5716-00538825 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600066 START DATE: 9/1/2006 | 5716-00538257 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420059 START DATE: 9/29/2008 | 5716-00536217 | 2001 CHRISTIAN B HAAS DR SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LZ START DATE: 7/29/2008 | 5716-00535866 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LX START DATE: 7/29/2008 | 5716-00535865 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600233 START DATE: 9/26/2008 | 5716-00539282 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600161 START DATE: 2/7/2008 | 5716-00539203 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015Z START DATE: 2/7/2008 | 5716-00539202 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015X START DATE: 2/7/2008 | 5716-00539201 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LV START DATE: 7/29/2008 | 5716-00535864 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006D START DATE: 8/10/2008 | 5716-00538259 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LP START DATE: 7/29/2008 | 5716-00535862 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P0006 START DATE: 9/30/2007 | 5716-00537222 | 450 32ND ST SW GRAND RAPIDS, MI 49548-1021 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G8 START DATE: 12/8/2008 | 5716-00536078 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G9 START DATE: 12/8/2008 | 5716-00536079 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GC START DATE: 12/8/2008 | 5716-00536080 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GD START DATE: 12/8/2008 | 5716-00536081 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GF START DATE: 12/8/2008 | 5716-00536082 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GH START DATE: 12/8/2008 | 5716-00536083 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GJ START DATE: 12/8/2008 | 5716-00536084 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20078 START DATE: 4/1/2009 | 5716-00536425 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20077 START DATE: 4/1/2009 | 5716-00536424 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LR START DATE: 7/29/2008 | 5716-00535863 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0110 START DATE: 8/31/2008 | 5716-00536328 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BVD0003 START DATE: 2/21/2005 | 5716-00536534 | 1455 IMLAY CITY RD LAPEER, MI 48446-3142 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001C7 START DATE: 2/26/2006 | 5716-00538158 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001C6 START DATE: 2/26/2006 | 5716-00538157 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001C5 START DATE: 2/26/2006 | 5716-00538156 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001C4 START DATE: 2/26/2006 | 5716-00538155 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001C3 START DATE: 2/26/2006 | 5716-00538154 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001C1 START DATE: 2/26/2006 | 5716-00538153 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001C0 START DATE: 2/26/2006 | 5716-00538152 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0114 START DATE: 8/31/2008 | 5716-00536332 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0113 START DATE: 8/31/2008 | 5716-00536331 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001CP START DATE: 2/26/2006 | 5716-00538160 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0111 START DATE: 8/31/2008 | 5716-00536329 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001CR START DATE: 2/26/2006 | 5716-00538161 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010Z START DATE: 8/31/2008 | 5716-00536327 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010X START DATE: 8/31/2008 | 5716-00536326 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007F START DATE: 3/12/2008 | 5716-00536147 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007B START DATE: 3/12/2008 | 5716-00536146 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630079 START DATE: 3/12/2008 | 5716-00536145 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630078 START DATE: 3/12/2008 | 5716-00536144 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630071 START DATE: 9/27/2007 | 5716-00536143 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630070 START DATE: 9/27/2007 | 5716-00536142 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006L START DATE: 4/24/2007 | 5716-00536141 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0041 START DATE: 1/13/2009 | 5716-00536477 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK8 START DATE: 12/2/2008 | 5716-00538799 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0112 START DATE: 8/31/2008 | 5716-00536330 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012M START DATE: 6/23/2008 | 5716-00538415 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00114 START DATE: 1/16/2008 | 5716-00538080 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK6 START DATE: 12/2/2008 | 5716-00538797 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00060 START DATE: 2/19/2008 | 5716-00538316 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005J START DATE: 2/18/2008 | 5716-00538315 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005D START DATE: 2/18/2008 | 5716-00538314 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020P START DATE: 9/4/2008 | 5716-00539254 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020H START DATE: 9/4/2008 | 5716-00539253 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020G START DATE: 9/4/2008 | 5716-00539252 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006F START DATE: 8/10/2008 | 5716-00538260 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMH START DATE: 3/12/2009 | 5716-00538822 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001CN START DATE: 2/26/2006 | 5716-00538159 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012L START DATE: 6/23/2008 | 5716-00538414 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001B START DATE: 4/3/2006 | 5716-00536375 | 6183 S RAILWAY CMN WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012N START DATE: 6/23/2008 | 5716-00538416 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80012P START DATE: 6/23/2008 | 5716-00538417 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600063 START DATE: 9/1/2006 | 5716-00538254 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L001G START DATE: 2/10/2007 | 5716-00536687 | 24358 GROESBECK HWY WARREN, MI 48089-4718 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L001F<br>START DATE: 2/10/2007 | 5716-00536686 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L001D<br>START DATE: 2/10/2007 | 5716-00536685 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L001B<br>START DATE: 2/10/2007 | 5716-00536684 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0019<br>START DATE: 2/10/2007 | 5716-00536683 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0018<br>START DATE: 2/10/2007 | 5716-00536682 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0017<br>START DATE: 2/10/2007 | 5716-00536681 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001CT<br>START DATE: 2/26/2006 | 5716-00538162 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMJ<br>START DATE: 3/12/2009 | 5716-00538823 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630012<br>START DATE: 7/17/2005 | 5716-00536112 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0043<br>START DATE: 1/13/2009 | 5716-00536478 | 1000 MANUFACTURERS DR<br>WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001C<br>START DATE: 4/3/2006 | 5716-00536376 | 6183 S RAILWAY CMN<br>WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0004L<br>START DATE: 1/20/2008 | 5716-00538312 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0004J<br>START DATE: 12/2/2007 | 5716-00538311 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0004F<br>START DATE: 11/25/2007 | 5716-00538310 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00048<br>START DATE: 11/4/2007 | 5716-00538309 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BVD000C<br>START DATE: 9/28/2005 | 5716-00536535 | 1455 IMLAY CITY RD<br>LAPEER, MI 48446-3142 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BVD000D<br>START DATE: 9/28/2005 | 5716-00536536 | 1455 IMLAY CITY RD<br>LAPEER, MI 48446-3142 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CW000H<br>START DATE: 2/21/2007 | 5716-00536372 | 8281 COUNTRY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630015<br>START DATE: 7/17/2005 | 5716-00536115 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001H<br>START DATE: 4/3/2006 | 5716-00536378 | 6183 S RAILWAY CMN<br>WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630013<br>START DATE: 7/17/2005 | 5716-00536113 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001J<br>START DATE: 4/3/2006 | 5716-00536379 | 6183 S RAILWAY CMN<br>WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000T<br>START DATE: 7/17/2005 | 5716-00536111 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000R<br>START DATE: 7/17/2005 | 5716-00536110 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000P<br>START DATE: 7/17/2005 | 5716-00536109 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000N<br>START DATE: 7/17/2005 | 5716-00536108 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000M<br>START DATE: 7/17/2005 | 5716-00536107 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0387<br>START DATE: 4/8/2008 | 5716-00536009 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0386<br>START DATE: 4/8/2008 | 5716-00536008 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029D<br>START DATE: 12/30/2007 | 5716-00536007 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029C START DATE: 12/30/2007 | 5716-00536006 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HH START DATE: 1/15/2009 | 5716-00536101 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0299 START DATE: 12/30/2007 | 5716-00536004 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630014 START DATE: 7/17/2005 | 5716-00536114 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003T START DATE: 8/3/2006 | 5716-00536470 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ0019 START DATE: 4/3/2006 | 5716-00536374 | 6183 S RAILWAY CMN WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CW000J START DATE: 2/21/2007 | 5716-00536373 | 8281 COUNTRY RD 245 HOLMESVILLE, OH 44633 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00111 START DATE: 1/16/2008 | 5716-00538078 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00110 START DATE: 1/16/2008 | 5716-00538077 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010B START DATE: 12/9/2007 | 5716-00538076 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00109 START DATE: 12/9/2007 | 5716-00538075 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00108 START DATE: 12/9/2007 | 5716-00538074 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00107 START DATE: 12/2/2007 | 5716-00538073 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DR START DATE: 8/1/2008 | 5716-00536044 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DP START DATE: 8/22/2008 | 5716-00536043 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001F<br>START DATE: 4/3/2006 | 5716-00536377 | 6183 S RAILWAY CMN<br>WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DM<br>START DATE: 8/22/2008 | 5716-00536041 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL7<br>START DATE: 3/12/2009 | 5716-00538800 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VN<br>START DATE: 8/31/2008 | 5716-00536250 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VM<br>START DATE: 8/31/2008 | 5716-00536249 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VL<br>START DATE: 8/31/2008 | 5716-00536248 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VK<br>START DATE: 8/31/2008 | 5716-00536247 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VJ<br>START DATE: 8/31/2008 | 5716-00536246 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VH<br>START DATE: 8/31/2008 | 5716-00536245 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0231<br>START DATE: 12/30/2007 | 5716-00535987 | 13401 NEW HOLLAND ST<br>HOLLAND, MI 49424-9407 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022X<br>START DATE: 12/30/2007 | 5716-00535986 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022T<br>START DATE: 12/30/2007 | 5716-00535985 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001M<br>START DATE: 4/3/2006 | 5716-00536381 | 6183 S RAILWAY CMN<br>WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001K<br>START DATE: 4/3/2006 | 5716-00536380 | 6183 S RAILWAY CMN<br>WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DN<br>START DATE: 8/22/2008 | 5716-00536042 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100102 START DATE: 9/8/2008 | 5716-00538003 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011G START DATE: 1/16/2008 | 5716-00538087 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CV0002 START DATE: 2/24/2005 | 5716-00536367 | 55210 RUDY RD DOWAGIAC, MI 49047-9641 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17G40007 START DATE: 12/18/2008 | 5716-00536366 | 300 N ALLOY DR FENTON, MI 48430-2648 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17G40005 START DATE: 1/11/2006 | 5716-00536365 | 300 N ALLOY DR FENTON, MI 48430-2648 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17G40003 START DATE: 2/24/2005 | 5716-00536364 | 300 N ALLOY DR FENTON, MI 48430-2648 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015T START DATE: 2/7/2008 | 5716-00539200 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015P START DATE: 2/7/2008 | 5716-00539199 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002GV START DATE: 9/30/2003 | 5716-00538879 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002BH START DATE: 9/4/2003 | 5716-00538878 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTL START DATE: 4/30/2009 | 5716-00538877 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CW000C START DATE: 2/21/2007 | 5716-00536369 | 8281 COUNTRY RD 245 HOLMESVILLE, OH 44633 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100104 START DATE: 9/8/2008 | 5716-00538004 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CW000D START DATE: 2/21/2007 | 5716-00536370 | 8281 COUNTRY RD 245 HOLMESVILLE, OH 44633 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZZ START DATE: 8/14/2008 | 5716-00538002 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZX<br>START DATE: 5/20/2008 | 5716-00538001 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZW<br>START DATE: 5/20/2008 | 5716-00538000 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZT<br>START DATE: 5/20/2008 | 5716-00537999 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZR<br>START DATE: 5/20/2008 | 5716-00537998 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZL<br>START DATE: 4/27/2008 | 5716-00537997 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V9<br>START DATE: 1/22/2005 | 5716-00537986 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012B<br>START DATE: 1/23/2008 | 5716-00538094 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00129<br>START DATE: 1/23/2008 | 5716-00538093 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011J<br>START DATE: 1/16/2008 | 5716-00538092 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK7<br>START DATE: 12/2/2008 | 5716-00538798 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100105<br>START DATE: 9/8/2008 | 5716-00538005 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VD<br>START DATE: 8/31/2008 | 5716-00536243 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCB<br>START DATE: 10/8/2008 | 5716-00538733 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC9<br>START DATE: 10/8/2008 | 5716-00538732 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC8<br>START DATE: 10/8/2008 | 5716-00538731 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC7 START DATE: 10/8/2008 | 5716-00538730 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC5 START DATE: 10/8/2008 | 5716-00538729 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC4 START DATE: 10/8/2008 | 5716-00538728 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC3 START DATE: 10/8/2008 | 5716-00538727 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630063 START DATE: 4/24/2007 | 5716-00536130 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005L START DATE: 2/22/2007 | 5716-00536129 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005D START DATE: 2/13/2007 | 5716-00536128 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CW000B START DATE: 2/21/2007 | 5716-00536368 | 8281 COUNTRY RD 245 HOLMESVILLE, OH 44633 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VG START DATE: 8/31/2008 | 5716-00536244 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011D START DATE: 1/16/2008 | 5716-00538086 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VC START DATE: 8/31/2008 | 5716-00536242 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VB START DATE: 8/31/2008 | 5716-00536241 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P028W START DATE: 12/30/2007 | 5716-00535995 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P028V START DATE: 12/30/2007 | 5716-00535994 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P028B START DATE: 12/30/2007 | 5716-00535993 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0289 START DATE: 12/30/2007 | 5716-00535992 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0237 START DATE: 12/30/2007 | 5716-00535991 | 13401 NEW HOLLAND ST HOLLAND, MI 49424-9407 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0235 START DATE: 12/30/2007 | 5716-00535988 | 13401 NEW HOLLAND ST HOLLAND, MI 49424-9407 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZD START DATE: 1/10/2008 | 5716-00538399 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZB START DATE: 1/10/2008 | 5716-00538398 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CW000G START DATE: 2/21/2007 | 5716-00536371 | 8281 COUNTRY RD 245 HOLMESVILLE, OH 44633 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020F START DATE: 9/4/2008 | 5716-00539251 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMC START DATE: 3/12/2009 | 5716-00538819 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011H START DATE: 1/16/2008 | 5716-00538088 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007Z START DATE: 9/6/2007 | 5716-00536764 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6007X START DATE: 9/6/2007 | 5716-00536763 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC2 START DATE: 10/8/2008 | 5716-00538726 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC0 START DATE: 10/3/2008 | 5716-00538725 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBZ START DATE: 9/19/2008 | 5716-00538724 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002F START DATE: 4/1/2007 | 5716-00536393 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002D START DATE: 4/1/2007 | 5716-00536392 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R1000B START DATE: 3/20/2009 | 5716-00536391 | 8140 TROON CIR STE 160 AUSTELL, GA 30168-7852 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R10009 START DATE: 3/20/2009 | 5716-00536390 | 8140 TROON CIR STE 160 AUSTELL, GA 30168-7852 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60081 START DATE: 9/6/2007 | 5716-00536766 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21330002 START DATE: 9/30/2007 | 5716-00537230 | 611 W 2ND ST WAVERLY, OH 45690-9701 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60082 START DATE: 9/6/2007 | 5716-00536767 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMF START DATE: 3/12/2009 | 5716-00538820 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMG START DATE: 3/12/2009 | 5716-00538821 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009C START DATE: 11/2/2008 | 5716-00538333 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009B START DATE: 11/2/2008 | 5716-00538332 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0099 START DATE: 11/2/2008 | 5716-00538331 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00098 START DATE: 11/2/2008 | 5716-00538330 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0008V START DATE: 7/25/2008 | 5716-00538329 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007H START DATE: 3/20/2008 | 5716-00538328 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLD START DATE: 3/12/2009 | 5716-00538803 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL9 START DATE: 3/12/2009 | 5716-00538802 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL8 START DATE: 3/12/2009 | 5716-00538801 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R10008 START DATE: 4/24/2007 | 5716-00536387 | 8140 TROON CIR STE 160 AUSTELL, GA 30168-7852 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PD START DATE: 12/16/2008 | 5716-00539375 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011C START DATE: 1/16/2008 | 5716-00538085 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011B START DATE: 1/16/2008 | 5716-00538084 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00118 START DATE: 1/16/2008 | 5716-00538083 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TH START DATE: 8/31/2008 | 5716-00536226 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TG START DATE: 8/31/2008 | 5716-00536225 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TD START DATE: 8/31/2008 | 5716-00536224 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011W START DATE: 8/31/2008 | 5716-00536344 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011T START DATE: 8/31/2008 | 5716-00536343 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011R START DATE: 8/31/2008 | 5716-00536342 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011N START DATE: 8/31/2008 | 5716-00536341 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60080 START DATE: 9/6/2007 | 5716-00536765 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21330001 START DATE: 9/30/2007 | 5716-00537227 | 611 W 2ND ST WAVERLY, OH 45690-9701 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0297 START DATE: 12/30/2007 | 5716-00536003 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K4 START DATE: 10/17/2008 | 5716-00539344 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K3 START DATE: 10/17/2008 | 5716-00539343 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K2 START DATE: 10/17/2008 | 5716-00539342 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JV START DATE: 10/17/2008 | 5716-00539341 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JT START DATE: 10/17/2008 | 5716-00539340 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JK START DATE: 10/17/2008 | 5716-00539339 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JJ START DATE: 10/17/2008 | 5716-00539338 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RC START DATE: 12/9/2007 | 5716-00538031 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RB START DATE: 12/9/2007 | 5716-00538030 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60084 START DATE: 9/6/2007 | 5716-00536769 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60083 START DATE: 9/6/2007 | 5716-00536768 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028B START DATE: 10/9/2008 | 5716-00539295 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0018C START DATE: 12/2/2005 | 5716-00538148 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015K<br>START DATE: 2/7/2008 | 5716-00539197 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000W8<br>START DATE: 11/4/2007 | 5716-00538044 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000W7<br>START DATE: 11/4/2007 | 5716-00538043 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000W6<br>START DATE: 11/4/2007 | 5716-00538042 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W0<br>START DATE: 8/31/2008 | 5716-00536254 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VW<br>START DATE: 8/31/2008 | 5716-00536253 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VV<br>START DATE: 8/31/2008 | 5716-00536252 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VT<br>START DATE: 8/31/2008 | 5716-00536251 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V8<br>START DATE: 8/31/2008 | 5716-00536240 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V6<br>START DATE: 8/31/2008 | 5716-00536239 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WW<br>START DATE: 1/6/2008 | 5716-00538046 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V4<br>START DATE: 8/31/2008 | 5716-00536237 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X0<br>START DATE: 10/22/2007 | 5716-00538047 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DL<br>START DATE: 8/22/2008 | 5716-00536040 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DK<br>START DATE: 8/22/2008 | 5716-00536039 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DJ START DATE: 8/22/2008 | 5716-00536038 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DG START DATE: 8/22/2008 | 5716-00536037 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DF START DATE: 8/22/2008 | 5716-00536036 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DD START DATE: 8/22/2008 | 5716-00536035 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CZ START DATE: 8/29/2008 | 5716-00536024 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CX START DATE: 8/29/2008 | 5716-00536023 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CW START DATE: 8/29/2008 | 5716-00536022 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0124 START DATE: 11/4/2008 | 5716-00536348 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V5 START DATE: 8/31/2008 | 5716-00536238 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007L START DATE: 6/5/2008 | 5716-00536151 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0123 START DATE: 11/4/2008 | 5716-00536347 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0120 START DATE: 8/31/2008 | 5716-00536346 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011Z START DATE: 8/31/2008 | 5716-00536345 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0296 START DATE: 12/30/2007 | 5716-00536002 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003G START DATE: 3/11/2008 | 5716-00536184 | 480 W 5TH ST BLOOMSBURG, PA 17815-1563 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029B<br>START DATE: 12/30/2007 | 5716-00536005 | 4617 W FORT ST<br>DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G0037<br>START DATE: 11/26/2007 | 5716-00536182 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G0036<br>START DATE: 11/26/2007 | 5716-00536181 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G0031<br>START DATE: 2/21/2007 | 5716-00536180 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G0030<br>START DATE: 2/21/2007 | 5716-00536179 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000W9<br>START DATE: 11/4/2007 | 5716-00538045 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G002X<br>START DATE: 2/21/2007 | 5716-00536177 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600156<br>START DATE: 1/25/2008 | 5716-00539196 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8G<br>START DATE: 8/10/2008 | 5716-00538690 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8H<br>START DATE: 8/10/2008 | 5716-00538691 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8J<br>START DATE: 8/10/2008 | 5716-00538692 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C92<br>START DATE: 8/10/2008 | 5716-00538693 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HR<br>START DATE: 1/14/2009 | 5716-00536105 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HN<br>START DATE: 1/15/2009 | 5716-00536104 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HJ<br>START DATE: 1/15/2009 | 5716-00536102 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GB<br>START DATE: 11/1/2007 | 5716-00538180 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X3<br>START DATE: 10/22/2007 | 5716-00538049 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X2<br>START DATE: 10/22/2007 | 5716-00538048 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G002Z<br>START DATE: 2/21/2007 | 5716-00536178 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600073<br>START DATE: 6/29/2008 | 5716-00538265 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60015N<br>START DATE: 2/7/2008 | 5716-00539198 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005M<br>START DATE: 2/25/2008 | 5716-00536404 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L5<br>START DATE: 12/16/2008 | 5716-00539355 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L4<br>START DATE: 12/16/2008 | 5716-00539354 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L0<br>START DATE: 10/17/2008 | 5716-00539353 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KZ<br>START DATE: 10/17/2008 | 5716-00539352 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KW<br>START DATE: 10/17/2008 | 5716-00539351 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007N<br>START DATE: 6/29/2008 | 5716-00538270 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007M<br>START DATE: 6/29/2008 | 5716-00538269 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007J<br>START DATE: 6/29/2008 | 5716-00538268 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005R<br>START DATE: 2/25/2008 | 5716-00536406 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600077<br>START DATE: 6/29/2008 | 5716-00538266 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005T<br>START DATE: 2/25/2008 | 5716-00536407 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600070<br>START DATE: 6/29/2008 | 5716-00538264 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006Z<br>START DATE: 6/29/2008 | 5716-00538263 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004V<br>START DATE: 5/20/2008 | 5716-00536212 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004T<br>START DATE: 5/20/2008 | 5716-00536211 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004R<br>START DATE: 5/20/2008 | 5716-00536210 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004P<br>START DATE: 5/20/2008 | 5716-00536209 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 133L000B<br>START DATE: 8/6/2007 | 5716-00536208 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 133L0006<br>START DATE: 4/23/2007 | 5716-00536207 | 38700 PLYMOUTH RD<br>LIVONIA, MI 48150-1055 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00117<br>START DATE: 1/16/2008 | 5716-00538082 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00116<br>START DATE: 1/16/2008 | 5716-00538081 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007F<br>START DATE: 6/29/2008 | 5716-00538267 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ4<br>START DATE: 10/28/2008 | 5716-00538777 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBJ START DATE: 9/19/2008 | 5716-00538716 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBG START DATE: 9/19/2008 | 5716-00538715 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBF START DATE: 9/19/2008 | 5716-00538714 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBD START DATE: 9/19/2008 | 5716-00538713 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBC START DATE: 9/19/2008 | 5716-00538712 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJF START DATE: 10/28/2008 | 5716-00538784 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJD START DATE: 10/28/2008 | 5716-00538783 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJC START DATE: 10/28/2008 | 5716-00538782 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJB START DATE: 10/28/2008 | 5716-00538781 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ8 START DATE: 10/28/2008 | 5716-00538780 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005N START DATE: 2/25/2008 | 5716-00536405 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ6 START DATE: 10/28/2008 | 5716-00538778 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003H START DATE: 3/11/2008 | 5716-00536185 | 480 W 5TH ST BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TG START DATE: 9/10/2007 | 5716-00535936 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TF START DATE: 9/10/2007 | 5716-00535935 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TD<br>START DATE: 9/10/2007 | 5716-00535934 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01R8<br>START DATE: 8/1/2007 | 5716-00535933 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01R7<br>START DATE: 8/1/2007 | 5716-00535932 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01R6<br>START DATE: 8/1/2007 | 5716-00535928 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01P9<br>START DATE: 6/15/2007 | 5716-00535927 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01P8<br>START DATE: 6/15/2007 | 5716-00535926 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01NK<br>START DATE: 5/1/2007 | 5716-00535925 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01K7<br>START DATE: 3/27/2007 | 5716-00535924 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ7<br>START DATE: 10/28/2008 | 5716-00538779 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011C<br>START DATE: 8/31/2008 | 5716-00536336 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0125<br>START DATE: 11/4/2008 | 5716-00536349 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP8<br>START DATE: 4/21/2009 | 5716-00538846 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP1<br>START DATE: 4/21/2009 | 5716-00538845 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X6<br>START DATE: 9/12/2007 | 5716-00535965 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X7<br>START DATE: 9/12/2007 | 5716-00535966 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X8<br>START DATE: 9/12/2007 | 5716-00535967 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XD<br>START DATE: 9/12/2007 | 5716-00535968 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XF<br>START DATE: 9/12/2007 | 5716-00535969 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XG<br>START DATE: 10/5/2007 | 5716-00535970 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XT<br>START DATE: 10/5/2007 | 5716-00535971 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009J<br>START DATE: 3/13/2008 | 5716-00538336 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRM<br>START DATE: 4/21/2009 | 5716-00538868 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600081<br>START DATE: 7/30/2008 | 5716-00538273 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X5<br>START DATE: 9/12/2007 | 5716-00535964 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J005<br>START DATE: 5/2/2008 | 5716-00573736 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011D<br>START DATE: 8/31/2008 | 5716-00536337 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011F<br>START DATE: 8/31/2008 | 5716-00536338 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011J<br>START DATE: 8/31/2008 | 5716-00536339 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600209<br>START DATE: 9/4/2008 | 5716-00539250 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600207<br>START DATE: 9/4/2008 | 5716-00539249 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600206 START DATE: 9/4/2008 | 5716-00539248 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600205 START DATE: 9/4/2008 | 5716-00539247 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600203 START DATE: 9/4/2008 | 5716-00539246 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G0038 START DATE: 11/26/2007 | 5716-00536183 | 480 W 5TH ST BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000J START DATE: 6/19/2007 | 5716-00536737 | 6 LOF DR LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600080 START DATE: 7/30/2008 | 5716-00538272 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HC START DATE: 1/15/2009 | 5716-00536097 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0295 START DATE: 12/30/2007 | 5716-00536001 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0294 START DATE: 12/30/2007 | 5716-00536000 | 4617 W FORT ST DETROIT, MI 48209-3208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GVC0002 START DATE: 2/6/2006 | 5716-00536644 | 314 S STEELE ST IONIA, MI 48846-2008 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GVC0003 START DATE: 2/6/2006 | 5716-00536645 | 314 S STEELE ST IONIA, MI 48846-2008 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H190001 START DATE: 1/19/2006 | 5716-00536646 | 38000 MOUND RD STERLING HEIGHTS, MI 48310-3461 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000B START DATE: 1/6/2006 | 5716-00536647 | 450 32ND ST SW GRAND RAPIDS, MI 49548-1021 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000P START DATE: 6/7/2006 | 5716-00536651 | 450 32ND ST SW GRAND RAPIDS, MI 49548-1021 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GP START DATE: 12/12/2008 | 5716-00536091 | 13401 NEW HOLLAND ST HOLLAND, MI 49424-9407 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GV<br>START DATE: 1/15/2009 | 5716-00536092 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GW<br>START DATE: 1/15/2009 | 5716-00536093 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GX<br>START DATE: 1/15/2009 | 5716-00536094 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRL<br>START DATE: 4/21/2009 | 5716-00538867 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HB<br>START DATE: 1/15/2009 | 5716-00536096 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N83000H<br>START DATE: 6/19/2007 | 5716-00536736 | 6 LOF DR<br>LINDSAY ON K9V 4S5 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HD<br>START DATE: 1/15/2009 | 5716-00536098 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC7<br>START DATE: 3/25/2008 | 5716-00538593 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC8<br>START DATE: 3/25/2008 | 5716-00538594 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21570001<br>START DATE: 9/30/2007 | 5716-00537250 | 300 W MCCARTER RD<br>LA FAYETTE, GA 30728-6489 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00H0<br>START DATE: 6/5/2005 | 5716-00535821 | 6830 GRAND HAVEN RD<br>SPRING LAKE, MI 49456-9616 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00H1<br>START DATE: 6/5/2005 | 5716-00535822 | 6830 GRAND HAVEN RD<br>SPRING LAKE, MI 49456-9616 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9008K<br>START DATE: 9/1/2005 | 5716-00535824 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900CT<br>START DATE: 1/9/2007 | 5716-00535825 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000L<br>START DATE: 7/17/2005 | 5716-00536106 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X2 START DATE: 9/12/2007 | 5716-00535962 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X4 START DATE: 9/12/2007 | 5716-00535963 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GZ START DATE: 1/15/2009 | 5716-00536095 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006X START DATE: 4/1/2009 | 5716-00536417 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8D START DATE: 8/10/2008 | 5716-00538689 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ000V START DATE: 9/13/2005 | 5716-00536435 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ000T START DATE: 9/13/2005 | 5716-00536434 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L001H START DATE: 2/10/2007 | 5716-00536688 | 24358 GROESBECK HWY WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ000N START DATE: 9/13/2005 | 5716-00536432 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600202 START DATE: 9/4/2008 | 5716-00539245 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ000L START DATE: 9/13/2005 | 5716-00536431 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BLZ0002 START DATE: 4/13/2005 | 5716-00536430 | 9755 INKSTER RD PLT 1 TAYLOR, MI 48180 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8C START DATE: 8/10/2008 | 5716-00538688 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006Z START DATE: 4/1/2009 | 5716-00536418 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ000P START DATE: 9/13/2005 | 5716-00536433 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006V<br>START DATE: 4/1/2009 | 5716-00536416 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HB<br>START DATE: 7/6/2008 | 5716-00539215 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H3<br>START DATE: 7/6/2008 | 5716-00539214 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GT<br>START DATE: 7/6/2008 | 5716-00539213 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GR<br>START DATE: 7/6/2008 | 5716-00539212 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GP<br>START DATE: 7/6/2008 | 5716-00539211 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G1<br>START DATE: 7/6/2008 | 5716-00539210 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600174<br>START DATE: 4/10/2008 | 5716-00539209 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0126<br>START DATE: 11/4/2008 | 5716-00536350 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BH60008<br>START DATE: 9/22/2008 | 5716-00536429 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003P<br>START DATE: 9/29/2008 | 5716-00536191 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600099<br>START DATE: 9/8/2008 | 5716-00538293 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009V<br>START DATE: 1/1/2008 | 5716-00538300 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 16GN0014<br>START DATE: 5/18/2007 | 5716-00536363 | 1167 4TH AVE<br>SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 16GN000W<br>START DATE: 11/9/2005 | 5716-00536362 | 1167 4TH AVE<br>SIDNEY, OH 45365 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C89<br>START DATE: 8/10/2008 | 5716-00538687 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0036<br>START DATE: 12/12/2008 | 5716-00536195 | 13401 NEW HOLLAND ST<br>HOLLAND, MI 49424-9407 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0035<br>START DATE: 12/12/2008 | 5716-00536194 | 13401 NEW HOLLAND ST<br>HOLLAND, MI 49424-9407 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009C<br>START DATE: 9/8/2008 | 5716-00538294 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0033<br>START DATE: 12/12/2008 | 5716-00536192 | 13401 NEW HOLLAND ST<br>HOLLAND, MI 49424-9407 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009D<br>START DATE: 9/8/2008 | 5716-00538295 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003N<br>START DATE: 9/29/2008 | 5716-00536190 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003M<br>START DATE: 9/29/2008 | 5716-00536189 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003L<br>START DATE: 9/29/2008 | 5716-00536188 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003K<br>START DATE: 3/11/2008 | 5716-00536187 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011L<br>START DATE: 8/31/2008 | 5716-00536340 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003J<br>START DATE: 3/11/2008 | 5716-00536186 | 480 W 5TH ST<br>BLOOMSBURG, PA 17815-1563 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009X<br>START DATE: 1/1/2008 | 5716-00538301 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0034<br>START DATE: 12/12/2008 | 5716-00536193 | 13401 NEW HOLLAND ST<br>HOLLAND, MI 49424-9407 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000TF<br>START DATE: 8/17/2006 | 5716-01045169 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000TB<br>START DATE: 8/2/2006 | 5716-01045166 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000TG<br>START DATE: 8/15/2006 | 5716-01045170 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DZ<br>START DATE: 5/15/2009 | 5716-01045471 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F0<br>START DATE: 5/15/2009 | 5716-01045472 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F1<br>START DATE: 5/15/2009 | 5716-01045473 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F2<br>START DATE: 5/15/2009 | 5716-01045474 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F3<br>START DATE: 5/15/2009 | 5716-01045475 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F4<br>START DATE: 5/15/2009 | 5716-01045476 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000TC<br>START DATE: 8/8/2006 | 5716-01045167 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T9<br>START DATE: 8/11/2006 | 5716-01045165 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T8<br>START DATE: 8/11/2006 | 5716-01045164 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T7<br>START DATE: 8/11/2006 | 5716-01045163 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T6<br>START DATE: 8/11/2006 | 5716-01045162 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T5<br>START DATE: 8/11/2006 | 5716-01045161 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BD<br>START DATE: 5/15/2009 | 5716-01045400 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BC START DATE: 5/15/2009 | 5716-01045399 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BB START DATE: 4/9/2009 | 5716-01045398 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000TD START DATE: 8/17/2006 | 5716-01045168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600224 START DATE: 5/15/2009 | 5716-01045892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R9 START DATE: 5/15/2009 | 5716-01045718 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R8 START DATE: 5/15/2009 | 5716-01045717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R7 START DATE: 5/15/2009 | 5716-01045716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R6 START DATE: 5/15/2009 | 5716-01045715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R5 START DATE: 5/15/2009 | 5716-01045714 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R3 START DATE: 5/15/2009 | 5716-01045712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R4 START DATE: 1/9/2009 | 5716-01046341 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VL START DATE: 3/9/2009 | 5716-01046409 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z2 START DATE: 5/12/2009 | 5716-01040439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z3 START DATE: 5/12/2009 | 5716-01040440 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z4 START DATE: 5/12/2009 | 5716-01040441 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022K<br>START DATE: 5/15/2009 | 5716-01045897 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600223<br>START DATE: 5/15/2009 | 5716-01045891 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F5<br>START DATE: 5/15/2009 | 5716-01045477 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600225<br>START DATE: 5/15/2009 | 5716-01045893 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600226<br>START DATE: 5/15/2009 | 5716-01045894 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022D<br>START DATE: 5/15/2009 | 5716-01045895 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000RX<br>START DATE: 11/30/2006 | 5716-01045154 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022J<br>START DATE: 5/15/2009 | 5716-01045896 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B9<br>START DATE: 5/15/2009 | 5716-01045397 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022L<br>START DATE: 5/15/2009 | 5716-01045898 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022M<br>START DATE: 5/15/2009 | 5716-01045899 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F8<br>START DATE: 5/15/2009 | 5716-01045480 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F7<br>START DATE: 5/15/2009 | 5716-01045479 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F6<br>START DATE: 5/15/2009 | 5716-01045478 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z5<br>START DATE: 5/12/2009 | 5716-01040442 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T3 START DATE: 11/30/2006 | 5716-01045159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000RR START DATE: 12/8/2006 | 5716-01045152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6012N START DATE: 4/14/2009 | 5716-01045246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012M START DATE: 4/14/2009 | 5716-01045245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012G START DATE: 4/1/2008 | 5716-01045244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012F START DATE: 4/1/2008 | 5716-01045243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600128 START DATE: 6/22/2007 | 5716-01045242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600124 START DATE: 6/14/2007 | 5716-01045241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600121 START DATE: 9/14/2007 | 5716-01045240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600120 START DATE: 9/14/2007 | 5716-01045239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60013V START DATE: 8/15/2007 | 5716-01045248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T2 START DATE: 11/30/2006 | 5716-01045158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60013W START DATE: 8/15/2007 | 5716-01045249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T4 START DATE: 8/11/2006 | 5716-01045160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RB START DATE: 5/15/2009 | 5716-01045719 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600116<br>START DATE: 5/22/2007 | 5716-01045231 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026T<br>START DATE: 5/15/2009 | 5716-01046004 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600117<br>START DATE: 6/22/2007 | 5716-01045232 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600118<br>START DATE: 6/22/2007 | 5716-01045233 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600119<br>START DATE: 6/22/2007 | 5716-01045234 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60011B<br>START DATE: 8/1/2007 | 5716-01045235 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60011C<br>START DATE: 8/3/2007 | 5716-01045236 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60011D<br>START DATE: 8/3/2007 | 5716-01045237 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T1<br>START DATE: 11/30/2006 | 5716-01045157 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K4<br>START DATE: 5/15/2009 | 5716-01045580 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B7<br>START DATE: 5/15/2009 | 5716-01045395 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B6<br>START DATE: 5/15/2009 | 5716-01045394 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B5<br>START DATE: 5/15/2009 | 5716-01045393 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B4<br>START DATE: 5/15/2009 | 5716-01045392 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B3<br>START DATE: 5/15/2009 | 5716-01045391 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022P START DATE: 5/15/2009 | 5716-01045900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000RN START DATE: 12/8/2006 | 5716-01045151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000RT START DATE: 12/8/2006 | 5716-01045153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60011Z START DATE: 6/14/2007 | 5716-01045238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012Z START DATE: 6/22/2007 | 5716-01045247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000T0 START DATE: 11/30/2006 | 5716-01045156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B8 START DATE: 5/15/2009 | 5716-01045396 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K3 START DATE: 5/15/2009 | 5716-01045579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K1 START DATE: 5/15/2009 | 5716-01045578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K0 START DATE: 5/15/2009 | 5716-01045577 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JZ START DATE: 5/15/2009 | 5716-01045576 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JX START DATE: 5/15/2009 | 5716-01045575 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JW START DATE: 5/15/2009 | 5716-01045574 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JV START DATE: 5/15/2009 | 5716-01045573 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JT START DATE: 5/15/2009 | 5716-01045572 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JR START DATE: 5/15/2009 | 5716-01045571 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60013X START DATE: 8/15/2007 | 5716-01045250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000RZ START DATE: 11/30/2006 | 5716-01045155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NM START DATE: 5/15/2009 | 5716-01045672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023Z START DATE: 5/15/2009 | 5716-01045930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017M START DATE: 5/15/2009 | 5716-01045323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017N START DATE: 5/15/2009 | 5716-01045324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017P START DATE: 5/15/2009 | 5716-01045325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017R START DATE: 5/15/2009 | 5716-01045326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017T START DATE: 5/15/2009 | 5716-01045327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017V START DATE: 5/15/2009 | 5716-01045328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017W START DATE: 5/15/2009 | 5716-01045329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017K START DATE: 5/15/2009 | 5716-01045321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NL START DATE: 5/15/2009 | 5716-01045671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XM START DATE: 5/15/2009 | 5716-01045840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NN START DATE: 5/15/2009 | 5716-01045673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NP START DATE: 5/15/2009 | 5716-01045674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NR START DATE: 5/15/2009 | 5716-01045675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NT START DATE: 5/15/2009 | 5716-01045676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NV START DATE: 5/15/2009 | 5716-01045677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NW START DATE: 5/15/2009 | 5716-01045678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NX START DATE: 5/15/2009 | 5716-01045679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NZ START DATE: 5/15/2009 | 5716-01045680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017X START DATE: 5/15/2009 | 5716-01045330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XB START DATE: 5/15/2009 | 5716-01045831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026P START DATE: 5/15/2009 | 5716-01046002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DT START DATE: 5/15/2009 | 5716-01046152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DV START DATE: 5/15/2009 | 5716-01046153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DW START DATE: 5/15/2009 | 5716-01046154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DX START DATE: 5/15/2009 | 5716-01046155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DZ<br>START DATE: 5/15/2009 | 5716-01046156 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F0<br>START DATE: 5/15/2009 | 5716-01046157 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F1<br>START DATE: 5/15/2009 | 5716-01046158 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017L<br>START DATE: 5/15/2009 | 5716-01045322 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F3<br>START DATE: 5/15/2009 | 5716-01046160 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FC<br>START DATE: 5/15/2009 | 5716-01045483 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XC<br>START DATE: 5/15/2009 | 5716-01045832 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XD<br>START DATE: 5/15/2009 | 5716-01045833 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XF<br>START DATE: 5/15/2009 | 5716-01045834 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XG<br>START DATE: 5/15/2009 | 5716-01045835 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XH<br>START DATE: 5/15/2009 | 5716-01045836 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XJ<br>START DATE: 5/15/2009 | 5716-01045837 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XK<br>START DATE: 5/15/2009 | 5716-01045838 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XL<br>START DATE: 5/15/2009 | 5716-01045839 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F2<br>START DATE: 5/15/2009 | 5716-01046159 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P0 START DATE: 5/15/2009 | 5716-01046315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PX START DATE: 1/9/2009 | 5716-01046335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PZ START DATE: 1/9/2009 | 5716-01046336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R0 START DATE: 1/9/2009 | 5716-01046337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R1 START DATE: 1/9/2009 | 5716-01046338 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R2 START DATE: 1/9/2009 | 5716-01046339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R3 START DATE: 1/9/2009 | 5716-01046340 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NV START DATE: 5/15/2009 | 5716-01046311 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NW START DATE: 5/15/2009 | 5716-01046312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F9 START DATE: 5/15/2009 | 5716-01045481 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NZ START DATE: 5/15/2009 | 5716-01046314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PT START DATE: 12/22/2008 | 5716-01046332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P1 START DATE: 5/15/2009 | 5716-01046316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P2 START DATE: 5/15/2009 | 5716-01046317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P3 START DATE: 5/15/2009 | 5716-01046318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P4 START DATE: 5/15/2009 | 5716-01046319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P5 START DATE: 5/15/2009 | 5716-01046320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VB START DATE: 3/9/2009 | 5716-01046401 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VC START DATE: 3/9/2009 | 5716-01046402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VD START DATE: 3/9/2009 | 5716-01046403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NX START DATE: 5/15/2009 | 5716-01046313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016T START DATE: 3/28/2008 | 5716-01045303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023X START DATE: 5/15/2009 | 5716-01045929 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FD START DATE: 5/15/2009 | 5716-01045484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FF START DATE: 5/15/2009 | 5716-01045485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FG START DATE: 5/15/2009 | 5716-01045486 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FH START DATE: 5/15/2009 | 5716-01045487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FJ START DATE: 5/15/2009 | 5716-01045488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FK START DATE: 5/15/2009 | 5716-01045489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FL START DATE: 5/15/2009 | 5716-01045490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PW START DATE: 1/9/2009 | 5716-01046334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016R START DATE: 3/28/2008 | 5716-01045302 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PV START DATE: 1/9/2009 | 5716-01046333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016V START DATE: 3/28/2008 | 5716-01045304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016W START DATE: 3/28/2008 | 5716-01045305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016X START DATE: 4/13/2008 | 5716-01045306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600171 START DATE: 4/17/2008 | 5716-01045307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600173 START DATE: 4/17/2008 | 5716-01045308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600175 START DATE: 8/18/2008 | 5716-01045309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600176 START DATE: 8/18/2008 | 5716-01045310 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PR START DATE: 5/15/2009 | 5716-01046331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FB START DATE: 5/15/2009 | 5716-01045482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016H START DATE: 3/6/2008 | 5716-01045301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G9 START DATE: 5/15/2009 | 5716-01045508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DR START DATE: 5/15/2009 | 5716-01046151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600270 START DATE: 5/15/2009 | 5716-01046009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600271 START DATE: 5/15/2009 | 5716-01046010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G2 START DATE: 5/15/2009 | 5716-01045501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G3 START DATE: 5/15/2009 | 5716-01045502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G4 START DATE: 5/15/2009 | 5716-01045503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G5 START DATE: 5/15/2009 | 5716-01045504 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G6 START DATE: 5/15/2009 | 5716-01045505 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026X START DATE: 5/15/2009 | 5716-01046007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G8 START DATE: 5/15/2009 | 5716-01045507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026W START DATE: 5/15/2009 | 5716-01046006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GB START DATE: 5/15/2009 | 5716-01045509 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GC START DATE: 5/15/2009 | 5716-01045510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GD START DATE: 5/15/2009 | 5716-01045511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GF START DATE: 5/15/2009 | 5716-01045512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GG START DATE: 5/15/2009 | 5716-01045513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GH<br>START DATE: 5/15/2009 | 5716-01045514 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GJ<br>START DATE: 5/15/2009 | 5716-01045515 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GK<br>START DATE: 5/15/2009 | 5716-01045516 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G7<br>START DATE: 5/15/2009 | 5716-01045506 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6026N<br>START DATE: 5/15/2009 | 5716-01046001 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J6<br>START DATE: 5/15/2009 | 5716-01046221 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J9<br>START DATE: 5/15/2009 | 5716-01046222 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JB<br>START DATE: 5/15/2009 | 5716-01046223 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JC<br>START DATE: 5/15/2009 | 5716-01046224 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JD<br>START DATE: 5/15/2009 | 5716-01046225 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JF<br>START DATE: 5/15/2009 | 5716-01046226 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JH<br>START DATE: 5/15/2009 | 5716-01046227 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JL<br>START DATE: 5/15/2009 | 5716-01046228 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6026Z<br>START DATE: 5/15/2009 | 5716-01046008 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JN<br>START DATE: 5/15/2009 | 5716-01046230 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GN<br>START DATE: 5/15/2009 | 5716-01045519 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026R<br>START DATE: 5/15/2009 | 5716-01046003 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VF<br>START DATE: 3/9/2009 | 5716-01046404 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z1<br>START DATE: 5/12/2009 | 5716-01040438 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VK<br>START DATE: 3/9/2009 | 5716-01046408 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JR<br>START DATE: 10/10/2005 | 5716-01040319 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60026V<br>START DATE: 5/15/2009 | 5716-01046005 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VJ<br>START DATE: 3/9/2009 | 5716-01046407 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VH<br>START DATE: 3/9/2009 | 5716-01046406 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JM<br>START DATE: 5/15/2009 | 5716-01046229 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033P<br>START DATE: 5/15/2009 | 5716-01046590 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T7<br>START DATE: 5/15/2009 | 5716-01046370 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033D<br>START DATE: 5/15/2009 | 5716-01046581 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033F<br>START DATE: 5/15/2009 | 5716-01046582 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033G<br>START DATE: 5/15/2009 | 5716-01046583 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033H START DATE: 5/15/2009 | 5716-01046584 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033J START DATE: 5/15/2009 | 5716-01046585 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033K START DATE: 5/15/2009 | 5716-01046586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033L START DATE: 5/15/2009 | 5716-01046587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GL START DATE: 5/15/2009 | 5716-01045517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033N START DATE: 5/15/2009 | 5716-01046589 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T4 START DATE: 5/15/2009 | 5716-01046367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023L START DATE: 5/15/2009 | 5716-01045921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023M START DATE: 5/15/2009 | 5716-01045922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023N START DATE: 5/15/2009 | 5716-01045923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023P START DATE: 5/15/2009 | 5716-01045924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023R START DATE: 5/15/2009 | 5716-01045925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023T START DATE: 5/15/2009 | 5716-01045926 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023V START DATE: 5/15/2009 | 5716-01045927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023W START DATE: 5/15/2009 | 5716-01045928 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033M START DATE: 5/15/2009 | 5716-01046588 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B0 START DATE: 5/15/2009 | 5716-01045388 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RC START DATE: 5/15/2009 | 5716-01045720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VG START DATE: 3/9/2009 | 5716-01046405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GV START DATE: 5/15/2009 | 5716-01045520 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019P START DATE: 5/15/2009 | 5716-01045381 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019R START DATE: 5/15/2009 | 5716-01045382 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019T START DATE: 5/15/2009 | 5716-01045383 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019V START DATE: 5/15/2009 | 5716-01045384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019W START DATE: 5/15/2009 | 5716-01045385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T6 START DATE: 5/15/2009 | 5716-01046369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019Z START DATE: 5/15/2009 | 5716-01045387 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T5 START DATE: 5/15/2009 | 5716-01046368 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B1 START DATE: 5/15/2009 | 5716-01045389 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001B2 START DATE: 5/15/2009 | 5716-01045390 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RX START DATE: 1/9/2009 | 5716-01046361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RZ START DATE: 1/9/2009 | 5716-01046362 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T0 START DATE: 1/9/2009 | 5716-01046363 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T1 START DATE: 1/9/2009 | 5716-01046364 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T2 START DATE: 5/15/2009 | 5716-01046365 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T3 START DATE: 5/15/2009 | 5716-01046366 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GM START DATE: 5/15/2009 | 5716-01045518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019X START DATE: 5/15/2009 | 5716-01045386 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X9 START DATE: 5/12/2009 | 5716-01040418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HG START DATE: 5/15/2009 | 5716-01046213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GZ START DATE: 5/15/2009 | 5716-01046199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H0 START DATE: 5/15/2009 | 5716-01046200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X4 START DATE: 5/12/2009 | 5716-01040413 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X5 START DATE: 5/12/2009 | 5716-01040414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X6 START DATE: 5/12/2009 | 5716-01040415 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GW START DATE: 5/15/2009 | 5716-01046197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X8 START DATE: 5/12/2009 | 5716-01040417 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GV START DATE: 5/15/2009 | 5716-01046196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XB START DATE: 5/12/2009 | 5716-01040419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XC START DATE: 5/12/2009 | 5716-01040420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XD START DATE: 5/12/2009 | 5716-01040421 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XF START DATE: 5/12/2009 | 5716-01040422 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HD START DATE: 5/15/2009 | 5716-01046211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JV START DATE: 10/8/2005 | 5716-01040321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X7 START DATE: 5/12/2009 | 5716-01040416 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WB START DATE: 1/27/2009 | 5716-01040391 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W2 START DATE: 1/27/2009 | 5716-01040383 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W3 START DATE: 1/27/2009 | 5716-01040384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W4 START DATE: 1/27/2009 | 5716-01040385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W5 START DATE: 1/27/2009 | 5716-01040386 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W6 START DATE: 1/27/2009 | 5716-01040387 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W7 START DATE: 1/27/2009 | 5716-01040388 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GX START DATE: 5/15/2009 | 5716-01046198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W9 START DATE: 1/27/2009 | 5716-01040390 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HH START DATE: 5/15/2009 | 5716-01046214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WC START DATE: 5/14/2009 | 5716-01040392 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GM START DATE: 5/15/2009 | 5716-01046191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GN START DATE: 5/15/2009 | 5716-01046192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GP START DATE: 5/15/2009 | 5716-01046193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GR START DATE: 5/15/2009 | 5716-01046194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GT START DATE: 5/15/2009 | 5716-01046195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W8 START DATE: 1/27/2009 | 5716-01040389 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013Z START DATE: 11/18/2004 | 5716-01040232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HF START DATE: 5/15/2009 | 5716-01046212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011M START DATE: 1/12/2005 | 5716-01040225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011N<br>START DATE: 1/12/2005 | 5716-01040226 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011P<br>START DATE: 1/12/2005 | 5716-01040227 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011R<br>START DATE: 1/12/2005 | 5716-01040228 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013R<br>START DATE: 11/22/2005 | 5716-01040229 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011K<br>START DATE: 1/12/2005 | 5716-01040223 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013V<br>START DATE: 11/22/2005 | 5716-01040231 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LC<br>START DATE: 5/15/2009 | 5716-01046260 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0019B<br>START DATE: 10/7/2005 | 5716-01040283 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0019C<br>START DATE: 9/29/2006 | 5716-01040284 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0019D<br>START DATE: 9/29/2006 | 5716-01040285 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0019F<br>START DATE: 9/29/2006 | 5716-01040286 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0019W<br>START DATE: 10/7/2005 | 5716-01040287 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0019X<br>START DATE: 10/7/2005 | 5716-01040288 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013T<br>START DATE: 11/22/2005 | 5716-01040230 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L1<br>START DATE: 11/24/2008 | 5716-01046253 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HM START DATE: 5/15/2009 | 5716-01046215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HT START DATE: 5/15/2009 | 5716-01046216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HZ START DATE: 5/15/2009 | 5716-01046217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J3 START DATE: 5/15/2009 | 5716-01046218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J4 START DATE: 5/15/2009 | 5716-01046219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J5 START DATE: 5/15/2009 | 5716-01046220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011L START DATE: 1/12/2005 | 5716-01040224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KX START DATE: 5/15/2009 | 5716-01046252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600220 START DATE: 5/15/2009 | 5716-01045888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L2 START DATE: 11/25/2008 | 5716-01046254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L3 START DATE: 5/15/2009 | 5716-01046255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L7 START DATE: 5/15/2009 | 5716-01046256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L8 START DATE: 5/15/2009 | 5716-01046257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L9 START DATE: 5/15/2009 | 5716-01046258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LB START DATE: 5/15/2009 | 5716-01046259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KT<br>START DATE: 5/15/2009 | 5716-01046251 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000J7<br>START DATE: 4/5/2006 | 5716-01045107 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600222<br>START DATE: 5/15/2009 | 5716-01045890 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600327<br>START DATE: 5/15/2009 | 5716-01046550 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000GB<br>START DATE: 4/5/2006 | 5716-01045101 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000GC<br>START DATE: 4/5/2006 | 5716-01045102 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000H6<br>START DATE: 4/5/2006 | 5716-01045103 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000H7<br>START DATE: 4/5/2006 | 5716-01045104 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600325<br>START DATE: 5/15/2009 | 5716-01046548 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000J6<br>START DATE: 4/5/2006 | 5716-01045106 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600324<br>START DATE: 5/15/2009 | 5716-01046547 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000K9<br>START DATE: 4/11/2006 | 5716-01045108 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000KB<br>START DATE: 4/11/2006 | 5716-01045109 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000KC<br>START DATE: 4/11/2006 | 5716-01045110 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000F9<br>START DATE: 1/6/2004 | 5716-01040183 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000FX<br>START DATE: 6/18/2003 | 5716-01040184 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000H7<br>START DATE: 12/23/2004 | 5716-01040185 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000H8<br>START DATE: 4/5/2006 | 5716-01045105 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RF<br>START DATE: 1/9/2009 | 5716-01046350 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R5<br>START DATE: 1/9/2009 | 5716-01046342 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R6<br>START DATE: 1/9/2009 | 5716-01046343 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R7<br>START DATE: 1/9/2009 | 5716-01046344 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R8<br>START DATE: 1/9/2009 | 5716-01046345 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002R9<br>START DATE: 1/9/2009 | 5716-01046346 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RB<br>START DATE: 1/9/2009 | 5716-01046347 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600326<br>START DATE: 5/15/2009 | 5716-01046549 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RD<br>START DATE: 1/9/2009 | 5716-01046349 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000HB<br>START DATE: 12/23/2004 | 5716-01040188 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031X<br>START DATE: 5/15/2009 | 5716-01046541 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031Z<br>START DATE: 5/15/2009 | 5716-01046542 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600320 START DATE: 5/15/2009 | 5716-01046543 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600321 START DATE: 5/15/2009 | 5716-01046544 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600322 START DATE: 5/15/2009 | 5716-01046545 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600323 START DATE: 5/15/2009 | 5716-01046546 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RC START DATE: 1/9/2009 | 5716-01046348 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021R START DATE: 5/15/2009 | 5716-01045882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WR START DATE: 10/20/2006 | 5716-01045184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WV START DATE: 10/20/2006 | 5716-01045185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WX START DATE: 10/26/2006 | 5716-01045186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WZ START DATE: 11/3/2006 | 5716-01045187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000X2 START DATE: 12/7/2006 | 5716-01045188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000X3 START DATE: 12/14/2006 | 5716-01045189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000H8 START DATE: 12/23/2004 | 5716-01040186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021P START DATE: 5/15/2009 | 5716-01045881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WF START DATE: 8/8/2007 | 5716-01045181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021T<br>START DATE: 5/15/2009 | 5716-01045883 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021V<br>START DATE: 5/15/2009 | 5716-01045884 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021W<br>START DATE: 5/15/2009 | 5716-01045885 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021X<br>START DATE: 5/15/2009 | 5716-01045886 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021Z<br>START DATE: 5/15/2009 | 5716-01045887 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001B6<br>START DATE: 3/16/2005 | 5716-01040291 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000X4<br>START DATE: 12/18/2006 | 5716-01045190 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J5<br>START DATE: 5/15/2009 | 5716-01045554 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600221<br>START DATE: 5/15/2009 | 5716-01045889 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000HP<br>START DATE: 6/18/2003 | 5716-01040189 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000HR<br>START DATE: 6/18/2003 | 5716-01040190 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000HT<br>START DATE: 6/18/2003 | 5716-01040191 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000PP<br>START DATE: 1/12/2003 | 5716-01040192 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J2<br>START DATE: 5/15/2009 | 5716-01045551 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WN<br>START DATE: 10/6/2006 | 5716-01045183 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J4 START DATE: 5/15/2009 | 5716-01045553 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WG START DATE: 8/8/2007 | 5716-01045182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J6 START DATE: 5/15/2009 | 5716-01045555 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J7 START DATE: 5/15/2009 | 5716-01045556 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J8 START DATE: 5/15/2009 | 5716-01045557 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J9 START DATE: 5/15/2009 | 5716-01045558 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JB START DATE: 5/15/2009 | 5716-01045559 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JC START DATE: 5/15/2009 | 5716-01045560 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000H9 START DATE: 12/23/2004 | 5716-01040187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J3 START DATE: 5/15/2009 | 5716-01045552 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JJ START DATE: 10/7/2005 | 5716-01040315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WG START DATE: 5/15/2009 | 5716-01045807 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017L START DATE: 3/18/2006 | 5716-01040258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017P START DATE: 5/19/2006 | 5716-01040259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017R START DATE: 5/19/2006 | 5716-01040260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017T START DATE: 5/19/2006 | 5716-01040261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017W START DATE: 1/13/2005 | 5716-01040262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017J START DATE: 3/18/2005 | 5716-01040256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001HN START DATE: 9/14/2005 | 5716-01040314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017H START DATE: 3/18/2005 | 5716-01040255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JK START DATE: 10/7/2005 | 5716-01040316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JL START DATE: 10/7/2005 | 5716-01040317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JP START DATE: 10/10/2005 | 5716-01040318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R4 START DATE: 5/15/2009 | 5716-01045713 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JT START DATE: 6/22/2007 | 5716-01040320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VM START DATE: 5/15/2009 | 5716-01046410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001HM START DATE: 9/14/2005 | 5716-01040313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VP START DATE: 5/15/2009 | 5716-01045786 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001B4 START DATE: 3/16/2005 | 5716-01040289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WJ START DATE: 5/15/2009 | 5716-01045809 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WK START DATE: 5/15/2009 | 5716-01045810 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VJ START DATE: 5/15/2009 | 5716-01045781 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VK START DATE: 5/15/2009 | 5716-01045782 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VL START DATE: 5/15/2009 | 5716-01045783 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017K START DATE: 3/18/2005 | 5716-01040257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VN START DATE: 5/15/2009 | 5716-01045785 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014K START DATE: 10/11/2007 | 5716-01045262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VR START DATE: 5/15/2009 | 5716-01045787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VT START DATE: 5/15/2009 | 5716-01045788 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VV START DATE: 5/15/2009 | 5716-01045789 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VW START DATE: 5/15/2009 | 5716-01045790 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017D START DATE: 1/5/2005 | 5716-01040253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017F START DATE: 3/18/2005 | 5716-01040254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VM START DATE: 5/15/2009 | 5716-01045784 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XP START DATE: 5/12/2009 | 5716-01040430 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DX START DATE: 5/15/2009 | 5716-01045470 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XG START DATE: 5/12/2009 | 5716-01040423 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XH START DATE: 5/12/2009 | 5716-01040424 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XJ START DATE: 5/12/2009 | 5716-01040425 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XK START DATE: 5/12/2009 | 5716-01040426 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XL START DATE: 5/12/2009 | 5716-01040427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JW START DATE: 10/8/2005 | 5716-01040322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XN START DATE: 5/12/2009 | 5716-01040429 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DT START DATE: 5/15/2009 | 5716-01045467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XR START DATE: 5/12/2009 | 5716-01040431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XT START DATE: 5/12/2009 | 5716-01040432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XV START DATE: 5/12/2009 | 5716-01040433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XW START DATE: 5/12/2009 | 5716-01040434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XX START DATE: 5/12/2009 | 5716-01040435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XZ START DATE: 5/12/2009 | 5716-01040436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001XM START DATE: 5/12/2009 | 5716-01040428 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014Z START DATE: 1/29/2008 | 5716-01045270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WF START DATE: 5/15/2009 | 5716-01045806 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014L START DATE: 10/11/2007 | 5716-01045263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014M START DATE: 10/11/2007 | 5716-01045264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014P START DATE: 1/29/2008 | 5716-01045265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014R START DATE: 1/29/2008 | 5716-01045266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014T START DATE: 1/29/2008 | 5716-01045267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DW START DATE: 5/15/2009 | 5716-01045469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014W START DATE: 1/29/2008 | 5716-01045269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DV START DATE: 5/15/2009 | 5716-01045468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DK START DATE: 5/15/2009 | 5716-01045461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DL START DATE: 5/15/2009 | 5716-01045462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DM START DATE: 5/15/2009 | 5716-01045463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DN START DATE: 5/15/2009 | 5716-01045464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DP START DATE: 5/15/2009 | 5716-01045465 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DR START DATE: 5/15/2009 | 5716-01045466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6014J START DATE: 10/11/2007 | 5716-01045261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014V START DATE: 1/29/2008 | 5716-01045268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018X START DATE: 3/4/2005 | 5716-01040276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WH START DATE: 5/15/2009 | 5716-01045808 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018M START DATE: 3/4/2005 | 5716-01040269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018N START DATE: 3/4/2005 | 5716-01040270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018P START DATE: 3/4/2005 | 5716-01040271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018R START DATE: 3/4/2005 | 5716-01040272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018T START DATE: 3/4/2005 | 5716-01040273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018K START DATE: 3/4/2005 | 5716-01040267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018W START DATE: 3/4/2005 | 5716-01040275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018J START DATE: 3/4/2005 | 5716-01040266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018Z START DATE: 3/4/2005 | 5716-01040277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00195 START DATE: 5/19/2006 | 5716-01040278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00196 START DATE: 5/19/2006 | 5716-01040279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00197 START DATE: 5/19/2006 | 5716-01040280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00198 START DATE: 10/7/2005 | 5716-01040281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00199 START DATE: 10/7/2005 | 5716-01040282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018V START DATE: 3/4/2005 | 5716-01040274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FW START DATE: 5/15/2009 | 5716-01045497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z0 START DATE: 5/12/2009 | 5716-01040437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001BB START DATE: 3/23/2005 | 5716-01040292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FM START DATE: 5/15/2009 | 5716-01045491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FN START DATE: 5/15/2009 | 5716-01045492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FP START DATE: 5/15/2009 | 5716-01045493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FR START DATE: 5/15/2009 | 5716-01045494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0018L START DATE: 3/4/2005 | 5716-01040268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FV START DATE: 5/15/2009 | 5716-01045496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600181 START DATE: 5/15/2009 | 5716-01045333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FX START DATE: 5/15/2009 | 5716-01045498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FZ START DATE: 5/15/2009 | 5716-01045499 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001G0 START DATE: 5/15/2009 | 5716-01045500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00181 START DATE: 2/10/2005 | 5716-01040263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00182 START DATE: 2/10/2005 | 5716-01040264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00183 START DATE: 2/10/2005 | 5716-01040265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FT START DATE: 5/15/2009 | 5716-01045495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0010B START DATE: 9/29/2006 | 5716-01040201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000PX START DATE: 1/12/2005 | 5716-01040193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000R3 START DATE: 1/12/2005 | 5716-01040194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000R7 START DATE: 1/12/2005 | 5716-01040195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000R8 START DATE: 1/12/2005 | 5716-01040196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000R9 START DATE: 1/12/2005 | 5716-01040197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000ZN START DATE: 1/12/2005 | 5716-01040198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017Z START DATE: 5/15/2009 | 5716-01045331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000ZZ START DATE: 9/29/2006 | 5716-01040200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VZ START DATE: 1/27/2009 | 5716-01040380 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0010C START DATE: 9/29/2006 | 5716-01040202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W8 START DATE: 5/15/2009 | 5716-01045801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W9 START DATE: 5/15/2009 | 5716-01045802 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WB START DATE: 5/15/2009 | 5716-01045803 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WC START DATE: 5/15/2009 | 5716-01045804 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WD START DATE: 5/15/2009 | 5716-01045805 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000ZX START DATE: 1/12/2005 | 5716-01040199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001V7 START DATE: 10/22/2007 | 5716-01040373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001B5 START DATE: 3/16/2005 | 5716-01040290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600182 START DATE: 5/15/2009 | 5716-01045334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600183 START DATE: 5/15/2009 | 5716-01045335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600184 START DATE: 5/15/2009 | 5716-01045336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600185<br>START DATE: 5/15/2009 | 5716-01045337 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600186<br>START DATE: 5/15/2009 | 5716-01045338 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W1<br>START DATE: 1/27/2009 | 5716-01040382 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600188<br>START DATE: 5/15/2009 | 5716-01045340 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001W0<br>START DATE: 1/27/2009 | 5716-01040381 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VB<br>START DATE: 2/8/2008 | 5716-01040374 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VF<br>START DATE: 6/2/2008 | 5716-01040375 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VG<br>START DATE: 6/12/2008 | 5716-01040376 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VV<br>START DATE: 9/23/2008 | 5716-01040377 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VW<br>START DATE: 1/27/2009 | 5716-01040378 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VX<br>START DATE: 1/27/2009 | 5716-01040379 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600180<br>START DATE: 5/15/2009 | 5716-01045332 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600187<br>START DATE: 5/15/2009 | 5716-01045339 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010W<br>START DATE: 5/31/2007 | 5716-01045224 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000P4<br>START DATE: 12/8/2006 | 5716-01045139 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000P3 START DATE: 12/8/2006 | 5716-01045138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000P1 START DATE: 12/8/2006 | 5716-01045137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000P0 START DATE: 8/8/2007 | 5716-01045136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000NZ START DATE: 8/8/2007 | 5716-01045135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000NX START DATE: 6/23/2006 | 5716-01045134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000NW START DATE: 6/7/2006 | 5716-01045133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000NV START DATE: 6/7/2006 | 5716-01045132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000NT START DATE: 6/7/2006 | 5716-01045131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600114 START DATE: 5/22/2007 | 5716-01045230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600113 START DATE: 5/23/2007 | 5716-01045229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600112 START DATE: 5/23/2007 | 5716-01045228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600111 START DATE: 5/18/2007 | 5716-01045227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RJ START DATE: 1/9/2009 | 5716-01046353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L1 START DATE: 5/15/2009 | 5716-01045598 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KR START DATE: 5/15/2009 | 5716-01045591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KT START DATE: 5/15/2009 | 5716-01045592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KV START DATE: 5/15/2009 | 5716-01045593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KW START DATE: 5/15/2009 | 5716-01045594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KX START DATE: 5/15/2009 | 5716-01045595 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010Z START DATE: 5/18/2007 | 5716-01045226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L0 START DATE: 5/15/2009 | 5716-01045597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010X START DATE: 5/16/2007 | 5716-01045225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L2 START DATE: 5/15/2009 | 5716-01045599 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L3 START DATE: 5/15/2009 | 5716-01045600 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010M START DATE: 8/8/2007 | 5716-01045221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010N START DATE: 6/22/2007 | 5716-01045222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010V START DATE: 4/30/2007 | 5716-01045223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027X START DATE: 5/15/2009 | 5716-01046032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KZ START DATE: 5/15/2009 | 5716-01045596 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029C START DATE: 5/15/2009 | 5716-01046056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000R3 START DATE: 6/23/2006 | 5716-01045140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600331 START DATE: 5/15/2009 | 5716-01046570 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600296 START DATE: 5/15/2009 | 5716-01046051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600297 START DATE: 5/15/2009 | 5716-01046052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600298 START DATE: 5/15/2009 | 5716-01046053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032W START DATE: 5/15/2009 | 5716-01046568 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029B START DATE: 5/15/2009 | 5716-01046055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032V START DATE: 5/15/2009 | 5716-01046567 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029D START DATE: 5/15/2009 | 5716-01046057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029F START DATE: 5/15/2009 | 5716-01046058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029G START DATE: 5/15/2009 | 5716-01046059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029H START DATE: 5/15/2009 | 5716-01046060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RG START DATE: 1/9/2009 | 5716-01046351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PC START DATE: 5/15/2009 | 5716-01046326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600299 START DATE: 5/15/2009 | 5716-01046054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600289 START DATE: 5/15/2009 | 5716-01046040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HZ START DATE: 5/15/2009 | 5716-01045548 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027Z START DATE: 5/15/2009 | 5716-01046033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600280 START DATE: 5/15/2009 | 5716-01046034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600281 START DATE: 5/15/2009 | 5716-01046035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600285 START DATE: 5/15/2009 | 5716-01046036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032X START DATE: 5/15/2009 | 5716-01046569 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R2 START DATE: 5/15/2009 | 5716-01045711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027W START DATE: 5/15/2009 | 5716-01046031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032L START DATE: 5/15/2009 | 5716-01046561 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032M START DATE: 5/15/2009 | 5716-01046562 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032N START DATE: 5/15/2009 | 5716-01046563 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032P START DATE: 5/15/2009 | 5716-01046564 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032R START DATE: 5/15/2009 | 5716-01046565 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032T START DATE: 5/15/2009 | 5716-01046566 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600287 START DATE: 5/15/2009 | 5716-01046038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600303 START DATE: 5/15/2009 | 5716-01046500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017F START DATE: 5/15/2009 | 5716-01045317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZW START DATE: 5/15/2009 | 5716-01046494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZX START DATE: 5/15/2009 | 5716-01046495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZZ START DATE: 5/15/2009 | 5716-01046496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600300 START DATE: 5/15/2009 | 5716-01046497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZT START DATE: 5/15/2009 | 5716-01046492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600302 START DATE: 5/15/2009 | 5716-01046499 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZR START DATE: 5/15/2009 | 5716-01046491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600177 START DATE: 5/15/2009 | 5716-01045311 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600178 START DATE: 5/15/2009 | 5716-01045312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600179 START DATE: 5/15/2009 | 5716-01045313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017B START DATE: 5/15/2009 | 5716-01045314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017C START DATE: 5/15/2009 | 5716-01045315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J1 START DATE: 5/15/2009 | 5716-01045550 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600301 START DATE: 5/15/2009 | 5716-01046498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6005W START DATE: 3/15/2005 | 5716-01045044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PH START DATE: 5/15/2009 | 5716-01046327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PM START DATE: 5/15/2009 | 5716-01046328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PN START DATE: 5/15/2009 | 5716-01046329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PP START DATE: 5/15/2009 | 5716-01046330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005R START DATE: 3/15/2005 | 5716-01045041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZV START DATE: 5/15/2009 | 5716-01046493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005V START DATE: 3/15/2005 | 5716-01045043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017G START DATE: 5/15/2009 | 5716-01045318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005X START DATE: 3/15/2005 | 5716-01045045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005Z START DATE: 3/15/2005 | 5716-01045046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600060 START DATE: 3/15/2005 | 5716-01045047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600061 START DATE: 3/15/2005 | 5716-01045048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600062 START DATE: 3/15/2005 | 5716-01045049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600063 START DATE: 3/15/2005 | 5716-01045050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005T START DATE: 3/15/2005 | 5716-01045042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HP START DATE: 5/15/2009 | 5716-01045542 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6017D START DATE: 5/15/2009 | 5716-01045316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000ZV START DATE: 2/12/2007 | 5716-01045206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000ZW START DATE: 2/28/2007 | 5716-01045207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000ZX START DATE: 5/14/2009 | 5716-01045208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600100 START DATE: 3/7/2007 | 5716-01045209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000Z8 START DATE: 8/12/2008 | 5716-01045204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HN START DATE: 5/15/2009 | 5716-01045541 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000Z7 START DATE: 8/12/2008 | 5716-01045203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HR START DATE: 5/15/2009 | 5716-01045543 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HT START DATE: 5/15/2009 | 5716-01045544 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HV START DATE: 5/15/2009 | 5716-01045545 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HW START DATE: 5/15/2009 | 5716-01045546 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HX START DATE: 5/15/2009 | 5716-01045547 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RK START DATE: 1/9/2009 | 5716-01046354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600101 START DATE: 3/7/2007 | 5716-01045210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XD START DATE: 1/10/2007 | 5716-01045196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017H START DATE: 5/15/2009 | 5716-01045319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017J START DATE: 5/15/2009 | 5716-01045320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000X5 START DATE: 12/18/2006 | 5716-01045191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000X8 START DATE: 12/21/2006 | 5716-01045192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000X9 START DATE: 1/4/2007 | 5716-01045193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000ZT START DATE: 2/12/2007 | 5716-01045205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XC START DATE: 1/8/2007 | 5716-01045195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J0 START DATE: 5/15/2009 | 5716-01045549 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XF START DATE: 3/6/2007 | 5716-01045197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XG START DATE: 6/22/2007 | 5716-01045198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XH START DATE: 6/22/2007 | 5716-01045199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XT START DATE: 8/12/2008 | 5716-01045200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XW START DATE: 1/29/2007 | 5716-01045201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XX START DATE: 1/29/2007 | 5716-01045202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XB START DATE: 1/11/2007 | 5716-01045194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60007M START DATE: 8/15/2005 | 5716-01045053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BT START DATE: 4/5/2006 | 5716-01045068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BR START DATE: 4/5/2006 | 5716-01045067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BP START DATE: 4/5/2006 | 5716-01045066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BG START DATE: 8/10/2006 | 5716-01045065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BF START DATE: 4/5/2006 | 5716-01045064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BD START DATE: 4/5/2006 | 5716-01045063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BB START DATE: 4/5/2006 | 5716-01045062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000B9 START DATE: 4/5/2006 | 5716-01045061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000B8 START DATE: 4/5/2006 | 5716-01045060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000B7 START DATE: 4/5/2006 | 5716-01045059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000B6 START DATE: 4/5/2006 | 5716-01045058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60009Z START DATE: 5/11/2006 | 5716-01045057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60009T START DATE: 5/11/2006 | 5716-01045056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RH START DATE: 4/8/2009 | 5716-01046352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005L START DATE: 3/15/2005 | 5716-01045037 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005C START DATE: 3/15/2005 | 5716-01045030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005D START DATE: 3/15/2005 | 5716-01045031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005F START DATE: 3/15/2005 | 5716-01045032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005G START DATE: 3/15/2005 | 5716-01045033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005H START DATE: 3/15/2005 | 5716-01045034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600099 START DATE: 4/5/2006 | 5716-01045055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005K START DATE: 3/15/2005 | 5716-01045036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600098 START DATE: 8/10/2006 | 5716-01045054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005M START DATE: 3/15/2005 | 5716-01045038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005N<br>START DATE: 3/15/2005 | 5716-01045039 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005P<br>START DATE: 3/15/2005 | 5716-01045040 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600064<br>START DATE: 3/15/2005 | 5716-01045051 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600065<br>START DATE: 3/15/2005 | 5716-01045052 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BX<br>START DATE: 4/5/2006 | 5716-01045071 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005J<br>START DATE: 3/15/2005 | 5716-01045035 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000FD<br>START DATE: 10/17/2006 | 5716-01045094 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BV<br>START DATE: 4/5/2006 | 5716-01045069 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000D5<br>START DATE: 4/5/2006 | 5716-01045088 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000D6<br>START DATE: 4/5/2006 | 5716-01045089 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000D7<br>START DATE: 4/5/2006 | 5716-01045090 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000F9<br>START DATE: 10/17/2006 | 5716-01045091 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000D3<br>START DATE: 4/5/2006 | 5716-01045086 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000FC<br>START DATE: 10/17/2006 | 5716-01045093 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000CZ<br>START DATE: 4/5/2006 | 5716-01045085 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000G0 START DATE: 4/5/2006 | 5716-01045095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000G2 START DATE: 6/7/2006 | 5716-01045096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000G3 START DATE: 6/7/2006 | 5716-01045097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000G4 START DATE: 6/7/2006 | 5716-01045098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000G8 START DATE: 8/10/2006 | 5716-01045099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000G9 START DATE: 8/10/2006 | 5716-01045100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000FB START DATE: 10/17/2006 | 5716-01045092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000C9 START DATE: 4/5/2006 | 5716-01045078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600058 START DATE: 3/15/2005 | 5716-01045027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BZ START DATE: 4/5/2006 | 5716-01045072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000C0 START DATE: 4/5/2006 | 5716-01045073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000C1 START DATE: 4/5/2006 | 5716-01045074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000C4 START DATE: 4/5/2006 | 5716-01045075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000D4 START DATE: 4/5/2006 | 5716-01045087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000C6 START DATE: 4/5/2006 | 5716-01045077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000BW START DATE: 4/5/2006 | 5716-01045070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000CN START DATE: 4/5/2006 | 5716-01045079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000CP START DATE: 4/5/2006 | 5716-01045080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000CR START DATE: 4/5/2006 | 5716-01045081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000CT START DATE: 4/5/2006 | 5716-01045082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000CW START DATE: 4/5/2006 | 5716-01045083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000CX START DATE: 4/5/2006 | 5716-01045084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000C5 START DATE: 4/5/2006 | 5716-01045076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z9 START DATE: 5/15/2009 | 5716-01046478 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000V0 START DATE: 8/24/2006 | 5716-01045175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z3 START DATE: 2/24/2009 | 5716-01046472 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z4 START DATE: 2/20/2009 | 5716-01046473 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z5 START DATE: 2/20/2009 | 5716-01046474 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z6 START DATE: 5/15/2009 | 5716-01046475 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600208 START DATE: 5/15/2009 | 5716-01045860 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z8 START DATE: 5/15/2009 | 5716-01046477 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600204 START DATE: 5/15/2009 | 5716-01045859 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZB START DATE: 5/15/2009 | 5716-01046479 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZC START DATE: 5/15/2009 | 5716-01046480 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000TJ START DATE: 8/23/2006 | 5716-01045171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000TW START DATE: 8/28/2006 | 5716-01045172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000TX START DATE: 8/24/2006 | 5716-01045173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60005B START DATE: 3/15/2005 | 5716-01045029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z7 START DATE: 5/15/2009 | 5716-01046476 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZD START DATE: 5/15/2009 | 5716-01045852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RL START DATE: 1/9/2009 | 5716-01046355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RM START DATE: 1/9/2009 | 5716-01046356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RN START DATE: 1/9/2009 | 5716-01046357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RP START DATE: 1/9/2009 | 5716-01046358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RR START DATE: 1/9/2009 | 5716-01046359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z2<br>START DATE: 2/20/2009 | 5716-01046471 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZC<br>START DATE: 5/15/2009 | 5716-01045851 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000V2<br>START DATE: 8/24/2006 | 5716-01045176 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZF<br>START DATE: 5/15/2009 | 5716-01045853 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZG<br>START DATE: 5/15/2009 | 5716-01045854 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZL<br>START DATE: 5/15/2009 | 5716-01045855 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZR<br>START DATE: 5/15/2009 | 5716-01045856 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZX<br>START DATE: 5/15/2009 | 5716-01045857 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600200<br>START DATE: 5/15/2009 | 5716-01045858 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002RT<br>START DATE: 1/9/2009 | 5716-01046360 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D6<br>START DATE: 5/15/2009 | 5716-01045450 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000TZ<br>START DATE: 8/24/2006 | 5716-01045174 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D0<br>START DATE: 5/15/2009 | 5716-01045444 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D1<br>START DATE: 5/15/2009 | 5716-01045445 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D2<br>START DATE: 5/15/2009 | 5716-01045446 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D3<br>START DATE: 5/15/2009 | 5716-01045447 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CX<br>START DATE: 5/15/2009 | 5716-01045442 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D5<br>START DATE: 5/15/2009 | 5716-01045449 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CW<br>START DATE: 5/15/2009 | 5716-01045441 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6004X<br>START DATE: 11/21/2003 | 5716-01045022 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600054<br>START DATE: 3/15/2005 | 5716-01045023 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600055<br>START DATE: 3/15/2005 | 5716-01045024 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600056<br>START DATE: 3/15/2005 | 5716-01045025 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600057<br>START DATE: 3/15/2005 | 5716-01045026 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600286<br>START DATE: 5/15/2009 | 5716-01046037 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D4<br>START DATE: 5/15/2009 | 5716-01045448 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C8<br>START DATE: 5/15/2009 | 5716-01045424 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000V3<br>START DATE: 8/24/2006 | 5716-01045177 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000V4<br>START DATE: 8/24/2006 | 5716-01045178 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000VZ<br>START DATE: 8/29/2006 | 5716-01045179 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WD START DATE: 8/8/2007 | 5716-01045180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C5 START DATE: 5/15/2009 | 5716-01045421 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CZ START DATE: 5/15/2009 | 5716-01045443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C7 START DATE: 5/15/2009 | 5716-01045423 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600059 START DATE: 3/15/2005 | 5716-01045028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C9 START DATE: 5/15/2009 | 5716-01045425 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CB START DATE: 5/15/2009 | 5716-01045426 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CC START DATE: 5/15/2009 | 5716-01045427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CD START DATE: 5/15/2009 | 5716-01045428 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CF START DATE: 5/15/2009 | 5716-01045429 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CG START DATE: 5/15/2009 | 5716-01045430 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C6 START DATE: 5/15/2009 | 5716-01045422 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X7 START DATE: 5/15/2009 | 5716-01045828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LT START DATE: 5/15/2009 | 5716-01045620 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P6 START DATE: 5/15/2009 | 5716-01046321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P7 START DATE: 5/15/2009 | 5716-01046322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P8 START DATE: 5/15/2009 | 5716-01046323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6023G START DATE: 5/15/2009 | 5716-01045917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023F START DATE: 5/15/2009 | 5716-01045916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023D START DATE: 5/15/2009 | 5716-01045915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023C START DATE: 5/15/2009 | 5716-01045914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600239 START DATE: 5/15/2009 | 5716-01045912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LR START DATE: 5/15/2009 | 5716-01045619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X8 START DATE: 5/15/2009 | 5716-01045829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023B START DATE: 5/15/2009 | 5716-01045913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X6 START DATE: 5/15/2009 | 5716-01045827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X5 START DATE: 5/15/2009 | 5716-01045826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X4 START DATE: 5/15/2009 | 5716-01045825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X3 START DATE: 5/15/2009 | 5716-01045824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X2 START DATE: 5/15/2009 | 5716-01045823 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X1 START DATE: 5/15/2009 | 5716-01045822 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X0 START DATE: 5/15/2009 | 5716-01045821 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PB START DATE: 5/15/2009 | 5716-01046325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600288 START DATE: 5/15/2009 | 5716-01046039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X9 START DATE: 5/15/2009 | 5716-01045830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022Z START DATE: 9/25/2008 | 5716-01045903 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002P9 START DATE: 5/15/2009 | 5716-01046324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022R START DATE: 5/15/2009 | 5716-01045901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600238 START DATE: 5/15/2009 | 5716-01045911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022X START DATE: 1/9/2009 | 5716-01045902 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LP START DATE: 5/15/2009 | 5716-01045618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600230 START DATE: 9/25/2008 | 5716-01045904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600231 START DATE: 5/15/2009 | 5716-01045905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600232 START DATE: 5/15/2009 | 5716-01045906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600234 START DATE: 5/15/2009 | 5716-01045907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600235<br>START DATE: 5/15/2009 | 5716-01045908 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600236<br>START DATE: 5/15/2009 | 5716-01045909 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600237<br>START DATE: 10/5/2008 | 5716-01045910 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LN<br>START DATE: 5/15/2009 | 5716-01045617 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6023H<br>START DATE: 5/15/2009 | 5716-01045918 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LM<br>START DATE: 5/15/2009 | 5716-01045616 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LL<br>START DATE: 5/15/2009 | 5716-01045615 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LK<br>START DATE: 5/15/2009 | 5716-01045614 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LJ<br>START DATE: 5/15/2009 | 5716-01045613 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LG<br>START DATE: 5/15/2009 | 5716-01045611 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023K<br>START DATE: 5/15/2009 | 5716-01045920 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023J<br>START DATE: 5/15/2009 | 5716-01045919 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LH<br>START DATE: 5/15/2009 | 5716-01045612 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCD<br>START DATE: 10/8/2008 | 5716-00538734 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCF<br>START DATE: 10/8/2008 | 5716-00538735 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCG START DATE: 10/8/2008 | 5716-00538736 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V2 START DATE: 8/31/2008 | 5716-00536236 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TR START DATE: 8/31/2008 | 5716-00536231 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TP START DATE: 8/31/2008 | 5716-00536230 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TV START DATE: 8/31/2008 | 5716-00536232 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TX START DATE: 8/31/2008 | 5716-00536233 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002R START DATE: 8/19/2008 | 5716-00536206 | 1620 FERGUSON CT SIDNEY, OH 45365 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001T START DATE: 7/1/2006 | 5716-00536384 | 6183 S RAILWAY CMN WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R10006 START DATE: 2/9/2007 | 5716-00536386 | 8140 TROON CIR STE 160 AUSTELL, GA 30168-7852 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TN START DATE: 8/31/2008 | 5716-00536229 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001N START DATE: 4/3/2006 | 5716-00536382 | 6183 S RAILWAY CMN WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001P START DATE: 4/3/2006 | 5716-00536383 | 6183 S RAILWAY CMN WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TZ START DATE: 8/31/2008 | 5716-00536234 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V0 START DATE: 8/31/2008 | 5716-00536235 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TL START DATE: 8/31/2008 | 5716-00536228 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001V<br>START DATE: 7/1/2006 | 5716-00536385 | 6183 S RAILWAY CMN<br>WILLIAMSBURG, MI 49690-8545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RB<br>START DATE: 5/15/2009 | 5716-01145676 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HM<br>START DATE: 5/15/2009 | 5716-01146114 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HN<br>START DATE: 5/15/2009 | 5716-01146115 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D1<br>START DATE: 5/15/2009 | 5716-01146059 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01R6<br>START DATE: 5/15/2009 | 5716-01145673 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LX<br>START DATE: 5/15/2009 | 5716-01145155 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JT<br>START DATE: 5/15/2009 | 5716-01145099 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60014<br>START DATE: 5/15/2009 | 5716-01146834 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LZ<br>START DATE: 5/15/2009 | 5716-01145156 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900M0<br>START DATE: 5/15/2009 | 5716-01145157 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900M1<br>START DATE: 5/15/2009 | 5716-01145158 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HP<br>START DATE: 5/15/2009 | 5716-01146116 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01R8<br>START DATE: 5/15/2009 | 5716-01145675 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HL<br>START DATE: 5/15/2009 | 5716-01146113 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CR START DATE: 5/15/2009 | 5716-01146058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01NN START DATE: 5/15/2009 | 5716-01145672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HK START DATE: 5/15/2009 | 5716-01146112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F2 START DATE: 5/15/2009 | 5716-01146086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F3 START DATE: 5/15/2009 | 5716-01146087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027D START DATE: 5/15/2009 | 5716-01145750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027C START DATE: 5/15/2009 | 5716-01145749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027B START DATE: 5/15/2009 | 5716-01145748 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0279 START DATE: 5/15/2009 | 5716-01145747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0277 START DATE: 5/15/2009 | 5716-01145745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0276 START DATE: 5/15/2009 | 5716-01145744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0278 START DATE: 5/15/2009 | 5716-01145746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01R7 START DATE: 5/15/2009 | 5716-01145674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034W START DATE: 5/15/2009 | 5716-01196531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034X START DATE: 5/15/2009 | 5716-01196532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034Z START DATE: 5/15/2009 | 5716-01196533 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033D START DATE: 5/15/2009 | 5716-01196490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600182 START DATE: 5/15/2009 | 5716-01195898 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600181 START DATE: 5/15/2009 | 5716-01195897 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600180 START DATE: 5/15/2009 | 5716-01195896 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017Z START DATE: 5/15/2009 | 5716-01195895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V1 START DATE: 5/15/2009 | 5716-01196252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033G START DATE: 5/15/2009 | 5716-01196492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V2 START DATE: 5/15/2009 | 5716-01196253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033K START DATE: 5/15/2009 | 5716-01196495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033J START DATE: 5/15/2009 | 5716-01196494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033H START DATE: 5/15/2009 | 5716-01196493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V4 START DATE: 5/15/2009 | 5716-01196255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V3 START DATE: 5/15/2009 | 5716-01196254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033M START DATE: 5/15/2009 | 5716-01196497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033N START DATE: 5/15/2009 | 5716-01196498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C1 START DATE: 5/15/2009 | 5716-01196347 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600183 START DATE: 5/15/2009 | 5716-01195899 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033F START DATE: 5/15/2009 | 5716-01196491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023D START DATE: 5/15/2009 | 5716-01196328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C3 START DATE: 5/15/2009 | 5716-01196349 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033C START DATE: 5/15/2009 | 5716-01196489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033B START DATE: 5/15/2009 | 5716-01196488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XD START DATE: 5/15/2009 | 5716-01196319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XF START DATE: 5/15/2009 | 5716-01196320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600350 START DATE: 5/15/2009 | 5716-01196534 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600352 START DATE: 5/15/2009 | 5716-01196535 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600353 START DATE: 5/15/2009 | 5716-01196536 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600184 START DATE: 5/15/2009 | 5716-01195900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600339 START DATE: 5/15/2009 | 5716-01196487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600185 START DATE: 5/15/2009 | 5716-01195901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XN START DATE: 5/15/2009 | 5716-01196327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XM START DATE: 5/15/2009 | 5716-01196326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XH START DATE: 5/15/2009 | 5716-01196322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XJ START DATE: 5/15/2009 | 5716-01196323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XK START DATE: 5/15/2009 | 5716-01196324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XL START DATE: 5/15/2009 | 5716-01196325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600354 START DATE: 5/15/2009 | 5716-01196537 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600355 START DATE: 5/15/2009 | 5716-01196538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XG START DATE: 5/15/2009 | 5716-01196321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PK START DATE: 5/15/2009 | 5716-01196184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TL START DATE: 5/15/2009 | 5716-01196241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TK START DATE: 5/15/2009 | 5716-01196240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TJ START DATE: 5/15/2009 | 5716-01196239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TH START DATE: 5/15/2009 | 5716-01196238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C5 START DATE: 5/15/2009 | 5716-01196351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C4 START DATE: 5/15/2009 | 5716-01196350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C2 START DATE: 5/15/2009 | 5716-01196348 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600356 START DATE: 5/15/2009 | 5716-01196539 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034V START DATE: 5/15/2009 | 5716-01196530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PL START DATE: 5/15/2009 | 5716-01196185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033L START DATE: 5/15/2009 | 5716-01196496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PJ START DATE: 5/15/2009 | 5716-01196183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PH START DATE: 5/15/2009 | 5716-01196182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017L START DATE: 5/15/2009 | 5716-01195886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PG START DATE: 5/15/2009 | 5716-01196181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PF START DATE: 5/15/2009 | 5716-01196180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PD START DATE: 5/15/2009 | 5716-01196179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PC START DATE: 5/15/2009 | 5716-01196178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PB START DATE: 5/15/2009 | 5716-01196177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PM START DATE: 5/15/2009 | 5716-01196186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FG START DATE: 5/15/2009 | 5716-01196003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WG START DATE: 5/15/2009 | 5716-01196411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WF START DATE: 5/15/2009 | 5716-01196410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WD START DATE: 5/15/2009 | 5716-01196409 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FX START DATE: 5/15/2009 | 5716-01196011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FP START DATE: 5/15/2009 | 5716-01196010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FN START DATE: 5/15/2009 | 5716-01196009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FM START DATE: 5/15/2009 | 5716-01196008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FL START DATE: 5/15/2009 | 5716-01196007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FK START DATE: 5/15/2009 | 5716-01196006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MZ START DATE: 5/15/2009 | 5716-01196138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FH START DATE: 5/15/2009 | 5716-01196004 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLG START DATE: 5/15/2009 | 5716-01190767 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FF START DATE: 5/15/2009 | 5716-01196002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R0 START DATE: 5/15/2009 | 5716-01196195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PZ START DATE: 5/15/2009 | 5716-01196194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PX START DATE: 5/15/2009 | 5716-01196193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PW START DATE: 5/15/2009 | 5716-01196192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MN START DATE: 5/15/2009 | 5716-01196131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MM START DATE: 5/15/2009 | 5716-01196130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ML START DATE: 5/15/2009 | 5716-01196129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MK START DATE: 5/15/2009 | 5716-01196128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FJ START DATE: 5/15/2009 | 5716-01196005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018G START DATE: 5/15/2009 | 5716-01195910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017N START DATE: 5/15/2009 | 5716-01195888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MW START DATE: 5/15/2009 | 5716-01196136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MV START DATE: 5/15/2009 | 5716-01196135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MT START DATE: 5/15/2009 | 5716-01196134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MR START DATE: 5/15/2009 | 5716-01196133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MP START DATE: 5/15/2009 | 5716-01196132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018M START DATE: 5/15/2009 | 5716-01195915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018L START DATE: 5/15/2009 | 5716-01195914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018K START DATE: 5/15/2009 | 5716-01195913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLD START DATE: 5/15/2009 | 5716-01190765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018H START DATE: 5/15/2009 | 5716-01195911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLF START DATE: 5/15/2009 | 5716-01190766 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018F START DATE: 5/15/2009 | 5716-01195909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018D START DATE: 5/15/2009 | 5716-01195908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018C START DATE: 5/15/2009 | 5716-01195907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018B START DATE: 5/15/2009 | 5716-01195906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600189 START DATE: 5/15/2009 | 5716-01195905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600188 START DATE: 5/15/2009 | 5716-01195904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600187 START DATE: 5/15/2009 | 5716-01195903 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600186 START DATE: 5/15/2009 | 5716-01195902 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLH START DATE: 5/15/2009 | 5716-01190768 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V0 START DATE: 5/15/2009 | 5716-01196251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6018J START DATE: 5/15/2009 | 5716-01195912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3L START DATE: 2/13/2009 | 5716-01190638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MJ START DATE: 5/15/2009 | 5716-01196127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098M START DATE: 5/15/2009 | 5716-01190183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098L START DATE: 5/15/2009 | 5716-01190182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098K START DATE: 5/15/2009 | 5716-01190181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098J START DATE: 5/15/2009 | 5716-01190180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098H START DATE: 5/15/2009 | 5716-01190179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098G START DATE: 5/15/2009 | 5716-01190178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098F START DATE: 5/15/2009 | 5716-01190177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098D START DATE: 5/15/2009 | 5716-01190176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098P START DATE: 5/15/2009 | 5716-01190185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70002R START DATE: 6/2/2007 | 5716-01189775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098R START DATE: 5/15/2009 | 5716-01190186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3K START DATE: 2/13/2009 | 5716-01190637 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3J START DATE: 2/13/2009 | 5716-01190636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3H START DATE: 2/13/2009 | 5716-01190635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3G START DATE: 2/13/2009 | 5716-01190634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3F START DATE: 2/13/2009 | 5716-01190633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3D START DATE: 2/13/2009 | 5716-01190632 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3C START DATE: 2/13/2009 | 5716-01190631 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3B START DATE: 2/13/2009 | 5716-01190630 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C39 START DATE: 2/13/2009 | 5716-01190629 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C38 START DATE: 2/13/2009 | 5716-01190628 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098C START DATE: 5/15/2009 | 5716-01190175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00995 START DATE: 5/15/2009 | 5716-01190197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PN START DATE: 5/15/2009 | 5716-01196187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TZ START DATE: 5/15/2009 | 5716-01196250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TX START DATE: 5/15/2009 | 5716-01196249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TW START DATE: 5/15/2009 | 5716-01196248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6018W START DATE: 5/15/2009 | 5716-01195921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018V START DATE: 5/15/2009 | 5716-01195920 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018T START DATE: 5/15/2009 | 5716-01195919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018R START DATE: 5/15/2009 | 5716-01195918 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018P START DATE: 5/15/2009 | 5716-01195917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098N START DATE: 5/15/2009 | 5716-01190184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BT START DATE: 5/15/2009 | 5716-01190198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MH START DATE: 5/15/2009 | 5716-01196126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00994 START DATE: 5/15/2009 | 5716-01190196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00993 START DATE: 5/15/2009 | 5716-01190195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00992 START DATE: 5/15/2009 | 5716-01190194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00991 START DATE: 5/15/2009 | 5716-01190193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00990 START DATE: 5/15/2009 | 5716-01190192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098Z START DATE: 5/15/2009 | 5716-01190191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098X START DATE: 5/15/2009 | 5716-01190190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098W START DATE: 5/15/2009 | 5716-01190189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098V START DATE: 5/15/2009 | 5716-01190188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098T START DATE: 5/15/2009 | 5716-01190187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018N START DATE: 5/15/2009 | 5716-01195916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017R START DATE: 5/15/2009 | 5716-01195890 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HF START DATE: 5/15/2009 | 5716-01196032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DM START DATE: 5/15/2009 | 5716-01195991 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DL START DATE: 5/15/2009 | 5716-01195990 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600346 START DATE: 5/15/2009 | 5716-01196512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600345 START DATE: 5/15/2009 | 5716-01196511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600344 START DATE: 5/15/2009 | 5716-01196510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600343 START DATE: 5/15/2009 | 5716-01196509 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017X START DATE: 5/15/2009 | 5716-01195894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017W START DATE: 5/15/2009 | 5716-01195893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MX START DATE: 5/15/2009 | 5716-01196137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017T START DATE: 5/15/2009 | 5716-01195891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HJ START DATE: 5/15/2009 | 5716-01196035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017P START DATE: 5/15/2009 | 5716-01195889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017M START DATE: 5/15/2009 | 5716-01195887 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V3 START DATE: 5/15/2009 | 5716-01196393 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017K START DATE: 5/15/2009 | 5716-01195885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019G START DATE: 5/15/2009 | 5716-01195938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019F START DATE: 5/15/2009 | 5716-01195937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600192 START DATE: 5/15/2009 | 5716-01195926 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600191 START DATE: 5/15/2009 | 5716-01195925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600190 START DATE: 5/15/2009 | 5716-01195924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017V START DATE: 5/15/2009 | 5716-01195892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VV START DATE: 5/15/2009 | 5716-01196404 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JK START DATE: 5/15/2009 | 5716-01196060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JJ START DATE: 5/15/2009 | 5716-01196059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JC START DATE: 5/15/2009 | 5716-01196058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JB START DATE: 5/15/2009 | 5716-01196057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017J START DATE: 5/15/2009 | 5716-01195884 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017H START DATE: 5/15/2009 | 5716-01195883 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017G START DATE: 5/15/2009 | 5716-01195882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WC START DATE: 5/15/2009 | 5716-01196408 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WB START DATE: 5/15/2009 | 5716-01196407 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HG START DATE: 5/15/2009 | 5716-01196033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VW START DATE: 5/15/2009 | 5716-01196405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HH START DATE: 5/15/2009 | 5716-01196034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VT START DATE: 5/15/2009 | 5716-01196403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VR START DATE: 5/15/2009 | 5716-01196402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VP START DATE: 5/15/2009 | 5716-01196401 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VN<br>START DATE: 5/15/2009 | 5716-01196400 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002VM<br>START DATE: 5/15/2009 | 5716-01196399 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HN<br>START DATE: 5/15/2009 | 5716-01196039 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HM<br>START DATE: 5/15/2009 | 5716-01196038 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HL<br>START DATE: 5/15/2009 | 5716-01196037 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HK<br>START DATE: 5/15/2009 | 5716-01196036 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P1<br>START DATE: 5/15/2009 | 5716-01196168 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002W9<br>START DATE: 5/15/2009 | 5716-01196406 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WD<br>START DATE: 5/15/2009 | 5716-01196291 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018Z<br>START DATE: 5/15/2009 | 5716-01195923 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V5<br>START DATE: 5/15/2009 | 5716-01196256 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NC<br>START DATE: 5/15/2009 | 5716-01196150 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NB<br>START DATE: 5/15/2009 | 5716-01196149 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WM<br>START DATE: 5/15/2009 | 5716-01196298 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WL<br>START DATE: 5/15/2009 | 5716-01196297 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WK START DATE: 5/15/2009 | 5716-01196296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WJ START DATE: 5/15/2009 | 5716-01196295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WH START DATE: 5/15/2009 | 5716-01196294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V7 START DATE: 5/15/2009 | 5716-01196258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WF START DATE: 5/15/2009 | 5716-01196292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V8 START DATE: 5/15/2009 | 5716-01196259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WC START DATE: 5/15/2009 | 5716-01196290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C0 START DATE: 5/15/2009 | 5716-01196346 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BZ START DATE: 5/15/2009 | 5716-01196345 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BX START DATE: 5/15/2009 | 5716-01196344 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027L START DATE: 5/15/2009 | 5716-01196343 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027K START DATE: 5/15/2009 | 5716-01196342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PV START DATE: 5/15/2009 | 5716-01196191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PT START DATE: 5/15/2009 | 5716-01196190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PR START DATE: 5/15/2009 | 5716-01196189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001PP START DATE: 5/15/2009 | 5716-01196188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WG START DATE: 5/15/2009 | 5716-01196293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600199 START DATE: 5/15/2009 | 5716-01195933 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JL START DATE: 5/15/2009 | 5716-01196061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P0 START DATE: 5/15/2009 | 5716-01196167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NZ START DATE: 5/15/2009 | 5716-01196166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NX START DATE: 5/15/2009 | 5716-01196165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NW START DATE: 5/15/2009 | 5716-01196164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NV START DATE: 5/15/2009 | 5716-01196163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NT START DATE: 5/15/2009 | 5716-01196162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ND START DATE: 5/15/2009 | 5716-01196151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019D START DATE: 5/15/2009 | 5716-01195936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V6 START DATE: 5/15/2009 | 5716-01196257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019B START DATE: 5/15/2009 | 5716-01195934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018X START DATE: 5/15/2009 | 5716-01195922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600198<br>START DATE: 5/15/2009 | 5716-01195932 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N2<br>START DATE: 5/15/2009 | 5716-01196141 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N1<br>START DATE: 5/15/2009 | 5716-01196140 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N0<br>START DATE: 5/15/2009 | 5716-01196139 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600338<br>START DATE: 5/15/2009 | 5716-01196486 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600337<br>START DATE: 5/15/2009 | 5716-01196485 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032R<br>START DATE: 5/15/2009 | 5716-01196484 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032P<br>START DATE: 5/15/2009 | 5716-01196483 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VB<br>START DATE: 5/15/2009 | 5716-01196261 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V9<br>START DATE: 5/15/2009 | 5716-01196260 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019C<br>START DATE: 5/15/2009 | 5716-01195935 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VN<br>START DATE: 5/15/2009 | 5716-01196271 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033P<br>START DATE: 5/15/2009 | 5716-01196499 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GF<br>START DATE: 5/15/2009 | 5716-01196016 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GD<br>START DATE: 5/15/2009 | 5716-01196015 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GC START DATE: 5/15/2009 | 5716-01196014 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GB START DATE: 5/15/2009 | 5716-01196013 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FZ START DATE: 5/15/2009 | 5716-01196012 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GH START DATE: 5/15/2009 | 5716-01196018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FC START DATE: 5/15/2009 | 5716-01196000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GJ START DATE: 5/15/2009 | 5716-01196019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VM START DATE: 5/15/2009 | 5716-01196270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VL START DATE: 5/15/2009 | 5716-01196269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VK START DATE: 5/15/2009 | 5716-01196268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VJ START DATE: 5/15/2009 | 5716-01196267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VH START DATE: 5/15/2009 | 5716-01196266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VG START DATE: 5/15/2009 | 5716-01196265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FD START DATE: 5/15/2009 | 5716-01196001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JT START DATE: 5/15/2009 | 5716-01196066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KJ START DATE: 5/15/2009 | 5716-01196071 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZP START DATE: 5/15/2009 | 5716-01196458 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZN START DATE: 5/15/2009 | 5716-01196457 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZM START DATE: 5/15/2009 | 5716-01196456 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZL START DATE: 5/15/2009 | 5716-01196455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZK START DATE: 5/15/2009 | 5716-01196454 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GG START DATE: 5/15/2009 | 5716-01196017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JV START DATE: 5/15/2009 | 5716-01196067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VC START DATE: 5/15/2009 | 5716-01196262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JR START DATE: 5/15/2009 | 5716-01196065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JP START DATE: 5/15/2009 | 5716-01196064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JN START DATE: 5/15/2009 | 5716-01196063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JM START DATE: 5/15/2009 | 5716-01196062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H0 START DATE: 5/15/2009 | 5716-01196021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001GK START DATE: 5/15/2009 | 5716-01196020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZJ START DATE: 5/15/2009 | 5716-01196453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600340 START DATE: 5/15/2009 | 5716-01196506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DR START DATE: 5/15/2009 | 5716-01195994 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DP START DATE: 5/15/2009 | 5716-01195993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DN START DATE: 5/15/2009 | 5716-01195992 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P4 START DATE: 5/15/2009 | 5716-01196171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P3 START DATE: 5/15/2009 | 5716-01196170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P2 START DATE: 5/15/2009 | 5716-01196169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VF START DATE: 5/15/2009 | 5716-01196264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600341 START DATE: 5/15/2009 | 5716-01196507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F0 START DATE: 5/15/2009 | 5716-01195997 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033Z START DATE: 5/15/2009 | 5716-01196505 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033X START DATE: 5/15/2009 | 5716-01196504 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033W START DATE: 5/15/2009 | 5716-01196503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033V START DATE: 5/15/2009 | 5716-01196502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033T START DATE: 5/15/2009 | 5716-01196501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60033R START DATE: 5/15/2009 | 5716-01196500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600342 START DATE: 5/15/2009 | 5716-01196508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HT START DATE: 5/15/2009 | 5716-01196042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KM START DATE: 5/15/2009 | 5716-01196074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XR START DATE: 5/15/2009 | 5716-01196442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XP START DATE: 5/15/2009 | 5716-01196441 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J1 START DATE: 5/15/2009 | 5716-01196048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HZ START DATE: 5/15/2009 | 5716-01196046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HX START DATE: 5/15/2009 | 5716-01196045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DT START DATE: 5/15/2009 | 5716-01195995 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HV START DATE: 5/15/2009 | 5716-01196043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DV START DATE: 5/15/2009 | 5716-01195996 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HR START DATE: 5/15/2009 | 5716-01196041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HP START DATE: 5/15/2009 | 5716-01196040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JZ START DATE: 5/15/2009 | 5716-01196070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JX START DATE: 5/15/2009 | 5716-01196069 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JW START DATE: 5/15/2009 | 5716-01196068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WB START DATE: 5/15/2009 | 5716-01196289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VD START DATE: 5/15/2009 | 5716-01196263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HW START DATE: 5/15/2009 | 5716-01196044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LG START DATE: 5/15/2009 | 5716-01196097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X9 START DATE: 5/15/2009 | 5716-01196316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X8 START DATE: 5/15/2009 | 5716-01196315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X7 START DATE: 5/15/2009 | 5716-01196314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X6 START DATE: 5/15/2009 | 5716-01196313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X5 START DATE: 5/15/2009 | 5716-01196312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X4 START DATE: 5/15/2009 | 5716-01196311 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034D START DATE: 5/15/2009 | 5716-01196518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X2 START DATE: 5/15/2009 | 5716-01196309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LZ START DATE: 5/15/2009 | 5716-01196110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LF START DATE: 5/15/2009 | 5716-01196096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LD START DATE: 5/15/2009 | 5716-01196095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LC START DATE: 5/15/2009 | 5716-01196094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LB START DATE: 5/15/2009 | 5716-01196093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L9 START DATE: 5/15/2009 | 5716-01196092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KK START DATE: 5/15/2009 | 5716-01196072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X3 START DATE: 5/15/2009 | 5716-01196310 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019L START DATE: 5/15/2009 | 5716-01195942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001FB START DATE: 5/15/2009 | 5716-01195999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001F1 START DATE: 5/15/2009 | 5716-01195998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019V START DATE: 5/15/2009 | 5716-01195948 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019T START DATE: 5/15/2009 | 5716-01195947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019R START DATE: 5/15/2009 | 5716-01195946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019P START DATE: 5/15/2009 | 5716-01195945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XB START DATE: 5/15/2009 | 5716-01196317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019M<br>START DATE: 5/15/2009 | 5716-01195943 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XC<br>START DATE: 5/15/2009 | 5716-01196318 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600179<br>START DATE: 5/15/2009 | 5716-01195877 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600178<br>START DATE: 5/15/2009 | 5716-01195876 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600177<br>START DATE: 5/15/2009 | 5716-01195875 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZT<br>START DATE: 5/15/2009 | 5716-01196460 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZR<br>START DATE: 5/15/2009 | 5716-01196459 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M0<br>START DATE: 5/15/2009 | 5716-01196111 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034C<br>START DATE: 5/15/2009 | 5716-01196517 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019N<br>START DATE: 5/15/2009 | 5716-01195944 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KW<br>START DATE: 5/15/2009 | 5716-01196080 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N8<br>START DATE: 5/15/2009 | 5716-01196147 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N7<br>START DATE: 5/15/2009 | 5716-01196146 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N6<br>START DATE: 5/15/2009 | 5716-01196145 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N5<br>START DATE: 5/15/2009 | 5716-01196144 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N4 START DATE: 5/15/2009 | 5716-01196143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N3 START DATE: 5/15/2009 | 5716-01196142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6034F START DATE: 5/15/2009 | 5716-01196519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LW START DATE: 5/15/2009 | 5716-01196108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600329 START DATE: 5/15/2009 | 5716-01196471 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KV START DATE: 5/15/2009 | 5716-01196079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KT START DATE: 5/15/2009 | 5716-01196078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KR START DATE: 5/15/2009 | 5716-01196077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KP START DATE: 5/15/2009 | 5716-01196076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KN START DATE: 5/15/2009 | 5716-01196075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J0 START DATE: 5/15/2009 | 5716-01196047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LX START DATE: 5/15/2009 | 5716-01196109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032J START DATE: 5/15/2009 | 5716-01196478 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034B START DATE: 5/15/2009 | 5716-01196516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600349 START DATE: 5/15/2009 | 5716-01196515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600348<br>START DATE: 5/15/2009 | 5716-01196514 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600347<br>START DATE: 5/15/2009 | 5716-01196513 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032N<br>START DATE: 5/15/2009 | 5716-01196482 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032M<br>START DATE: 5/15/2009 | 5716-01196481 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N9<br>START DATE: 5/15/2009 | 5716-01196148 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032K<br>START DATE: 5/15/2009 | 5716-01196479 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600328<br>START DATE: 5/15/2009 | 5716-01196470 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032H<br>START DATE: 5/15/2009 | 5716-01196477 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032G<br>START DATE: 5/15/2009 | 5716-01196476 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032F<br>START DATE: 5/15/2009 | 5716-01196475 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032D<br>START DATE: 5/15/2009 | 5716-01196474 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032C<br>START DATE: 5/15/2009 | 5716-01196473 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032B<br>START DATE: 5/15/2009 | 5716-01196472 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KL<br>START DATE: 5/15/2009 | 5716-01196073 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032L<br>START DATE: 5/15/2009 | 5716-01196480 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TX START DATE: 5/15/2009 | 5716-01196392 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V6 START DATE: 5/15/2009 | 5716-01196396 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C37 START DATE: 2/13/2009 | 5716-01190627 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZV START DATE: 5/15/2009 | 5716-01196461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NP START DATE: 5/15/2009 | 5716-01196160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NN START DATE: 5/15/2009 | 5716-01196159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J2 START DATE: 5/15/2009 | 5716-01196049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V5 START DATE: 5/15/2009 | 5716-01196395 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V4 START DATE: 5/15/2009 | 5716-01196394 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KX START DATE: 5/15/2009 | 5716-01196081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZW START DATE: 5/15/2009 | 5716-01196462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V7 START DATE: 5/15/2009 | 5716-01196397 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002V8 START DATE: 5/15/2009 | 5716-01196398 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NR START DATE: 5/15/2009 | 5716-01196161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FB START DATE: 8/26/2005 | 5716-01013217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBF START DATE: 5/15/2009 | 5716-01009555 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8F START DATE: 5/15/2009 | 5716-01009499 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FD START DATE: 8/26/2005 | 5716-01013219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B73 START DATE: 4/29/2009 | 5716-01009462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B74 START DATE: 4/29/2009 | 5716-01009463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B75 START DATE: 4/29/2009 | 5716-01009464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B89 START DATE: 2/16/2009 | 5716-01009495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8B START DATE: 8/13/2008 | 5716-01009496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B71 START DATE: 4/29/2009 | 5716-01009460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8D START DATE: 5/15/2009 | 5716-01009498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B70 START DATE: 4/29/2009 | 5716-01009459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8G START DATE: 5/15/2009 | 5716-01009500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8H START DATE: 5/15/2009 | 5716-01009501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8J START DATE: 5/15/2009 | 5716-01009502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8K START DATE: 5/15/2009 | 5716-01009503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8L<br>START DATE: 5/15/2009 | 5716-01009504 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003JF<br>START DATE: 1/6/2009 | 5716-01013299 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8C<br>START DATE: 5/15/2009 | 5716-01009497 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020N<br>START DATE: 12/22/2004 | 5716-01012959 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F8<br>START DATE: 12/23/2008 | 5716-01013561 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020F<br>START DATE: 12/22/2004 | 5716-01012952 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020G<br>START DATE: 12/22/2004 | 5716-01012953 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020H<br>START DATE: 12/22/2004 | 5716-01012954 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020J<br>START DATE: 12/22/2004 | 5716-01012955 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020K<br>START DATE: 6/2/2003 | 5716-01012956 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B72<br>START DATE: 4/29/2009 | 5716-01009461 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020M<br>START DATE: 12/22/2004 | 5716-01012958 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPG<br>START DATE: 5/15/2009 | 5716-01010185 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020P<br>START DATE: 12/22/2004 | 5716-01012960 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020R<br>START DATE: 12/22/2004 | 5716-01012961 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6V START DATE: 2/12/2009 | 5716-01009455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6W START DATE: 2/12/2009 | 5716-01009456 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6X START DATE: 2/12/2009 | 5716-01009457 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6Z START DATE: 4/29/2009 | 5716-01009458 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020L START DATE: 12/22/2004 | 5716-01012957 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DF START DATE: 11/17/2004 | 5716-01013198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003J5 START DATE: 2/23/2006 | 5716-01013296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003J4 START DATE: 2/23/2006 | 5716-01013295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003J3 START DATE: 2/23/2006 | 5716-01013294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003J2 START DATE: 2/23/2006 | 5716-01013293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003J1 START DATE: 2/23/2006 | 5716-01013292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003J0 START DATE: 2/23/2006 | 5716-01013291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003JD START DATE: 1/6/2009 | 5716-01013298 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DG START DATE: 11/17/2004 | 5716-01013199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVW START DATE: 5/6/2009 | 5716-01010254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DD START DATE: 11/17/2004 | 5716-01013197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003D9 START DATE: 10/19/2004 | 5716-01013196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CX START DATE: 9/28/2004 | 5716-01013195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CW START DATE: 9/28/2004 | 5716-01013194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CV START DATE: 9/28/2004 | 5716-01013193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CT START DATE: 9/28/2004 | 5716-01013192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DH START DATE: 11/17/2004 | 5716-01013200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPW START DATE: 5/15/2009 | 5716-01010193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CR START DATE: 9/28/2004 | 5716-01013191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPH START DATE: 5/15/2009 | 5716-01010186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPJ START DATE: 5/15/2009 | 5716-01010187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPK START DATE: 5/15/2009 | 5716-01010188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPL START DATE: 5/15/2009 | 5716-01010189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPR START DATE: 5/15/2009 | 5716-01010190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FF START DATE: 8/26/2005 | 5716-01013220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPV START DATE: 5/15/2009 | 5716-01010192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FC START DATE: 8/26/2005 | 5716-01013218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR4 START DATE: 5/15/2009 | 5716-01010194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F5 START DATE: 2/23/2006 | 5716-01013212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F6 START DATE: 8/26/2005 | 5716-01013213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F7 START DATE: 8/26/2005 | 5716-01013214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F8 START DATE: 8/26/2005 | 5716-01013215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F9 START DATE: 8/26/2005 | 5716-01013216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003JC START DATE: 1/6/2009 | 5716-01013297 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPT START DATE: 5/15/2009 | 5716-01010191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5B START DATE: 6/15/2008 | 5716-01009909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVT START DATE: 5/5/2009 | 5716-01010252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRT START DATE: 5/30/2008 | 5716-01009852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRV START DATE: 5/30/2008 | 5716-01009853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRW START DATE: 5/30/2008 | 5716-01009854 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C56 START DATE: 6/15/2008 | 5716-01009905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C57 START DATE: 6/15/2008 | 5716-01009906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRP START DATE: 5/30/2008 | 5716-01009850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C59 START DATE: 6/15/2008 | 5716-01009908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRN START DATE: 5/30/2008 | 5716-01009849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5C START DATE: 6/15/2008 | 5716-01009910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5D START DATE: 6/15/2008 | 5716-01009911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5F START DATE: 6/15/2008 | 5716-01009912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5G START DATE: 6/15/2008 | 5716-01009913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5H START DATE: 2/13/2009 | 5716-01009914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMN START DATE: 5/12/2009 | 5716-01009775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C58 START DATE: 6/15/2008 | 5716-01009907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWW START DATE: 5/6/2009 | 5716-01010282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7F START DATE: 6/15/2008 | 5716-01009964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWL START DATE: 5/6/2009 | 5716-01010275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWM START DATE: 5/6/2009 | 5716-01010276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWN START DATE: 5/6/2009 | 5716-01010277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWP START DATE: 5/6/2009 | 5716-01010278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWR START DATE: 5/6/2009 | 5716-01010279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRR START DATE: 5/30/2008 | 5716-01009851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWV START DATE: 5/6/2009 | 5716-01010281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMT START DATE: 5/12/2009 | 5716-01009778 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWX START DATE: 5/6/2009 | 5716-01010283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWZ START DATE: 5/6/2009 | 5716-01010284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRJ START DATE: 5/30/2008 | 5716-01009845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRK START DATE: 5/30/2008 | 5716-01009846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRL START DATE: 5/30/2008 | 5716-01009847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRM START DATE: 5/30/2008 | 5716-01009848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWT START DATE: 5/6/2009 | 5716-01010280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRW START DATE: 5/15/2009 | 5716-01010204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR6 START DATE: 5/15/2009 | 5716-01010196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR7 START DATE: 5/15/2009 | 5716-01010197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR8 START DATE: 5/15/2009 | 5716-01010198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR9 START DATE: 5/15/2009 | 5716-01010199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRG START DATE: 4/22/2009 | 5716-01010200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRH START DATE: 4/22/2009 | 5716-01010201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMP START DATE: 5/12/2009 | 5716-01009776 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRV START DATE: 5/15/2009 | 5716-01010203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027H START DATE: 8/21/2003 | 5716-01013029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040K START DATE: 6/9/2006 | 5716-01013361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040L START DATE: 6/9/2006 | 5716-01013362 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040M START DATE: 6/9/2006 | 5716-01013363 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040N START DATE: 6/9/2006 | 5716-01013364 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0041J START DATE: 8/19/2008 | 5716-01013365 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0041K START DATE: 8/19/2008 | 5716-01013366 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRN START DATE: 5/15/2009 | 5716-01010202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00278 START DATE: 8/12/2003 | 5716-01013022 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z4 START DATE: 2/6/2009 | 5716-01009250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMV START DATE: 5/12/2009 | 5716-01009779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMW START DATE: 5/12/2009 | 5716-01009780 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMX START DATE: 5/12/2009 | 5716-01009781 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMZ START DATE: 5/12/2009 | 5716-01009782 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN0 START DATE: 2/6/2009 | 5716-01009783 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR5 START DATE: 5/15/2009 | 5716-01010195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00277 START DATE: 8/12/2003 | 5716-01013021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027J START DATE: 8/21/2003 | 5716-01013030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00279 START DATE: 8/21/2003 | 5716-01013023 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027B START DATE: 8/21/2003 | 5716-01013024 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027C START DATE: 8/21/2003 | 5716-01013025 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027D START DATE: 8/21/2003 | 5716-01013026 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027F<br>START DATE: 8/21/2003 | 5716-01013027 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027G<br>START DATE: 8/21/2003 | 5716-01013028 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMR<br>START DATE: 5/12/2009 | 5716-01009777 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN1<br>START DATE: 2/6/2009 | 5716-01009784 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN6<br>START DATE: 5/12/2009 | 5716-01009789 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F0<br>START DATE: 2/23/2006 | 5716-01013207 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F1<br>START DATE: 2/23/2006 | 5716-01013208 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F2<br>START DATE: 2/23/2006 | 5716-01013209 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F3<br>START DATE: 2/23/2006 | 5716-01013210 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN2<br>START DATE: 2/6/2009 | 5716-01009785 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN3<br>START DATE: 2/6/2009 | 5716-01009786 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVK<br>START DATE: 5/5/2009 | 5716-01010246 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN5<br>START DATE: 2/6/2009 | 5716-01009788 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DM<br>START DATE: 11/17/2004 | 5716-01013204 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN7<br>START DATE: 5/12/2009 | 5716-01009790 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN8 START DATE: 5/12/2009 | 5716-01009791 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN9 START DATE: 5/12/2009 | 5716-01009792 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNB START DATE: 5/12/2009 | 5716-01009793 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNC START DATE: 5/12/2009 | 5716-01009794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7D START DATE: 6/15/2008 | 5716-01009963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BN4 START DATE: 2/6/2009 | 5716-01009787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBM START DATE: 5/15/2009 | 5716-01009561 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043H START DATE: 2/23/2006 | 5716-01013369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043G START DATE: 2/23/2006 | 5716-01013368 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043F START DATE: 2/23/2006 | 5716-01013367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBG START DATE: 5/15/2009 | 5716-01009556 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBH START DATE: 5/15/2009 | 5716-01009557 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBJ START DATE: 5/15/2009 | 5716-01009558 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DZ START DATE: 2/23/2006 | 5716-01013206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBL START DATE: 5/15/2009 | 5716-01009560 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DX START DATE: 2/23/2006 | 5716-01013205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBN START DATE: 5/15/2009 | 5716-01009562 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBP START DATE: 5/15/2009 | 5716-01009563 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBR START DATE: 5/15/2009 | 5716-01009564 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DJ START DATE: 11/17/2004 | 5716-01013201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DK START DATE: 11/17/2004 | 5716-01013202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003DL START DATE: 11/17/2004 | 5716-01013203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVL START DATE: 5/5/2009 | 5716-01010247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBK START DATE: 5/15/2009 | 5716-01009559 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMM START DATE: 5/12/2009 | 5716-01009774 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMC START DATE: 5/12/2009 | 5716-01009766 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMD START DATE: 5/12/2009 | 5716-01009767 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMF START DATE: 5/12/2009 | 5716-01009768 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMG START DATE: 5/12/2009 | 5716-01009769 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMH START DATE: 5/12/2009 | 5716-01009770 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMJ START DATE: 5/12/2009 | 5716-01009771 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVJ START DATE: 5/6/2009 | 5716-01010245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BML START DATE: 5/12/2009 | 5716-01009773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D7 START DATE: 12/23/2008 | 5716-01013540 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C74 START DATE: 6/15/2008 | 5716-01009955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C75 START DATE: 6/15/2008 | 5716-01009956 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C76 START DATE: 6/15/2008 | 5716-01009957 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C77 START DATE: 6/15/2008 | 5716-01009958 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C78 START DATE: 6/15/2008 | 5716-01009959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043J START DATE: 2/23/2006 | 5716-01013370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMK START DATE: 5/12/2009 | 5716-01009772 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM3 START DATE: 5/12/2009 | 5716-01009758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVM START DATE: 5/5/2009 | 5716-01010248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVN START DATE: 5/5/2009 | 5716-01010249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVP START DATE: 5/5/2009 | 5716-01010250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVR START DATE: 5/5/2009 | 5716-01010251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVV START DATE: 5/5/2009 | 5716-01010253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM0 START DATE: 5/12/2009 | 5716-01009755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BMB START DATE: 5/12/2009 | 5716-01009765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM2 START DATE: 5/12/2009 | 5716-01009757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CK START DATE: 1/14/2009 | 5716-01013524 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM4 START DATE: 5/12/2009 | 5716-01009759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM5 START DATE: 5/12/2009 | 5716-01009760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM6 START DATE: 5/12/2009 | 5716-01009761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM7 START DATE: 5/12/2009 | 5716-01009762 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM8 START DATE: 5/12/2009 | 5716-01009763 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM9 START DATE: 5/12/2009 | 5716-01009764 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7B START DATE: 6/15/2008 | 5716-01009961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BM1 START DATE: 5/12/2009 | 5716-01009756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B15 START DATE: 2/12/2009 | 5716-01009303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MX START DATE: 11/12/2004 | 5716-01013120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002WK START DATE: 11/12/2004 | 5716-01013131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0P START DATE: 2/6/2009 | 5716-01009295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0R START DATE: 2/6/2009 | 5716-01009296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0T START DATE: 2/6/2009 | 5716-01009297 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0V START DATE: 2/6/2009 | 5716-01009298 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0W START DATE: 2/6/2009 | 5716-01009299 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0X START DATE: 2/6/2009 | 5716-01009300 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKG START DATE: 2/12/2009 | 5716-01010126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B10 START DATE: 2/12/2009 | 5716-01009302 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MT START DATE: 11/12/2004 | 5716-01013117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1D START DATE: 1/11/2008 | 5716-01009304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC5 START DATE: 5/15/2009 | 5716-01009575 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC6 START DATE: 5/15/2009 | 5716-01009576 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC9 START DATE: 5/15/2009 | 5716-01009577 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCB START DATE: 5/15/2009 | 5716-01009578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCF START DATE: 5/15/2009 | 5716-01009579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCG START DATE: 5/15/2009 | 5716-01009580 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCH START DATE: 5/15/2009 | 5716-01009581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0Z START DATE: 2/6/2009 | 5716-01009301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044H START DATE: 1/14/2009 | 5716-01013397 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HC START DATE: 4/27/2008 | 5716-01008991 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HD START DATE: 4/27/2008 | 5716-01008992 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HF START DATE: 4/27/2008 | 5716-01008993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HG START DATE: 4/27/2008 | 5716-01008994 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00449 START DATE: 2/23/2006 | 5716-01013391 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044B START DATE: 1/15/2009 | 5716-01013392 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044C START DATE: 2/23/2006 | 5716-01013393 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044D START DATE: 1/14/2009 | 5716-01013394 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MW START DATE: 11/12/2004 | 5716-01013119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044G<br>START DATE: 1/15/2009 | 5716-01013396 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MV<br>START DATE: 11/12/2004 | 5716-01013118 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044J<br>START DATE: 1/14/2009 | 5716-01013398 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044K<br>START DATE: 1/14/2009 | 5716-01013399 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044L<br>START DATE: 1/14/2009 | 5716-01013400 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002ML<br>START DATE: 11/12/2004 | 5716-01013112 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MM<br>START DATE: 11/12/2004 | 5716-01013113 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MN<br>START DATE: 11/12/2004 | 5716-01013114 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MP<br>START DATE: 11/12/2004 | 5716-01013115 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MR<br>START DATE: 11/12/2004 | 5716-01013116 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCL<br>START DATE: 5/15/2009 | 5716-01009584 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0044F<br>START DATE: 2/23/2006 | 5716-01013395 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N7<br>START DATE: 3/31/2008 | 5716-01009126 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCJ<br>START DATE: 5/15/2009 | 5716-01009582 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M6<br>START DATE: 5/15/2009 | 5716-01009097 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M7 START DATE: 5/15/2009 | 5716-01009098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M8 START DATE: 5/15/2009 | 5716-01009099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M9 START DATE: 5/15/2009 | 5716-01009100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MB START DATE: 5/15/2009 | 5716-01009101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MC START DATE: 5/15/2009 | 5716-01009102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MD START DATE: 5/15/2009 | 5716-01009103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M4 START DATE: 5/15/2009 | 5716-01009095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N6 START DATE: 3/31/2008 | 5716-01009125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M3 START DATE: 5/15/2009 | 5716-01009094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N8 START DATE: 3/31/2008 | 5716-01009127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N9 START DATE: 3/31/2008 | 5716-01009128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NB START DATE: 3/31/2008 | 5716-01009129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NC START DATE: 3/31/2008 | 5716-01009130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ND START DATE: 3/31/2008 | 5716-01009131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NF START DATE: 3/31/2008 | 5716-01009132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NG START DATE: 3/31/2008 | 5716-01009133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NH START DATE: 3/31/2008 | 5716-01009134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CM START DATE: 1/14/2009 | 5716-01013526 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MF START DATE: 5/15/2009 | 5716-01009104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098G START DATE: 5/15/2009 | 5716-01008904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H8 START DATE: 4/27/2008 | 5716-01008988 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00985 START DATE: 5/15/2009 | 5716-01008895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00986 START DATE: 5/15/2009 | 5716-01008896 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00987 START DATE: 5/15/2009 | 5716-01008897 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00988 START DATE: 5/15/2009 | 5716-01008898 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00989 START DATE: 5/15/2009 | 5716-01008899 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098B START DATE: 5/15/2009 | 5716-01008900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098C START DATE: 5/15/2009 | 5716-01008901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M5 START DATE: 5/15/2009 | 5716-01009096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098F START DATE: 5/15/2009 | 5716-01008903 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCK<br>START DATE: 5/15/2009 | 5716-01009583 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LR<br>START DATE: 5/15/2009 | 5716-01009085 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LT<br>START DATE: 5/15/2009 | 5716-01009086 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LV<br>START DATE: 5/15/2009 | 5716-01009087 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LW<br>START DATE: 5/15/2009 | 5716-01009088 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LX<br>START DATE: 5/15/2009 | 5716-01009089 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LZ<br>START DATE: 5/15/2009 | 5716-01009090 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M0<br>START DATE: 5/15/2009 | 5716-01009091 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M1<br>START DATE: 5/15/2009 | 5716-01009092 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M2<br>START DATE: 5/15/2009 | 5716-01009093 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098D<br>START DATE: 5/15/2009 | 5716-01008902 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B99<br>START DATE: 5/15/2009 | 5716-01009523 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0060X<br>START DATE: 9/21/2005 | 5716-01008793 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006M7<br>START DATE: 12/8/2005 | 5716-01008814 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B91<br>START DATE: 5/15/2009 | 5716-01009515 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B92 START DATE: 5/15/2009 | 5716-01009516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B93 START DATE: 5/15/2009 | 5716-01009517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B94 START DATE: 5/15/2009 | 5716-01009518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B95 START DATE: 5/15/2009 | 5716-01009519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B96 START DATE: 5/15/2009 | 5716-01009520 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006M5 START DATE: 12/8/2005 | 5716-01008812 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B98 START DATE: 5/15/2009 | 5716-01009522 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006M4 START DATE: 12/8/2005 | 5716-01008811 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9B START DATE: 5/15/2009 | 5716-01009524 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT005ZP START DATE: 9/21/2005 | 5716-01008785 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0060G START DATE: 9/21/2005 | 5716-01008786 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0060H START DATE: 9/21/2005 | 5716-01008787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0060J START DATE: 9/21/2005 | 5716-01008788 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0060K START DATE: 9/21/2005 | 5716-01008789 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0060T START DATE: 9/21/2005 | 5716-01008790 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0060V START DATE: 9/21/2005 | 5716-01008791 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HB START DATE: 4/27/2008 | 5716-01008990 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B97 START DATE: 5/15/2009 | 5716-01009521 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCW START DATE: 5/15/2009 | 5716-01009591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z5 START DATE: 2/6/2009 | 5716-01009251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z6 START DATE: 2/6/2009 | 5716-01009252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z7 START DATE: 2/6/2009 | 5716-01009253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z8 START DATE: 2/6/2009 | 5716-01009254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCM START DATE: 5/15/2009 | 5716-01009585 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCN START DATE: 5/15/2009 | 5716-01009586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCP START DATE: 5/15/2009 | 5716-01009587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCR START DATE: 5/15/2009 | 5716-01009588 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006M6 START DATE: 12/8/2005 | 5716-01008813 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCV START DATE: 5/15/2009 | 5716-01009590 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0065F START DATE: 9/21/2005 | 5716-01008794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCX START DATE: 5/15/2009 | 5716-01009592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCZ START DATE: 5/15/2009 | 5716-01009593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD0 START DATE: 5/15/2009 | 5716-01009594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006LX START DATE: 12/8/2005 | 5716-01008805 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006LZ START DATE: 12/8/2005 | 5716-01008806 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006M0 START DATE: 12/8/2005 | 5716-01008807 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006M1 START DATE: 12/8/2005 | 5716-01008808 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006M2 START DATE: 12/8/2005 | 5716-01008809 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006M3 START DATE: 12/8/2005 | 5716-01008810 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCT START DATE: 5/15/2009 | 5716-01009589 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00206 START DATE: 12/22/2004 | 5716-01012945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0060W START DATE: 9/21/2005 | 5716-01008792 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045G START DATE: 2/23/2006 | 5716-01013424 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045H START DATE: 2/23/2006 | 5716-01013425 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045J START DATE: 2/23/2006 | 5716-01013426 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045K START DATE: 2/23/2006 | 5716-01013427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045L START DATE: 2/23/2006 | 5716-01013428 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045M START DATE: 2/23/2006 | 5716-01013429 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045N START DATE: 2/23/2006 | 5716-01013430 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045D START DATE: 2/23/2006 | 5716-01013422 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00205 START DATE: 12/22/2004 | 5716-01012944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045C START DATE: 2/23/2006 | 5716-01013421 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00207 START DATE: 12/22/2004 | 5716-01012946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00208 START DATE: 12/22/2004 | 5716-01012947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00209 START DATE: 12/22/2004 | 5716-01012948 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020B START DATE: 12/22/2004 | 5716-01012949 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020C START DATE: 12/22/2004 | 5716-01012950 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H5 START DATE: 2/6/2009 | 5716-01008985 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H6 START DATE: 2/6/2009 | 5716-01008986 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H7 START DATE: 4/27/2008 | 5716-01008987 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKH START DATE: 2/12/2009 | 5716-01010127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00204 START DATE: 12/22/2004 | 5716-01012943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNJ START DATE: 5/15/2009 | 5716-01010175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXB START DATE: 5/12/2009 | 5716-01010295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXC START DATE: 5/12/2009 | 5716-01010296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXD START DATE: 5/12/2009 | 5716-01010297 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXF START DATE: 5/12/2009 | 5716-01010298 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXG START DATE: 5/12/2009 | 5716-01010299 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXH START DATE: 5/19/2009 | 5716-01010300 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXJ START DATE: 5/19/2009 | 5716-01010301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXK START DATE: 5/19/2009 | 5716-01010302 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045F START DATE: 2/23/2006 | 5716-01013423 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXM START DATE: 5/19/2009 | 5716-01010304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009H9 START DATE: 4/27/2008 | 5716-01008989 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNK START DATE: 5/15/2009 | 5716-01010176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNR START DATE: 5/15/2009 | 5716-01010177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNT START DATE: 5/15/2009 | 5716-01010178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP2 START DATE: 5/15/2009 | 5716-01010179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP3 START DATE: 5/15/2009 | 5716-01010180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP4 START DATE: 5/15/2009 | 5716-01010181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP5 START DATE: 5/15/2009 | 5716-01010182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP6 START DATE: 5/15/2009 | 5716-01010183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP7 START DATE: 5/15/2009 | 5716-01010184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXL START DATE: 5/19/2009 | 5716-01010303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003JG START DATE: 1/6/2009 | 5716-01013300 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C9 START DATE: 12/23/2008 | 5716-01013516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CB START DATE: 12/23/2008 | 5716-01013517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CC START DATE: 1/14/2009 | 5716-01013518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CD START DATE: 1/14/2009 | 5716-01013519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CF START DATE: 1/14/2009 | 5716-01013520 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CG<br>START DATE: 1/14/2009 | 5716-01013521 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CH<br>START DATE: 1/14/2009 | 5716-01013522 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CJ<br>START DATE: 1/14/2009 | 5716-01013523 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKF<br>START DATE: 2/12/2009 | 5716-01010125 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CL<br>START DATE: 1/14/2009 | 5716-01013525 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C6<br>START DATE: 12/23/2008 | 5716-01013513 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CN<br>START DATE: 12/23/2008 | 5716-01013527 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CP<br>START DATE: 12/23/2008 | 5716-01013528 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CR<br>START DATE: 12/23/2008 | 5716-01013529 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CV<br>START DATE: 12/23/2008 | 5716-01013530 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FN<br>START DATE: 7/28/2006 | 5716-01013571 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FP<br>START DATE: 7/28/2006 | 5716-01013572 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FR<br>START DATE: 7/28/2006 | 5716-01013573 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004GB<br>START DATE: 12/23/2008 | 5716-01013574 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7C<br>START DATE: 6/15/2008 | 5716-01009962 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBT START DATE: 9/29/2008 | 5716-01010017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2K START DATE: 3/10/2008 | 5716-01009337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2L START DATE: 3/10/2008 | 5716-01009338 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2M START DATE: 3/16/2008 | 5716-01009339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2N START DATE: 3/16/2008 | 5716-01009340 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2P START DATE: 3/16/2008 | 5716-01009341 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2R START DATE: 3/16/2008 | 5716-01009342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2T START DATE: 3/16/2008 | 5716-01009343 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2V START DATE: 3/16/2008 | 5716-01009344 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C8 START DATE: 12/23/2008 | 5716-01013515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBN START DATE: 9/29/2008 | 5716-01010016 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C7 START DATE: 12/23/2008 | 5716-01013514 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBX START DATE: 9/29/2008 | 5716-01010018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC1 START DATE: 10/10/2008 | 5716-01010019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CC6 START DATE: 10/10/2008 | 5716-01010020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCC START DATE: 10/10/2008 | 5716-01010021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCJ START DATE: 10/10/2008 | 5716-01010022 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCP START DATE: 5/15/2009 | 5716-01010023 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCR START DATE: 5/15/2009 | 5716-01010024 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C5 START DATE: 12/23/2008 | 5716-01013512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004GN START DATE: 12/23/2008 | 5716-01013577 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBH START DATE: 5/12/2008 | 5716-01010015 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJP START DATE: 6/2/2008 | 5716-01009692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004GC START DATE: 12/23/2008 | 5716-01013575 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ2 START DATE: 6/2/2008 | 5716-01009683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ3 START DATE: 6/2/2008 | 5716-01009684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ4 START DATE: 6/2/2008 | 5716-01009685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ5 START DATE: 6/2/2008 | 5716-01009686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ6 START DATE: 2/6/2009 | 5716-01009687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJD START DATE: 2/6/2009 | 5716-01009688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJL START DATE: 6/2/2008 | 5716-01009689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ0 START DATE: 6/2/2008 | 5716-01009681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJN START DATE: 6/2/2008 | 5716-01009691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHZ START DATE: 6/2/2008 | 5716-01009680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJR START DATE: 6/2/2008 | 5716-01009693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJT START DATE: 6/2/2008 | 5716-01009694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CX START DATE: 12/23/2008 | 5716-01013532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D0 START DATE: 12/23/2008 | 5716-01013533 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D1 START DATE: 12/23/2008 | 5716-01013534 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D2 START DATE: 12/23/2008 | 5716-01013535 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D3 START DATE: 12/23/2008 | 5716-01013536 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D4 START DATE: 12/23/2008 | 5716-01013537 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D5 START DATE: 12/23/2008 | 5716-01013538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJM START DATE: 6/2/2008 | 5716-01009690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK4 START DATE: 2/12/2009 | 5716-01010120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B00 START DATE: 2/6/2009 | 5716-01009274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004GP START DATE: 12/23/2008 | 5716-01013578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004GR START DATE: 12/23/2008 | 5716-01013579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004H2 START DATE: 8/8/2008 | 5716-01013580 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004H3 START DATE: 8/8/2008 | 5716-01013581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJR START DATE: 2/6/2009 | 5716-01010115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJT START DATE: 2/6/2009 | 5716-01010116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJV START DATE: 2/6/2009 | 5716-01010117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ1 START DATE: 6/2/2008 | 5716-01009682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJZ START DATE: 2/12/2009 | 5716-01010119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004GG START DATE: 12/23/2008 | 5716-01013576 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK9 START DATE: 2/12/2009 | 5716-01010121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKB START DATE: 2/12/2009 | 5716-01010122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKC START DATE: 2/12/2009 | 5716-01010123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKD START DATE: 2/12/2009 | 5716-01010124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHR START DATE: 5/12/2009 | 5716-01009675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHT START DATE: 5/12/2009 | 5716-01009676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHV START DATE: 6/2/2008 | 5716-01009677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHW START DATE: 6/2/2008 | 5716-01009678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHX START DATE: 6/2/2008 | 5716-01009679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJW START DATE: 2/6/2009 | 5716-01010118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF2 START DATE: 2/6/2009 | 5716-01010060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ7 START DATE: 5/19/2009 | 5716-01010320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8T START DATE: 6/18/2008 | 5716-01009991 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8V START DATE: 6/18/2008 | 5716-01009992 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8W START DATE: 6/18/2008 | 5716-01009993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8X START DATE: 6/18/2008 | 5716-01009994 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDW START DATE: 2/6/2009 | 5716-01010055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDX START DATE: 2/6/2009 | 5716-01010056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDZ START DATE: 2/6/2009 | 5716-01010057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8N START DATE: 6/15/2008 | 5716-01009989 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF1 START DATE: 2/6/2009 | 5716-01010059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8M START DATE: 6/15/2008 | 5716-01009988 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF3 START DATE: 5/15/2009 | 5716-01010061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF4 START DATE: 5/15/2009 | 5716-01010062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF5 START DATE: 5/15/2009 | 5716-01010063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF6 START DATE: 5/15/2009 | 5716-01010064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ2 START DATE: 5/19/2009 | 5716-01010315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ3 START DATE: 5/19/2009 | 5716-01010316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ4 START DATE: 5/19/2009 | 5716-01010317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ5 START DATE: 5/19/2009 | 5716-01010318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2J START DATE: 3/10/2008 | 5716-01009336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF0 START DATE: 2/6/2009 | 5716-01010058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN7 START DATE: 4/8/2009 | 5716-01010168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKJ START DATE: 2/12/2009 | 5716-01010128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKK START DATE: 2/12/2009 | 5716-01010129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKL START DATE: 2/12/2009 | 5716-01010130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKM START DATE: 12/17/2008 | 5716-01010131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKN START DATE: 12/19/2008 | 5716-01010132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKR START DATE: 1/14/2009 | 5716-01010133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKT START DATE: 1/22/2009 | 5716-01010134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN4 START DATE: 3/16/2009 | 5716-01010165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8P START DATE: 6/18/2008 | 5716-01009990 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN6 START DATE: 4/8/2009 | 5716-01010167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ8 START DATE: 5/19/2009 | 5716-01010321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN8 START DATE: 3/31/2009 | 5716-01010169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNB START DATE: 3/31/2009 | 5716-01010170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CND START DATE: 4/23/2009 | 5716-01010171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNF START DATE: 4/5/2009 | 5716-01010172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNG START DATE: 4/21/2009 | 5716-01010173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNH START DATE: 5/28/2009 | 5716-01010174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8F START DATE: 2/13/2009 | 5716-01009985 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8K START DATE: 6/15/2008 | 5716-01009986 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8L START DATE: 6/15/2008 | 5716-01009987 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN5 START DATE: 3/16/2009 | 5716-01010166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZM START DATE: 5/15/2009 | 5716-01009265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ6 START DATE: 5/19/2009 | 5716-01010319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00473 START DATE: 4/12/2006 | 5716-01013452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00474 START DATE: 4/12/2006 | 5716-01013453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00475 START DATE: 4/12/2006 | 5716-01013454 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00476 START DATE: 4/12/2006 | 5716-01013455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00477 START DATE: 4/12/2006 | 5716-01013456 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00478 START DATE: 4/12/2006 | 5716-01013457 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00479 START DATE: 4/12/2006 | 5716-01013458 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004MB START DATE: 7/31/2008 | 5716-01013630 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0047C START DATE: 4/12/2006 | 5716-01013460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004M9 START DATE: 7/31/2008 | 5716-01013629 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZN START DATE: 5/15/2009 | 5716-01009266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZP START DATE: 5/15/2009 | 5716-01009267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZR START DATE: 5/15/2009 | 5716-01009268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZT START DATE: 5/15/2009 | 5716-01009269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZV START DATE: 5/15/2009 | 5716-01009270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZW START DATE: 5/15/2009 | 5716-01009271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZX START DATE: 5/15/2009 | 5716-01009272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZZ START DATE: 5/15/2009 | 5716-01009273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D6 START DATE: 12/23/2008 | 5716-01013539 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0047B START DATE: 4/12/2006 | 5716-01013459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002LG START DATE: 11/12/2004 | 5716-01013108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ9 START DATE: 5/19/2009 | 5716-01010322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZB START DATE: 5/19/2009 | 5716-01010323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZC START DATE: 5/19/2009 | 5716-01010324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002L7 START DATE: 11/12/2004 | 5716-01013101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002L8 START DATE: 10/7/2005 | 5716-01013102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002L9 START DATE: 11/12/2004 | 5716-01013103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002LB START DATE: 11/12/2004 | 5716-01013104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002LC START DATE: 11/12/2004 | 5716-01013105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00472 START DATE: 4/12/2006 | 5716-01013451 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002LF START DATE: 11/12/2004 | 5716-01013107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2H START DATE: 3/10/2008 | 5716-01009335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MH START DATE: 11/12/2004 | 5716-01013109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MJ START DATE: 11/12/2004 | 5716-01013110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LV START DATE: 7/31/2008 | 5716-01013622 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LW START DATE: 8/8/2008 | 5716-01013623 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004M1 START DATE: 8/8/2008 | 5716-01013624 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004M2 START DATE: 8/8/2008 | 5716-01013625 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004M6 START DATE: 7/31/2008 | 5716-01013626 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004M7 START DATE: 7/31/2008 | 5716-01013627 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004M8 START DATE: 7/31/2008 | 5716-01013628 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002LD START DATE: 11/12/2004 | 5716-01013106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HP START DATE: 2/23/2006 | 5716-01013284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045P START DATE: 2/23/2006 | 5716-01013431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C36 START DATE: 2/13/2009 | 5716-01009879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C35 START DATE: 2/13/2009 | 5716-01009878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C34 START DATE: 2/13/2009 | 5716-01009877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C33 START DATE: 2/13/2009 | 5716-01009876 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C32 START DATE: 2/13/2009 | 5716-01009875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HZ START DATE: 2/23/2006 | 5716-01013290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HX START DATE: 2/23/2006 | 5716-01013289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HW START DATE: 2/23/2006 | 5716-01013288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HV START DATE: 2/23/2006 | 5716-01013287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C38 START DATE: 2/13/2009 | 5716-01009881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HR START DATE: 2/23/2006 | 5716-01013285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C39 START DATE: 2/13/2009 | 5716-01009882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HN START DATE: 2/23/2006 | 5716-01013283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HM START DATE: 2/23/2006 | 5716-01013282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HL START DATE: 2/23/2006 | 5716-01013281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GW START DATE: 2/23/2006 | 5716-01013260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GV START DATE: 2/23/2006 | 5716-01013259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GT START DATE: 2/23/2006 | 5716-01013258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GR START DATE: 2/23/2006 | 5716-01013257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GP START DATE: 2/23/2006 | 5716-01013256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GN START DATE: 2/23/2006 | 5716-01013255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GM START DATE: 2/23/2006 | 5716-01013254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GL START DATE: 2/23/2006 | 5716-01013253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HT START DATE: 2/23/2006 | 5716-01013286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3B START DATE: 2/13/2009 | 5716-01009883 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7V START DATE: 6/15/2008 | 5716-01009975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6P START DATE: 6/15/2008 | 5716-01009944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6N START DATE: 1/8/2009 | 5716-01009943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6M START DATE: 1/8/2009 | 5716-01009942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6L START DATE: 1/8/2009 | 5716-01009941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6K START DATE: 1/8/2009 | 5716-01009940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6J START DATE: 6/15/2008 | 5716-01009939 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6H START DATE: 6/15/2008 | 5716-01009938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6G START DATE: 6/15/2008 | 5716-01009937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6F START DATE: 6/15/2008 | 5716-01009936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C37 START DATE: 2/13/2009 | 5716-01009880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3C START DATE: 2/13/2009 | 5716-01009884 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RD START DATE: 11/19/2008 | 5716-01013660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043V START DATE: 2/23/2006 | 5716-01013378 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043W START DATE: 2/23/2006 | 5716-01013379 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043X START DATE: 2/23/2006 | 5716-01013380 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C4 START DATE: 12/23/2008 | 5716-01013511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KV START DATE: 12/23/2008 | 5716-01013602 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KW START DATE: 12/23/2008 | 5716-01013603 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KX START DATE: 12/23/2008 | 5716-01013604 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KZ START DATE: 4/25/2007 | 5716-01013605 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L0 START DATE: 9/14/2007 | 5716-01013606 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L1 START DATE: 9/14/2007 | 5716-01013607 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L2 START DATE: 9/14/2007 | 5716-01013608 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6D START DATE: 6/15/2008 | 5716-01009935 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DB START DATE: 12/23/2008 | 5716-01013543 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049F START DATE: 6/2/2006 | 5716-01013466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049D START DATE: 6/2/2006 | 5716-01013465 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049C START DATE: 6/2/2006 | 5716-01013464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049B START DATE: 6/2/2006 | 5716-01013463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0047F START DATE: 4/12/2006 | 5716-01013462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DT START DATE: 12/23/2008 | 5716-01013550 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DR START DATE: 12/23/2008 | 5716-01013549 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DP START DATE: 12/23/2008 | 5716-01013548 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DN START DATE: 12/23/2008 | 5716-01013547 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DH START DATE: 12/23/2008 | 5716-01013546 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GK START DATE: 2/23/2006 | 5716-01013252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DC START DATE: 12/23/2008 | 5716-01013544 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049J START DATE: 6/2/2006 | 5716-01013469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D9 START DATE: 12/23/2008 | 5716-01013542 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004D8 START DATE: 12/23/2008 | 5716-01013541 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00462 START DATE: 2/23/2006 | 5716-01013440 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00461 START DATE: 2/23/2006 | 5716-01013439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00460 START DATE: 2/23/2006 | 5716-01013438 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045Z START DATE: 2/23/2006 | 5716-01013437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045X START DATE: 2/23/2006 | 5716-01013436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045W START DATE: 2/23/2006 | 5716-01013435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045V START DATE: 2/23/2006 | 5716-01013434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045T START DATE: 2/23/2006 | 5716-01013433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045R START DATE: 2/23/2006 | 5716-01013432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DG START DATE: 12/23/2008 | 5716-01013545 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040F START DATE: 6/9/2006 | 5716-01013357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7Z START DATE: 6/15/2008 | 5716-01009978 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RC START DATE: 8/13/2008 | 5716-01013659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004R3 START DATE: 1/21/2009 | 5716-01013658 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004R2 START DATE: 1/21/2009 | 5716-01013657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PT START DATE: 1/21/2009 | 5716-01013656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PM START DATE: 3/31/2008 | 5716-01013655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L3 START DATE: 9/14/2007 | 5716-01013609 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L4 START DATE: 9/14/2007 | 5716-01013610 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00408 START DATE: 6/9/2006 | 5716-01013352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00409 START DATE: 6/9/2006 | 5716-01013353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040B START DATE: 6/9/2006 | 5716-01013354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049G START DATE: 6/2/2006 | 5716-01013467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040D START DATE: 6/9/2006 | 5716-01013356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049H START DATE: 6/2/2006 | 5716-01013468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040G START DATE: 6/9/2006 | 5716-01013358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040H START DATE: 6/9/2006 | 5716-01013359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040J START DATE: 6/9/2006 | 5716-01013360 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043K START DATE: 2/23/2006 | 5716-01013371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PL START DATE: 12/23/2008 | 5716-01013654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PK START DATE: 12/23/2008 | 5716-01013653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PJ START DATE: 12/23/2008 | 5716-01013652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PH START DATE: 12/23/2008 | 5716-01013651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027K START DATE: 8/21/2003 | 5716-01013031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049K START DATE: 6/2/2006 | 5716-01013470 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GJ START DATE: 2/23/2006 | 5716-01013251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0040C START DATE: 6/9/2006 | 5716-01013355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026V START DATE: 8/12/2003 | 5716-01013010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026D START DATE: 8/12/2003 | 5716-01012998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026F START DATE: 8/12/2003 | 5716-01012999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026G START DATE: 8/12/2003 | 5716-01013000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026H START DATE: 8/12/2003 | 5716-01013001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026J START DATE: 8/12/2003 | 5716-01013002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026K START DATE: 8/12/2003 | 5716-01013003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026L START DATE: 8/12/2003 | 5716-01013004 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026M START DATE: 8/12/2003 | 5716-01013005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026N START DATE: 8/12/2003 | 5716-01013006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026P START DATE: 8/12/2003 | 5716-01013007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C2 START DATE: 9/28/2004 | 5716-01013171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026T START DATE: 8/12/2003 | 5716-01013009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0269 START DATE: 8/12/2003 | 5716-01012995 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026W START DATE: 8/12/2003 | 5716-01013011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026X START DATE: 8/12/2003 | 5716-01013012 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026Z START DATE: 8/12/2003 | 5716-01013013 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0270 START DATE: 8/12/2003 | 5716-01013014 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00271 START DATE: 8/12/2003 | 5716-01013015 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00272 START DATE: 8/12/2003 | 5716-01013016 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00273 START DATE: 8/12/2003 | 5716-01013017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00274 START DATE: 8/12/2003 | 5716-01013018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00275 START DATE: 8/12/2003 | 5716-01013019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00276 START DATE: 8/12/2003 | 5716-01013020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7W START DATE: 6/15/2008 | 5716-01009976 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026R START DATE: 8/12/2003 | 5716-01013008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL2 START DATE: 2/2/2009 | 5716-01010141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL3 START DATE: 2/24/2009 | 5716-01010142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL4 START DATE: 2/11/2009 | 5716-01010143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL5 START DATE: 2/11/2009 | 5716-01010144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZR START DATE: 5/19/2009 | 5716-01010335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZT START DATE: 5/19/2009 | 5716-01010336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZV START DATE: 5/19/2009 | 5716-01010337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZW START DATE: 5/19/2009 | 5716-01010338 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZX START DATE: 5/19/2009 | 5716-01010339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZZ START DATE: 5/19/2009 | 5716-01010340 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00D00 START DATE: 5/19/2009 | 5716-01010341 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00D01 START DATE: 5/19/2009 | 5716-01010342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026C START DATE: 8/12/2003 | 5716-01012997 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00D03 START DATE: 5/28/2009 | 5716-01010344 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0026B START DATE: 8/12/2003 | 5716-01012996 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL1 START DATE: 1/28/2009 | 5716-01010140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL0 START DATE: 1/22/2009 | 5716-01010139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKZ START DATE: 1/22/2009 | 5716-01010138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKX START DATE: 1/22/2009 | 5716-01010137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKW START DATE: 1/22/2009 | 5716-01010136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CKV START DATE: 1/22/2009 | 5716-01010135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C79 START DATE: 6/15/2008 | 5716-01009960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00266 START DATE: 8/12/2003 | 5716-01012992 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00267 START DATE: 8/12/2003 | 5716-01012993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00268 START DATE: 8/12/2003 | 5716-01012994 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0039Z START DATE: 9/28/2004 | 5716-01013140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00D02 START DATE: 5/19/2009 | 5716-01010343 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043M START DATE: 2/23/2004 | 5716-01013373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD5 START DATE: 1/16/2009 | 5716-01010035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD4 START DATE: 5/15/2009 | 5716-01010034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD3 START DATE: 5/15/2009 | 5716-01010033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD2 START DATE: 2/6/2009 | 5716-01010032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD1 START DATE: 2/6/2009 | 5716-01010031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD0 START DATE: 2/6/2009 | 5716-01010030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCZ START DATE: 2/6/2009 | 5716-01010029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCX START DATE: 5/15/2009 | 5716-01010028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCW START DATE: 5/15/2009 | 5716-01010027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCV START DATE: 5/15/2009 | 5716-01010026 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J1 START DATE: 11/12/2004 | 5716-01013041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043L START DATE: 2/23/2006 | 5716-01013372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD8 START DATE: 2/6/2009 | 5716-01010038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043N START DATE: 2/23/2006 | 5716-01013374 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043P START DATE: 2/23/2006 | 5716-01013375 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043R START DATE: 2/23/2006 | 5716-01013376 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043T START DATE: 2/23/2006 | 5716-01013377 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8B START DATE: 2/13/2009 | 5716-01009984 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C86 START DATE: 2/13/2009 | 5716-01009983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C83 START DATE: 2/13/2009 | 5716-01009982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C82 START DATE: 6/15/2008 | 5716-01009981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C81 START DATE: 6/15/2008 | 5716-01009980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C80 START DATE: 6/15/2008 | 5716-01009979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L5 START DATE: 9/14/2007 | 5716-01013611 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCT START DATE: 5/15/2009 | 5716-01010025 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BG START DATE: 6/2/2006 | 5716-01013495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0034Z START DATE: 11/12/2004 | 5716-01013139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0034X START DATE: 11/12/2004 | 5716-01013138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0034W START DATE: 11/12/2004 | 5716-01013137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0034V START DATE: 11/12/2004 | 5716-01013136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0034T START DATE: 11/12/2004 | 5716-01013135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0034R START DATE: 11/12/2004 | 5716-01013134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002WM START DATE: 11/12/2004 | 5716-01013133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002WL START DATE: 11/12/2004 | 5716-01013132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BM START DATE: 12/23/2008 | 5716-01013500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BL START DATE: 6/30/2006 | 5716-01013499 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BK START DATE: 6/2/2006 | 5716-01013498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD6 START DATE: 1/16/2009 | 5716-01010036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BH START DATE: 6/2/2006 | 5716-01013496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD7 START DATE: 2/6/2009 | 5716-01010037 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BF START DATE: 6/2/2006 | 5716-01013494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BD START DATE: 6/2/2006 | 5716-01013493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BC START DATE: 6/2/2006 | 5716-01013492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BB START DATE: 6/2/2006 | 5716-01013491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDG START DATE: 5/12/2009 | 5716-01010044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDF START DATE: 5/12/2009 | 5716-01010043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDD START DATE: 5/12/2009 | 5716-01010042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDC START DATE: 5/12/2009 | 5716-01010041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDB START DATE: 2/6/2009 | 5716-01010040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD9 START DATE: 2/6/2009 | 5716-01010039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7X START DATE: 6/15/2008 | 5716-01009977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BJ START DATE: 6/2/2006 | 5716-01013497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002L6 START DATE: 11/12/2004 | 5716-01013100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KR START DATE: 11/12/2004 | 5716-01013090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KT START DATE: 11/12/2004 | 5716-01013091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KV START DATE: 11/12/2004 | 5716-01013092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KW START DATE: 11/12/2004 | 5716-01013093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KX START DATE: 11/12/2004 | 5716-01013094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KZ START DATE: 11/12/2004 | 5716-01013095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZD START DATE: 5/19/2009 | 5716-01010325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002L5 START DATE: 11/12/2004 | 5716-01013099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KM START DATE: 11/12/2004 | 5716-01013087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003Z5 START DATE: 2/23/2006 | 5716-01013321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020D START DATE: 12/22/2004 | 5716-01012951 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020T START DATE: 12/22/2004 | 5716-01012962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0020Z START DATE: 6/2/2003 | 5716-01012963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00213 START DATE: 6/2/2003 | 5716-01012964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00214 START DATE: 6/2/2003 | 5716-01012965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002L1 START DATE: 11/12/2004 | 5716-01013097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZP START DATE: 5/19/2009 | 5716-01010334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZF START DATE: 5/19/2009 | 5716-01010326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZG START DATE: 5/19/2009 | 5716-01010327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZH START DATE: 5/19/2009 | 5716-01010328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZJ START DATE: 5/19/2009 | 5716-01010329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZK START DATE: 5/19/2009 | 5716-01010330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZL START DATE: 5/19/2009 | 5716-01010331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KP START DATE: 11/12/2004 | 5716-01013089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZN START DATE: 5/19/2009 | 5716-01010333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KN START DATE: 11/12/2004 | 5716-01013088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KF START DATE: 11/12/2004 | 5716-01013081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KG START DATE: 11/12/2004 | 5716-01013082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KH START DATE: 11/12/2004 | 5716-01013083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KJ START DATE: 11/12/2004 | 5716-01013084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KK START DATE: 11/12/2004 | 5716-01013085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KL START DATE: 11/12/2004 | 5716-01013086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00217 START DATE: 6/2/2003 | 5716-01012968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZM START DATE: 5/19/2009 | 5716-01010332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HK START DATE: 7/31/2008 | 5716-01013591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00215 START DATE: 6/2/2003 | 5716-01012966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KN START DATE: 12/23/2008 | 5716-01013598 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KM START DATE: 12/23/2008 | 5716-01013597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KL START DATE: 12/23/2008 | 5716-01013596 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KK START DATE: 12/23/2008 | 5716-01013595 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004JG START DATE: 9/29/2006 | 5716-01013594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KR START DATE: 12/23/2008 | 5716-01013600 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HN START DATE: 7/31/2008 | 5716-01013592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGC START DATE: 5/15/2009 | 5716-01010097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGL START DATE: 5/15/2009 | 5716-01010104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGK START DATE: 5/15/2009 | 5716-01010103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGJ START DATE: 5/15/2009 | 5716-01010102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGH START DATE: 5/15/2009 | 5716-01010101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGG START DATE: 5/15/2009 | 5716-01010100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGD START DATE: 5/15/2009 | 5716-01010098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGF START DATE: 5/15/2009 | 5716-01010099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HP START DATE: 7/31/2008 | 5716-01013593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNJ START DATE: 2/6/2009 | 5716-01009799 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002L0 START DATE: 11/12/2004 | 5716-01013096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00218 START DATE: 6/2/2003 | 5716-01012969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0021G START DATE: 6/2/2003 | 5716-01012970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0024V START DATE: 7/31/2003 | 5716-01012981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BND START DATE: 5/12/2009 | 5716-01009795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNF START DATE: 5/12/2009 | 5716-01009796 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KP START DATE: 12/23/2008 | 5716-01013599 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNH START DATE: 5/12/2009 | 5716-01009798 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00216 START DATE: 6/2/2003 | 5716-01012967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNK START DATE: 2/6/2009 | 5716-01009800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNL START DATE: 2/6/2009 | 5716-01009801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNM START DATE: 2/6/2009 | 5716-01009802 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNN START DATE: 2/6/2009 | 5716-01009803 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNP START DATE: 2/6/2009 | 5716-01009804 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG9 START DATE: 5/15/2009 | 5716-01010095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGB START DATE: 5/15/2009 | 5716-01010096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNG START DATE: 5/12/2009 | 5716-01009797 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002L2 START DATE: 10/7/2005 | 5716-01013098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FG START DATE: 8/26/2005 | 5716-01013221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FJ START DATE: 8/26/2005 | 5716-01013223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FP START DATE: 8/26/2005 | 5716-01013228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FN START DATE: 8/26/2005 | 5716-01013227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FM START DATE: 8/26/2005 | 5716-01013226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FL START DATE: 8/26/2005 | 5716-01013225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049W START DATE: 6/2/2006 | 5716-01013478 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00459 START DATE: 2/23/2006 | 5716-01013419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00458 START DATE: 2/23/2006 | 5716-01013418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0045B START DATE: 2/23/2006 | 5716-01013420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00457 START DATE: 2/23/2006 | 5716-01013417 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FH START DATE: 8/26/2005 | 5716-01013222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MK START DATE: 11/12/2004 | 5716-01013111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049L START DATE: 6/2/2006 | 5716-01013471 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00456 START DATE: 2/23/2006 | 5716-01013416 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00455 START DATE: 2/23/2006 | 5716-01013415 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FK START DATE: 8/26/2005 | 5716-01013224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FF START DATE: 12/23/2008 | 5716-01013564 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GG START DATE: 2/23/2006 | 5716-01013249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GH START DATE: 2/23/2006 | 5716-01013250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CW START DATE: 12/23/2008 | 5716-01013531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00454 START DATE: 2/23/2006 | 5716-01013414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KC START DATE: 11/12/2004 | 5716-01013079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049T START DATE: 6/2/2006 | 5716-01013476 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FD START DATE: 12/23/2008 | 5716-01013563 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GC START DATE: 8/26/2005 | 5716-01013246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FG START DATE: 12/23/2008 | 5716-01013565 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FH START DATE: 12/23/2008 | 5716-01013566 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FJ<br>START DATE: 1/14/2009 | 5716-01013567 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FK<br>START DATE: 1/14/2009 | 5716-01013568 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FL<br>START DATE: 1/14/2009 | 5716-01013569 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FM<br>START DATE: 7/28/2006 | 5716-01013570 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F9<br>START DATE: 12/23/2008 | 5716-01013562 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049Z<br>START DATE: 6/2/2006 | 5716-01013480 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FT<br>START DATE: 8/26/2005 | 5716-01013230 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00451<br>START DATE: 1/14/2009 | 5716-01013411 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049M<br>START DATE: 6/2/2006 | 5716-01013472 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049N<br>START DATE: 6/2/2006 | 5716-01013473 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049P<br>START DATE: 6/2/2006 | 5716-01013474 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049R<br>START DATE: 6/2/2006 | 5716-01013475 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GF<br>START DATE: 8/26/2005 | 5716-01013248 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049X<br>START DATE: 6/2/2006 | 5716-01013479 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GD<br>START DATE: 8/26/2005 | 5716-01013247 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G6 START DATE: 8/26/2005 | 5716-01013241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G7 START DATE: 8/26/2005 | 5716-01013242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G8 START DATE: 8/26/2005 | 5716-01013243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003G9 START DATE: 8/26/2005 | 5716-01013244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GB START DATE: 8/26/2005 | 5716-01013245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003FR START DATE: 8/26/2005 | 5716-01013229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0049V START DATE: 6/2/2006 | 5716-01013477 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C0 START DATE: 1/14/2009 | 5716-01013507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B6 START DATE: 6/2/2006 | 5716-01013487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B7 START DATE: 6/2/2006 | 5716-01013488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B8 START DATE: 6/2/2006 | 5716-01013489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B9 START DATE: 6/2/2006 | 5716-01013490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BN START DATE: 12/23/2008 | 5716-01013501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BR START DATE: 12/23/2008 | 5716-01013502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BT START DATE: 12/23/2008 | 5716-01013503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BW START DATE: 1/14/2009 | 5716-01013504 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00401 START DATE: 2/23/2006 | 5716-01013345 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BZ START DATE: 1/14/2009 | 5716-01013506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B3 START DATE: 6/2/2006 | 5716-01013484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C1 START DATE: 1/14/2009 | 5716-01013508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C2 START DATE: 1/14/2009 | 5716-01013509 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004C3 START DATE: 12/23/2008 | 5716-01013510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00407 START DATE: 6/9/2006 | 5716-01013351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00406 START DATE: 6/9/2006 | 5716-01013350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00405 START DATE: 6/9/2006 | 5716-01013349 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00404 START DATE: 2/23/2006 | 5716-01013348 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00403 START DATE: 2/23/2006 | 5716-01013347 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0024X START DATE: 7/31/2003 | 5716-01012982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BX START DATE: 1/14/2009 | 5716-01013505 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004H6 START DATE: 7/31/2008 | 5716-01013584 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00255 START DATE: 7/31/2003 | 5716-01012983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00256 START DATE: 7/31/2003 | 5716-01012984 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00257 START DATE: 7/31/2003 | 5716-01012985 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00258 START DATE: 7/31/2003 | 5716-01012986 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00259 START DATE: 7/31/2003 | 5716-01012987 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0025B START DATE: 7/31/2003 | 5716-01012988 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00260 START DATE: 8/4/2003 | 5716-01012989 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00261 START DATE: 8/4/2003 | 5716-01012990 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00265 START DATE: 8/12/2003 | 5716-01012991 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B5 START DATE: 6/2/2006 | 5716-01013486 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004H5 START DATE: 7/31/2008 | 5716-01013583 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B4 START DATE: 6/2/2006 | 5716-01013485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004H7 START DATE: 7/31/2008 | 5716-01013585 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HB START DATE: 8/19/2008 | 5716-01013586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HC START DATE: 8/19/2008 | 5716-01013587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HD START DATE: 8/19/2008 | 5716-01013588 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HJ START DATE: 7/31/2008 | 5716-01013590 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B0 START DATE: 6/2/2006 | 5716-01013481 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B1 START DATE: 6/2/2006 | 5716-01013482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004B2 START DATE: 6/2/2006 | 5716-01013483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00400 START DATE: 2/23/2006 | 5716-01013344 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004H4 START DATE: 7/31/2008 | 5716-01013582 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RH START DATE: 4/8/2009 | 5716-01013662 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00453 START DATE: 2/23/2006 | 5716-01013413 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JH START DATE: 11/12/2004 | 5716-01013055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00452 START DATE: 1/14/2009 | 5716-01013412 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JJ START DATE: 11/12/2004 | 5716-01013056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JK START DATE: 11/12/2004 | 5716-01013057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JL START DATE: 11/12/2004 | 5716-01013058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JM START DATE: 11/12/2004 | 5716-01013059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JN START DATE: 11/12/2004 | 5716-01013060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00402 START DATE: 2/23/2006 | 5716-01013346 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C5 START DATE: 9/28/2004 | 5716-01013174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JD START DATE: 11/12/2004 | 5716-01013052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RJ START DATE: 4/8/2009 | 5716-01013663 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RK START DATE: 4/8/2009 | 5716-01013664 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RM START DATE: 4/8/2009 | 5716-01013665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RP START DATE: 4/8/2009 | 5716-01013666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RR START DATE: 4/8/2009 | 5716-01013667 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RT START DATE: 4/8/2009 | 5716-01013668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RW START DATE: 4/14/2009 | 5716-01013669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C4 START DATE: 9/28/2004 | 5716-01013173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C3 START DATE: 9/28/2004 | 5716-01013172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JP START DATE: 11/12/2004 | 5716-01013061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H0 START DATE: 2/23/2006 | 5716-01013263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZZ START DATE: 2/23/2006 | 5716-01013343 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZX START DATE: 2/23/2006 | 5716-01013342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003F4 START DATE: 2/23/2006 | 5716-01013211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CC START DATE: 9/28/2004 | 5716-01013180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CB START DATE: 9/28/2004 | 5716-01013179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C9 START DATE: 9/28/2004 | 5716-01013178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C8 START DATE: 9/28/2004 | 5716-01013177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C7 START DATE: 9/28/2004 | 5716-01013176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C6 START DATE: 9/28/2004 | 5716-01013175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JG START DATE: 11/12/2004 | 5716-01013054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GZ START DATE: 2/23/2006 | 5716-01013262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JF START DATE: 11/12/2004 | 5716-01013053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H1 START DATE: 2/23/2006 | 5716-01013264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H2 START DATE: 8/26/2005 | 5716-01013265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H3 START DATE: 8/26/2005 | 5716-01013266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H4 START DATE: 8/26/2005 | 5716-01013267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H5 START DATE: 8/26/2005 | 5716-01013268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H6 START DATE: 2/23/2006 | 5716-01013269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H7 START DATE: 2/23/2006 | 5716-01013270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H8 START DATE: 2/23/2006 | 5716-01013271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HF START DATE: 8/19/2008 | 5716-01013589 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0047D START DATE: 4/12/2006 | 5716-01013461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LR START DATE: 8/8/2008 | 5716-01013620 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J9 START DATE: 11/12/2004 | 5716-01013049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J8 START DATE: 11/12/2004 | 5716-01013048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J7 START DATE: 11/12/2004 | 5716-01013047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J6 START DATE: 11/12/2004 | 5716-01013046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J5 START DATE: 11/12/2004 | 5716-01013045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J4 START DATE: 11/12/2004 | 5716-01013044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J3 START DATE: 11/12/2004 | 5716-01013043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZW START DATE: 2/23/2006 | 5716-01013341 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RF START DATE: 4/8/2009 | 5716-01013661 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JR START DATE: 11/12/2004 | 5716-01013062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LL START DATE: 11/30/2007 | 5716-01013619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LK START DATE: 1/14/2009 | 5716-01013618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LJ START DATE: 1/14/2009 | 5716-01013617 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LH START DATE: 1/14/2009 | 5716-01013616 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LG START DATE: 1/14/2009 | 5716-01013615 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004KT START DATE: 12/23/2008 | 5716-01013601 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L7 START DATE: 9/14/2007 | 5716-01013613 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J2 START DATE: 11/12/2004 | 5716-01013042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K2 START DATE: 11/12/2004 | 5716-01013070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KD START DATE: 11/12/2004 | 5716-01013080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002KB START DATE: 11/12/2004 | 5716-01013078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K9 START DATE: 11/12/2004 | 5716-01013077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K8 START DATE: 11/12/2004 | 5716-01013076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K7 START DATE: 11/12/2004 | 5716-01013075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K6 START DATE: 11/12/2004 | 5716-01013074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K5 START DATE: 11/12/2004 | 5716-01013073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JB START DATE: 11/12/2004 | 5716-01013050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K3 START DATE: 11/12/2004 | 5716-01013071 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JC START DATE: 11/12/2004 | 5716-01013051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K1 START DATE: 11/12/2004 | 5716-01013069 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K0 START DATE: 11/12/2004 | 5716-01013068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JZ START DATE: 11/12/2004 | 5716-01013067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JX START DATE: 11/12/2004 | 5716-01013066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JW START DATE: 11/12/2004 | 5716-01013065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JV START DATE: 11/12/2004 | 5716-01013064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002JT START DATE: 11/12/2004 | 5716-01013063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L6 START DATE: 9/14/2007 | 5716-01013612 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002K4 START DATE: 11/12/2004 | 5716-01013072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZC START DATE: 6/9/2005 | 5716-01013327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F4 START DATE: 12/23/2008 | 5716-01013557 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F3 START DATE: 12/23/2008 | 5716-01013556 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F1 START DATE: 12/23/2008 | 5716-01013554 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DW START DATE: 12/23/2008 | 5716-01013552 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DV START DATE: 12/23/2008 | 5716-01013551 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZG START DATE: 2/23/2006 | 5716-01013330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F5 START DATE: 12/23/2008 | 5716-01013558 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZD START DATE: 6/9/2005 | 5716-01013328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F2 START DATE: 12/23/2008 | 5716-01013555 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZB START DATE: 6/7/2005 | 5716-01013326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003Z9 START DATE: 6/7/2005 | 5716-01013325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003Z8 START DATE: 2/23/2006 | 5716-01013324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003Z7 START DATE: 2/23/2006 | 5716-01013323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003Z6 START DATE: 2/23/2006 | 5716-01013322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F7 START DATE: 12/23/2008 | 5716-01013560 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LB START DATE: 9/14/2007 | 5716-01013614 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZF START DATE: 2/23/2006 | 5716-01013329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F0 START DATE: 12/23/2008 | 5716-01013553 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004F6 START DATE: 12/23/2008 | 5716-01013559 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY011 | 5716-01063210 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY003 | 5716-01063209 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1836002 | 5716-01066563 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U002 | 5716-01064942 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1836000 | 5716-01066562 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15HH002 | 5716-01065236 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J008 | 5716-01065510 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J007 | 5716-01065509 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM020 | 5716-01063513 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181Z002 | 5716-01066543 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0009 | 5716-01065866 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14QW000 | 5716-01064728 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U003 | 5716-01064943 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U006 | 5716-01064944 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U012 | 5716-01064945 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U013 | 5716-01064946 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM016 | 5716-01063512 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U035 | 5716-01064955 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17EH002 | 5716-01066081 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15SZ000 | 5716-01065400 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM005 | 5716-01063511 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM004 | 5716-01063510 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM001 | 5716-01063509 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12KY000 | 5716-01063498 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K126R000 | 5716-01063239 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U017 | 5716-01064947 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY017 | 5716-01063212 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T006 | 5716-01066537 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17S9000 | 5716-01066336 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0008 | 5716-01065865 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17S9002 | 5716-01066338 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY006 | 5716-01065814 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181Z000 | 5716-01066541 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16UB001 | 5716-01065797 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18PV001 | 5716-01066829 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU006 | 5716-01065339 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU000 | 5716-01065338 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181Z001 | 5716-01066542 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17EH000 | 5716-01066080 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD011 | 5716-01065307 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K126R001 | 5716-01063240 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17S9001 | 5716-01066337 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY016 | 5716-01063211 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K135T000 | 5716-01063021 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K135P003 | 5716-01063015 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14TS000 | 5716-01064780 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K152B001 | 5716-01064971 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K152B004 | 5716-01064972 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12F9000 | 5716-01063398 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY014 | 5716-01065816 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY011 | 5716-01065815 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U020 | 5716-01064949 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U031 | 5716-01064954 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U027 | 5716-01064953 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U021 | 5716-01064950 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U024 | 5716-01064952 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U018 | 5716-01064948 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U022 | 5716-01064951 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1836003 START DATE: 2/22/2008 | 5716-00667687 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M69003 START DATE: 1/23/2009 | 5716-00673841 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17YN002 START DATE: 2/19/2008 | 5716-00669303 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Y7X000 START DATE: 6/11/2007 | 5716-00668695 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16UB004 START DATE: 2/22/2008 | 5716-00665549 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MXA001 START DATE: 1/27/2009 | 5716-00670225 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NBA000 START DATE: 1/15/2009 | 5716-00670749 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1K20002 START DATE: 1/5/2009 | 5716-00672875 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM007 START DATE: 9/26/2008 | 5716-00660602 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KYA002 START DATE: 9/19/2008 | 5716-00660963 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18UJ005 START DATE: 9/22/2008 | 5716-00665555 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1773000 START DATE: 11/15/2007 | 5716-00675411 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KW0000 START DATE: 9/11/2008 | 5716-00682147 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16UB000 START DATE: 10/23/2007 | 5716-00674241 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HBP005 START DATE: 1/30/2009 | 5716-00668216 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L78000 START DATE: 12/1/2008 | 5716-00666903 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN001 START DATE: 5/22/2007 | 5716-00681455 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1MRH001 START DATE: 12/5/2006 | 5716-00673152 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY014 START DATE: 5/7/2008 | 5716-00675307 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1A1Q002 START DATE: 3/20/2008 | 5716-00665795 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0001 START DATE: 11/1/2007 | 5716-00668034 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M69000 START DATE: 1/12/2009 | 5716-00663704 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NMI000 START DATE: 1/27/2009 | 5716-00676077 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV000 START DATE: 2/7/2008 | 5716-00679688 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MZJ000 START DATE: 12/18/2008 | 5716-00668549 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FAA000 START DATE: 4/15/2008 | 5716-00665865 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DDD000<br>START DATE: 3/10/2008 | 5716-00675309 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J004<br>START DATE: 3/31/2008 | 5716-00669615 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T006<br>START DATE: 3/31/2008 | 5716-00672164 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHK003<br>START DATE: 8/31/2007 | 5716-00663975 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0004<br>START DATE: 2/22/2008 | 5716-00666109 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L41001<br>START DATE: 1/9/2009 | 5716-00667968 | 1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHI000<br>START DATE: 5/22/2008 | 5716-00672662 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM017<br>START DATE: 7/7/2008 | 5716-00662165 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KWB001<br>START DATE: 10/27/2008 | 5716-00668446 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN004<br>START DATE: 9/28/2007 | 5716-00668192 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NBB001<br>START DATE: 1/16/2009 | 5716-00668561 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U011<br>START DATE: 3/28/2008 | 5716-00665485 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18YP001<br>START DATE: 2/29/2008 | 5716-00677556 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L4H000<br>START DATE: 11/26/2008 | 5716-00667126 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BZV000<br>START DATE: 2/12/2008 | 5716-00672169 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JRL000 START DATE: 8/1/2008 | 5716-00671938 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM012 START DATE: 3/18/2008 | 5716-00668806 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L007 START DATE: 11/21/2008 | 5716-00666201 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Q8000 START DATE: 10/23/2007 | 5716-00676514 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1H24000 START DATE: 6/18/2008 | 5716-00671950 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FIY002 START DATE: 6/6/2008 | 5716-00669100 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17S9001 START DATE: 2/26/2008 | 5716-00672750 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0002 START DATE: 12/6/2007 | 5716-00661097 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14K7002 START DATE: 12/10/2007 | 5716-00665321 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19FS001 START DATE: 2/7/2008 | 5716-00664984 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM003 START DATE: 6/27/2008 | 5716-00679363 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U023 START DATE: 6/24/2008 | 5716-00669566 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CVD000 START DATE: 2/27/2008 | 5716-00673458 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KI8000 START DATE: 8/26/2008 | 5716-00676691 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY003 START DATE: 10/1/2007 | 5716-00675549 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U018 START DATE: 5/28/2008 | 5716-00678474 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K194D001 START DATE: 4/4/2008 | 5716-00676293 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC008 START DATE: 10/27/2008 | 5716-00681571 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M7G000 START DATE: 1/12/2009 | 5716-00673012 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QTV001 START DATE: 3/31/2009 | 5716-00689000 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IEW000 START DATE: 6/26/2008 | 5716-00676724 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16T6000 START DATE: 10/23/2007 | 5716-00677630 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FHD000 START DATE: 4/18/2008 | 5716-00670163 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1E8I001 START DATE: 6/2/2008 | 5716-00681783 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1836000 START DATE: 12/7/2007 | 5716-00694045 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14K7001 START DATE: 9/24/2007 | 5716-00685125 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BUA000 START DATE: 2/7/2008 | 5716-00683730 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MSB000 START DATE: 12/15/2008 | 5716-00687830 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1P65000 START DATE: 3/4/2009 | 5716-00686210 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L003 START DATE: 9/4/2008 | 5716-00674360 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14WI001 START DATE: 10/11/2007 | 5716-00670036 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AMY003 START DATE: 6/6/2008 | 5716-00675027 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1P7C000 START DATE: 3/4/2009 | 5716-00676785 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: R1QS7001 START DATE: 2/8/2005 | 5716-00673772 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U021 START DATE: 6/10/2008 | 5716-00674488 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18T3001 START DATE: 12/17/2007 | 5716-00672810 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U017 START DATE: 5/19/2008 | 5716-00676415 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16UB001 START DATE: 11/5/2007 | 5716-00671368 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1124000 START DATE: 8/14/2007 | 5716-00677545 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM020 START DATE: 8/19/2008 | 5716-00677934 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EBB003 START DATE: 12/17/2008 | 5716-00681218 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YE1000 START DATE: 5/18/2007 | 5716-00677810 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12KY000 START DATE: 8/20/2007 | 5716-00674473 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JCC000 START DATE: 7/24/2008 | 5716-00676429 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L3U000 START DATE: 11/26/2008 | 5716-00676999 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I7D000<br>START DATE: 7/22/2008 | 5716-00683263 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I2T000<br>START DATE: 7/17/2008 | 5716-00686438 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1NX5001<br>START DATE: 11/27/2006 | 5716-00681342 | 1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X21000<br>START DATE: 6/7/2007 | 5716-00680574 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IRQ000<br>START DATE: 7/10/2008 | 5716-00687441 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M4L000<br>START DATE: 1/8/2009 | 5716-00686497 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K152B004<br>START DATE: 5/30/2008 | 5716-00673358 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K126R001<br>START DATE: 10/5/2007 | 5716-00672973 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15HH001<br>START DATE: 11/28/2007 | 5716-00671365 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15SZ000<br>START DATE: 10/8/2007 | 5716-00680086 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3003<br>START DATE: 6/4/2008 | 5716-00681029 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1E15000<br>START DATE: 4/10/2008 | 5716-00679121 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18YQ001<br>START DATE: 12/19/2007 | 5716-00677305 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X43000<br>START DATE: 6/11/2007 | 5716-00675049 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NAM000<br>START DATE: 1/14/2009 | 5716-00680735 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1J0F001 START DATE: 8/29/2008 | 5716-00672817 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S019 START DATE: 7/18/2008 | 5716-00678001 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16TV002 START DATE: 12/13/2007 | 5716-00671460 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00G6 START DATE: 6/15/2006 | 5716-00770198 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WH START DATE: 9/2/2008 | 5716-00785015 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WK START DATE: 9/2/2008 | 5716-00785017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WM START DATE: 9/2/2008 | 5716-00785019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WN START DATE: 9/2/2008 | 5716-00785020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GF START DATE: 6/15/2006 | 5716-00770205 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GD START DATE: 6/15/2006 | 5716-00770204 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GC START DATE: 6/15/2006 | 5716-00770203 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WL START DATE: 9/2/2008 | 5716-00785018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WG START DATE: 9/2/2008 | 5716-00785014 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GL START DATE: 6/1/2005 | 5716-00770210 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WJ START DATE: 9/2/2008 | 5716-00785016 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00G7<br>START DATE: 6/15/2006 | 5716-00770199 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GK<br>START DATE: 6/15/2006 | 5716-00770209 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WF<br>START DATE: 9/2/2008 | 5716-00785013 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GB<br>START DATE: 6/15/2006 | 5716-00770202 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00G9<br>START DATE: 6/15/2006 | 5716-00770201 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00G8<br>START DATE: 6/15/2006 | 5716-00770200 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HG<br>START DATE: 6/15/2006 | 5716-00821489 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HC<br>START DATE: 6/15/2006 | 5716-00821486 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DL<br>START DATE: 6/15/2006 | 5716-00822008 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DP<br>START DATE: 6/15/2006 | 5716-00821491 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DN<br>START DATE: 6/15/2006 | 5716-00821490 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HB<br>START DATE: 6/15/2006 | 5716-00821485 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GX<br>START DATE: 6/15/2006 | 5716-00821482 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GZ<br>START DATE: 6/15/2006 | 5716-00821483 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HJ<br>START DATE: 6/15/2006 | 5716-00821504 | 820 INDUSTRIAL RD<br>MARSHALL, MI 49068-1743 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HH START DATE: 6/15/2006 | 5716-00821503 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HK START DATE: 6/15/2006 | 5716-00821505 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HL START DATE: 6/15/2006 | 5716-00821506 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HD START DATE: 6/15/2006 | 5716-00821487 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00H4 START DATE: 6/15/2005 | 5716-00821484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HF START DATE: 6/15/2006 | 5716-00821488 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N009L START DATE: 6/15/2006 | 5716-00822004 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N009M START DATE: 6/15/2006 | 5716-00822005 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00CK START DATE: 9/16/2004 | 5716-00822006 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00CL START DATE: 9/16/2004 | 5716-00822007 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DM START DATE: 6/15/2006 | 5716-00822009 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00HM START DATE: 6/15/2006 | 5716-00821507 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19HX001 START DATE: 2/12/2008 | 5716-00663063 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15PL000 START DATE: 10/5/2007 | 5716-00658425 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GVV000 START DATE: 5/22/2008 | 5716-00667604 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY005 START DATE: 8/19/2008 | 5716-00659055 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY007 START DATE: 11/12/2007 | 5716-00660781 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18ZG000 START DATE: 12/5/2007 | 5716-00663289 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY017 START DATE: 7/29/2008 | 5716-00667411 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY002 START DATE: 9/28/2007 | 5716-00658034 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KWB002 START DATE: 2/6/2009 | 5716-00676927 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14K7005 START DATE: 1/15/2008 | 5716-00673341 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15J2001 START DATE: 11/1/2007 | 5716-00660827 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY018 START DATE: 8/7/2008 | 5716-00661627 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YSK006 START DATE: 2/15/2008 | 5716-00661431 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FKJ000 START DATE: 4/22/2008 | 5716-00655199 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15HH000 START DATE: 10/26/2007 | 5716-00666508 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MV2002 START DATE: 3/12/2009 | 5716-00664352 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1ILD000 START DATE: 7/7/2008 | 5716-00663743 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IEW002 START DATE: 8/27/2008 | 5716-00671414 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KTU000 START DATE: 9/9/2008 | 5716-00654868 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12BC003 START DATE: 11/27/2007 | 5716-00671401 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X2E004 START DATE: 7/24/2007 | 5716-00657687 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16TV000 START DATE: 10/23/2007 | 5716-00662786 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U028 START DATE: 7/28/2008 | 5716-00657684 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC000 START DATE: 1/31/2008 | 5716-00653867 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L6C000 START DATE: 12/1/2008 | 5716-00659247 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L2P001 START DATE: 12/18/2008 | 5716-00659228 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U033 START DATE: 11/11/2008 | 5716-00659216 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19P5001 START DATE: 12/21/2007 | 5716-00670383 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U013 START DATE: 4/17/2008 | 5716-00672862 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AUN000 START DATE: 1/16/2008 | 5716-00663188 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12BC001 START DATE: 9/19/2007 | 5716-00667644 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1E5K000 START DATE: 4/15/2008 | 5716-00662290 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HL1000 START DATE: 6/10/2008 | 5716-00655483 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U007<br>START DATE: 2/8/2008 | 5716-00654111 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K152B000<br>START DATE: 10/11/2007 | 5716-00656693 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1RFA000<br>START DATE: 4/16/2009 | 5716-00659206 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BUA004<br>START DATE: 6/4/2008 | 5716-00664388 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18UJ002<br>START DATE: 4/10/2008 | 5716-00656889 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17YN000<br>START DATE: 11/12/2007 | 5716-00656707 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18PV000<br>START DATE: 11/30/2007 | 5716-00660757 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17EH001<br>START DATE: 12/13/2007 | 5716-00653987 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1K20000<br>START DATE: 9/30/2008 | 5716-00667309 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NIS001<br>START DATE: 2/2/2009 | 5716-00657138 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K151X000<br>START DATE: 10/11/2007 | 5716-00653857 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L9Z000<br>START DATE: 12/2/2008 | 5716-00621602 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD008<br>START DATE: 2/15/2008 | 5716-00628022 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HM0000<br>START DATE: 6/10/2008 | 5716-00626673 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD001<br>START DATE: 11/9/2007 | 5716-00620267 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1U09001<br>START DATE: 4/3/2007 | 5716-00632664 | 600 S KYLE ST<br>EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NZ0001<br>START DATE: 2/20/2009 | 5716-00627772 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW000<br>START DATE: 4/3/2008 | 5716-00628378 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MVD000<br>START DATE: 12/17/2008 | 5716-00623713 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17DP002<br>START DATE: 12/19/2007 | 5716-00623115 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM008<br>START DATE: 1/10/2008 | 5716-00630879 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KUZ001<br>START DATE: 11/13/2008 | 5716-00629919 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QYG000<br>START DATE: 3/31/2009 | 5716-00626876 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X43001<br>START DATE: 9/14/2007 | 5716-00632683 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJV000<br>START DATE: 4/3/2008 | 5716-00623202 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J001<br>START DATE: 12/7/2007 | 5716-00635843 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17AG002<br>START DATE: 12/19/2007 | 5716-00634891 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY002<br>START DATE: 1/4/2008 | 5716-00622554 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K11M3000<br>START DATE: 8/2/2007 | 5716-00633828 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY010<br>START DATE: 1/28/2008 | 5716-00623826 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MZ3000 START DATE: 12/19/2008 | 5716-00631469 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY010 START DATE: 3/7/2008 | 5716-00629667 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14QW001 START DATE: 10/31/2007 | 5716-00628267 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12ZC000 START DATE: 8/24/2007 | 5716-00620900 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY008 START DATE: 12/4/2007 | 5716-00627040 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X43002 START DATE: 3/13/2008 | 5716-00627399 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NZL000 START DATE: 2/4/2009 | 5716-00627074 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12TG000 START DATE: 8/22/2007 | 5716-00633121 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17AG000 START DATE: 10/31/2007 | 5716-00632793 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQL000 START DATE: 12/14/2006 | 5716-00624116 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K130I000 START DATE: 9/14/2007 | 5716-00622192 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L5P001 START DATE: 4/17/2009 | 5716-00632748 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M4J000 START DATE: 1/8/2009 | 5716-00633969 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1MRH000 START DATE: 10/23/2006 | 5716-00625466 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3009 START DATE: 9/10/2008 | 5716-00632281 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12F9001 START DATE: 1/3/2008 | 5716-00626147 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NZM000 START DATE: 2/4/2009 | 5716-00626149 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FC1000 START DATE: 4/16/2008 | 5716-00624446 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M4I000 START DATE: 1/8/2009 | 5716-00628877 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC007 START DATE: 8/1/2008 | 5716-00624730 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY002 START DATE: 8/1/2008 | 5716-00630690 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR3003 START DATE: 12/9/2008 | 5716-00627747 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1NX6000 START DATE: 11/9/2006 | 5716-00633117 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD003 START DATE: 12/4/2007 | 5716-00630611 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DWL000 START DATE: 3/19/2008 | 5716-00624395 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S001 START DATE: 12/4/2007 | 5716-00624036 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M69002 START DATE: 1/16/2009 | 5716-00633642 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3005 START DATE: 6/24/2008 | 5716-00634607 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L78001 START DATE: 12/17/2008 | 5716-00628322 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY015 START DATE: 3/7/2008 | 5716-00629413 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM006 START DATE: 12/13/2007 | 5716-00627758 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1RMK000 START DATE: 1/8/2007 | 5716-00629199 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K10Z7001 START DATE: 8/8/2007 | 5716-00619632 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV004 START DATE: 6/27/2008 | 5716-00624776 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K183X000 START DATE: 12/7/2007 | 5716-00628320 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0121 START DATE: 11/3/2008 | 5716-00851786 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003D START DATE: 4/4/2006 | 5716-00850798 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003C START DATE: 4/4/2006 | 5716-00850797 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012F START DATE: 2/27/2009 | 5716-00851790 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012D START DATE: 2/27/2009 | 5716-00851789 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012C START DATE: 2/12/2009 | 5716-00851788 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0122 START DATE: 11/3/2008 | 5716-00851787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003B START DATE: 4/4/2006 | 5716-00850796 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420039 START DATE: 4/4/2006 | 5716-00850795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420038 START DATE: 4/4/2006 | 5716-00850794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VV START DATE: 5/18/2009 | 5716-00851734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z1 START DATE: 5/13/2009 | 5716-00851752 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TW START DATE: 8/18/2008 | 5716-00851726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V1 START DATE: 8/18/2008 | 5716-00851727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V3 START DATE: 8/18/2008 | 5716-00851728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V7 START DATE: 8/18/2008 | 5716-00851729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00V9 START DATE: 8/18/2008 | 5716-00851730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VF START DATE: 8/18/2008 | 5716-00851731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VP START DATE: 5/13/2009 | 5716-00851732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VR START DATE: 8/18/2008 | 5716-00851733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VX START DATE: 5/13/2009 | 5716-00851735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZD START DATE: 8/18/2008 | 5716-00851755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZK START DATE: 8/18/2008 | 5716-00851756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004J START DATE: 12/22/2003 | 5716-00851706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004K START DATE: 12/22/2003 | 5716-00851707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004L<br>START DATE: 12/22/2003 | 5716-00851708 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002Z<br>START DATE: 1/18/2007 | 5716-00850792 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004M<br>START DATE: 12/22/2003 | 5716-00851709 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004N<br>START DATE: 12/22/2003 | 5716-00851710 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004P<br>START DATE: 12/22/2003 | 5716-00851711 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004R<br>START DATE: 12/22/2003 | 5716-00851712 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004T<br>START DATE: 12/22/2003 | 5716-00851713 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XT<br>START DATE: 5/13/2009 | 5716-00851750 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004W<br>START DATE: 12/22/2003 | 5716-00851715 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012H<br>START DATE: 2/27/2009 | 5716-00851791 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z7<br>START DATE: 8/18/2008 | 5716-00851754 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00Z4<br>START DATE: 5/13/2009 | 5716-00851753 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002M<br>START DATE: 1/18/2007 | 5716-00850784 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XX<br>START DATE: 5/13/2009 | 5716-00851751 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003F<br>START DATE: 4/4/2006 | 5716-00850799 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XM<br>START DATE: 5/13/2009 | 5716-00851749 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XK<br>START DATE: 5/13/2009 | 5716-00851748 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XH<br>START DATE: 5/13/2009 | 5716-00851747 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010P<br>START DATE: 8/18/2008 | 5716-00851772 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420030<br>START DATE: 1/18/2007 | 5716-00850793 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012P<br>START DATE: 2/27/2009 | 5716-00851792 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004V<br>START DATE: 12/22/2003 | 5716-00851714 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50012<br>START DATE: 7/24/2006 | 5716-00867104 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006M<br>START DATE: 3/31/2009 | 5716-00875006 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006L<br>START DATE: 3/31/2009 | 5716-00875005 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006K<br>START DATE: 3/31/2009 | 5716-00875004 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50019<br>START DATE: 7/14/2006 | 5716-00867111 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50018<br>START DATE: 7/14/2006 | 5716-00867110 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50017<br>START DATE: 7/14/2006 | 5716-00867109 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50016<br>START DATE: 7/24/2006 | 5716-00867108 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50015<br>START DATE: 7/24/2006 | 5716-00867107 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50014<br>START DATE: 7/24/2006 | 5716-00867106 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50013<br>START DATE: 7/24/2006 | 5716-00867105 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00VZ<br>START DATE: 8/18/2008 | 5716-00851736 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0045<br>START DATE: 12/22/2003 | 5716-00851695 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006W<br>START DATE: 3/31/2009 | 5716-00875009 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50022<br>START DATE: 12/16/2005 | 5716-00867132 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50023<br>START DATE: 12/16/2005 | 5716-00867133 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50011<br>START DATE: 7/24/2006 | 5716-00867103 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50010<br>START DATE: 7/24/2006 | 5716-00867102 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002K<br>START DATE: 7/24/2006 | 5716-00867141 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002J<br>START DATE: 7/24/2006 | 5716-00867140 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002H<br>START DATE: 7/24/2006 | 5716-00867139 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002G<br>START DATE: 7/14/2006 | 5716-00867138 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002F<br>START DATE: 7/14/2006 | 5716-00867137 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002D START DATE: 7/24/2006 | 5716-00867136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50025 START DATE: 12/15/2005 | 5716-00867135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0044 START DATE: 12/22/2003 | 5716-00851694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W3 START DATE: 5/13/2009 | 5716-00851738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002X START DATE: 1/18/2007 | 5716-00850791 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002W START DATE: 1/18/2007 | 5716-00850790 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002V START DATE: 1/18/2007 | 5716-00850789 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002T START DATE: 1/18/2007 | 5716-00850788 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002R START DATE: 1/18/2007 | 5716-00850787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002P START DATE: 1/18/2007 | 5716-00850786 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X5 START DATE: 8/18/2008 | 5716-00851745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00X1 START DATE: 5/13/2009 | 5716-00851744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WW START DATE: 8/18/2008 | 5716-00851743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WP START DATE: 5/13/2009 | 5716-00851742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WK START DATE: 5/13/2009 | 5716-00851741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006N START DATE: 3/31/2009 | 5716-00875007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W8 START DATE: 5/13/2009 | 5716-00851739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006P START DATE: 3/31/2009 | 5716-00875008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W1 START DATE: 5/18/2009 | 5716-00851737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50024 START DATE: 12/15/2005 | 5716-00867134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002N START DATE: 1/18/2007 | 5716-00850785 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00XF START DATE: 5/13/2009 | 5716-00851746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002L START DATE: 1/18/2007 | 5716-00850783 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342002K START DATE: 1/18/2007 | 5716-00850782 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420028 START DATE: 4/4/2006 | 5716-00850781 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20079 START DATE: 5/8/2009 | 5716-00875012 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20075 START DATE: 3/31/2009 | 5716-00875011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20071 START DATE: 3/31/2009 | 5716-00875010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003G START DATE: 10/4/2006 | 5716-00850800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WF START DATE: 5/13/2009 | 5716-00851740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004C<br>START DATE: 12/22/2003 | 5716-00851701 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420055<br>START DATE: 12/25/2008 | 5716-00850835 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420054<br>START DATE: 12/25/2008 | 5716-00850834 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420052<br>START DATE: 12/25/2008 | 5716-00850832 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004H<br>START DATE: 12/22/2003 | 5716-00851705 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004G<br>START DATE: 12/22/2003 | 5716-00851704 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420056<br>START DATE: 12/25/2008 | 5716-00850836 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004D<br>START DATE: 12/22/2003 | 5716-00851702 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420053<br>START DATE: 12/25/2008 | 5716-00850833 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004B<br>START DATE: 12/22/2003 | 5716-00851700 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R012R<br>START DATE: 3/13/2009 | 5716-00851793 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0046<br>START DATE: 12/22/2003 | 5716-00851696 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0047<br>START DATE: 12/22/2003 | 5716-00851697 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0048<br>START DATE: 12/22/2003 | 5716-00851698 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0049<br>START DATE: 12/22/2003 | 5716-00851699 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004F<br>START DATE: 12/22/2003 | 5716-00851703 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010T<br>START DATE: 5/13/2009 | 5716-00851774 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010N<br>START DATE: 8/18/2008 | 5716-00851771 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010V<br>START DATE: 5/13/2009 | 5716-00851775 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010R<br>START DATE: 8/18/2008 | 5716-00851773 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010H<br>START DATE: 8/18/2008 | 5716-00851766 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420051<br>START DATE: 12/25/2008 | 5716-00850831 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010K<br>START DATE: 8/18/2008 | 5716-00851768 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010L<br>START DATE: 8/18/2008 | 5716-00851769 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010M<br>START DATE: 8/18/2008 | 5716-00851770 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010J<br>START DATE: 8/18/2008 | 5716-00851767 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60035<br>START DATE: 3/19/2008 | 5716-00911104 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1KF50001<br>START DATE: 10/10/2008 | 5716-00903391 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1KF50002<br>START DATE: 10/10/2008 | 5716-00903392 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1KF50003<br>START DATE: 10/10/2008 | 5716-00903393 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0000 START DATE: 2/16/2007 | 5716-00910367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60034 START DATE: 6/19/2007 | 5716-00911103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005K START DATE: 9/6/2007 | 5716-00911164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005J START DATE: 9/6/2007 | 5716-00911163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005H START DATE: 9/6/2007 | 5716-00911162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005G START DATE: 9/6/2007 | 5716-00911161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60033 START DATE: 6/19/2007 | 5716-00911102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60032 START DATE: 6/19/2007 | 5716-00911101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60031 START DATE: 9/4/2007 | 5716-00911100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60030 START DATE: 9/4/2007 | 5716-00911099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002Z START DATE: 9/4/2007 | 5716-00911098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002X START DATE: 9/4/2007 | 5716-00911097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60057 START DATE: 9/6/2007 | 5716-00911156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L001C START DATE: 10/10/2008 | 5716-00910388 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L001J START DATE: 9/5/2007 | 5716-00910389 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60059<br>START DATE: 9/6/2007 | 5716-00911158 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005D<br>START DATE: 9/6/2007 | 5716-00911159 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60056<br>START DATE: 9/4/2007 | 5716-00911155 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6005F<br>START DATE: 9/6/2007 | 5716-00911160 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1KF50000<br>START DATE: 10/10/2008 | 5716-00903390 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60058<br>START DATE: 9/6/2007 | 5716-00911157 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1M630000<br>START DATE: 1/28/2009 | 5716-00909507 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6002G<br>START DATE: 9/5/2007 | 5716-00911085 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L0001<br>START DATE: 2/16/2007 | 5716-00910368 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371007T<br>START DATE: 12/15/2007 | 5716-00938428 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 24CG0005<br>START DATE: 9/17/2008 | 5716-00941141 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007L<br>START DATE: 10/2/2008 | 5716-00938251 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007M<br>START DATE: 10/13/2008 | 5716-00938252 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007N<br>START DATE: 10/13/2008 | 5716-00938253 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003C<br>START DATE: 12/25/2008 | 5716-00938205 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001V START DATE: 12/15/2007 | 5716-00938738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007P START DATE: 10/13/2008 | 5716-00938254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007T START DATE: 10/13/2008 | 5716-00938255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371007X START DATE: 12/15/2007 | 5716-00938431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003F START DATE: 12/25/2008 | 5716-00938207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371007V START DATE: 12/15/2007 | 5716-00938429 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007F START DATE: 2/16/2009 | 5716-00938248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371007R START DATE: 12/15/2007 | 5716-00938427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 24CG0000 START DATE: 2/21/2008 | 5716-00941136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 24CG0001 START DATE: 5/9/2008 | 5716-00941137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 24CG0002 START DATE: 6/19/2008 | 5716-00941138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 24CG0003 START DATE: 9/9/2008 | 5716-00941139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0086 START DATE: 10/28/2008 | 5716-00938260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001R START DATE: 12/15/2007 | 5716-00938736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 24CG0004 START DATE: 9/9/2008 | 5716-00941140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371007W START DATE: 12/15/2007 | 5716-00938430 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008C START DATE: 11/26/2008 | 5716-00938264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008H START DATE: 4/2/2009 | 5716-00938268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100106 START DATE: 9/9/2008 | 5716-00953667 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100107 START DATE: 9/9/2008 | 5716-00953668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100108 START DATE: 9/9/2008 | 5716-00953669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100109 START DATE: 9/25/2008 | 5716-00953670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 8810010F START DATE: 10/28/2008 | 5716-00953674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 8810010B START DATE: 10/13/2008 | 5716-00953671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 8810010C START DATE: 12/8/2008 | 5716-00953672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008G START DATE: 12/12/2008 | 5716-00938267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003D START DATE: 12/25/2008 | 5716-00938206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008D START DATE: 12/12/2008 | 5716-00938265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001T START DATE: 12/15/2007 | 5716-00938737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008J START DATE: 12/12/2008 | 5716-00938269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008K START DATE: 4/28/2009 | 5716-00938270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008P START DATE: 12/19/2008 | 5716-00938271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008R START DATE: 1/9/2009 | 5716-00938272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008V START DATE: 4/15/2009 | 5716-00938273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100103 START DATE: 12/25/2008 | 5716-00953666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100101 START DATE: 12/25/2008 | 5716-00953665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007J START DATE: 2/16/2009 | 5716-00938250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007H START DATE: 10/2/2008 | 5716-00938249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008F START DATE: 12/12/2008 | 5716-00938266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002V START DATE: 12/15/2007 | 5716-00938762 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23R90002 START DATE: 1/28/2008 | 5716-00939910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 24CG0009 START DATE: 12/25/2008 | 5716-00941142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23R90000 START DATE: 1/28/2008 | 5716-00939908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 8810010G START DATE: 2/2/2009 | 5716-00953675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001D START DATE: 12/15/2007 | 5716-00938731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001C START DATE: 12/15/2007 | 5716-00938730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001B START DATE: 12/15/2007 | 5716-00938729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002F START DATE: 12/15/2007 | 5716-00938755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002G START DATE: 12/15/2007 | 5716-00938756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23R90003 START DATE: 3/13/2009 | 5716-00939911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0084 START DATE: 10/3/2008 | 5716-00938258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23R90001 START DATE: 1/28/2008 | 5716-00939909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002T START DATE: 12/15/2007 | 5716-00938761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002R START DATE: 12/15/2007 | 5716-00938760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002K START DATE: 12/15/2007 | 5716-00938759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002J START DATE: 12/15/2007 | 5716-00938758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N002C START DATE: 3/6/2009 | 5716-00938660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0003 START DATE: 12/15/2007 | 5716-00938661 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0004 START DATE: 12/15/2007 | 5716-00938662 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008B START DATE: 11/5/2008 | 5716-00938263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0089 START DATE: 11/5/2008 | 5716-00938262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0087 START DATE: 2/16/2009 | 5716-00938261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002H START DATE: 12/15/2007 | 5716-00938757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0039 START DATE: 12/25/2008 | 5716-00938204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 24CG000H START DATE: 10/15/2008 | 5716-00941143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001M START DATE: 12/15/2007 | 5716-00938735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001L START DATE: 12/15/2007 | 5716-00938734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001G START DATE: 12/15/2007 | 5716-00938733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007V START DATE: 10/13/2008 | 5716-00938256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0085 START DATE: 10/13/2008 | 5716-00938259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001F START DATE: 12/15/2007 | 5716-00938732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 8810010D START DATE: 10/27/2008 | 5716-00953673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008W START DATE: 5/14/2008 | 5716-00938274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371007P START DATE: 12/15/2007 | 5716-00938426 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371007N START DATE: 12/15/2007 | 5716-00938425 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23710043 START DATE: 12/15/2007 | 5716-00938420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0081 START DATE: 2/16/2009 | 5716-00938257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236W0004 START DATE: 12/15/2007 | 5716-00938405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23710048 START DATE: 12/15/2007 | 5716-00938424 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 24CG000J START DATE: 1/28/2009 | 5716-00941144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002D START DATE: 12/15/2007 | 5716-00938754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23710044 START DATE: 12/15/2007 | 5716-00938421 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23710045 START DATE: 12/15/2007 | 5716-00938422 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23710046 START DATE: 12/15/2007 | 5716-00938423 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L008Z START DATE: 4/14/2009 | 5716-00938275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029L START DATE: 5/15/2009 | 5716-01046063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MJ START DATE: 5/15/2009 | 5716-01045641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029M START DATE: 5/15/2009 | 5716-01046064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MP START DATE: 5/15/2009 | 5716-01045646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029N START DATE: 5/15/2009 | 5716-01046065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029P<br>START DATE: 10/13/2008 | 5716-01046066 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029J<br>START DATE: 5/15/2009 | 5716-01046061 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MW<br>START DATE: 5/15/2009 | 5716-01045650 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MV<br>START DATE: 5/15/2009 | 5716-01045649 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MT<br>START DATE: 5/15/2009 | 5716-01045648 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MR<br>START DATE: 5/15/2009 | 5716-01045647 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029K<br>START DATE: 5/15/2009 | 5716-01046062 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MN<br>START DATE: 5/15/2009 | 5716-01045645 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MM<br>START DATE: 5/15/2009 | 5716-01045644 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029R<br>START DATE: 10/15/2008 | 5716-01046067 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MK<br>START DATE: 5/15/2009 | 5716-01045642 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029W<br>START DATE: 5/15/2009 | 5716-01046070 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030X<br>START DATE: 5/15/2009 | 5716-01046520 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030R<br>START DATE: 5/15/2009 | 5716-01046519 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030P<br>START DATE: 5/15/2009 | 5716-01046518 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030N<br>START DATE: 5/15/2009 | 5716-01046517 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030M<br>START DATE: 3/17/2009 | 5716-01046516 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030L<br>START DATE: 3/17/2009 | 5716-01046515 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ML<br>START DATE: 5/15/2009 | 5716-01045643 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001GL<br>START DATE: 8/19/2005 | 5716-01040311 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001FT<br>START DATE: 8/19/2005 | 5716-01040306 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000NR<br>START DATE: 6/7/2006 | 5716-01045130 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000NP<br>START DATE: 6/7/2006 | 5716-01045129 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000NN<br>START DATE: 6/7/2006 | 5716-01045128 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000NM<br>START DATE: 6/2/2006 | 5716-01045127 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000MW<br>START DATE: 6/6/2006 | 5716-01045126 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000MV<br>START DATE: 6/6/2006 | 5716-01045125 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LX<br>START DATE: 4/20/2006 | 5716-01045124 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LW<br>START DATE: 4/20/2006 | 5716-01045123 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LV<br>START DATE: 4/20/2006 | 5716-01045122 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LT<br>START DATE: 4/20/2006 | 5716-01045121 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001GG<br>START DATE: 8/19/2005 | 5716-01040307 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001GH<br>START DATE: 8/19/2005 | 5716-01040308 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029T<br>START DATE: 10/15/2008 | 5716-01046068 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TM<br>START DATE: 5/15/2009 | 5716-01045756 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60029V<br>START DATE: 5/15/2009 | 5716-01046069 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z7<br>START DATE: 5/12/2009 | 5716-01040444 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TG<br>START DATE: 5/15/2009 | 5716-01045751 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TH<br>START DATE: 5/15/2009 | 5716-01045752 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TJ<br>START DATE: 5/15/2009 | 5716-01045753 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001GJ<br>START DATE: 8/19/2005 | 5716-01040309 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TL<br>START DATE: 5/15/2009 | 5716-01045755 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001GK<br>START DATE: 8/19/2005 | 5716-01040310 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TN<br>START DATE: 5/15/2009 | 5716-01045757 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TP<br>START DATE: 5/15/2009 | 5716-01045758 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TR START DATE: 5/15/2009 | 5716-01045759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TT START DATE: 5/15/2009 | 5716-01045760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001HL START DATE: 9/14/2005 | 5716-01040312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030K START DATE: 3/17/2009 | 5716-01046514 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TK START DATE: 5/15/2009 | 5716-01045754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X4 START DATE: 5/15/2009 | 5716-01046445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030G START DATE: 3/13/2009 | 5716-01046511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BK START DATE: 5/15/2009 | 5716-01046090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BJ START DATE: 5/15/2009 | 5716-01046089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000C0 START DATE: 1/6/2004 | 5716-01040176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000C1 START DATE: 1/6/2004 | 5716-01040177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000C2 START DATE: 1/6/2004 | 5716-01040178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000C6 START DATE: 1/6/2004 | 5716-01040179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000CK START DATE: 1/6/2004 | 5716-01040180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000D9 START DATE: 1/6/2004 | 5716-01040181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000F8 START DATE: 1/6/2004 | 5716-01040182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WW START DATE: 5/15/2009 | 5716-01046441 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WX START DATE: 5/15/2009 | 5716-01046442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024C START DATE: 5/15/2009 | 5716-01045942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X3 START DATE: 5/15/2009 | 5716-01046444 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024D START DATE: 5/15/2009 | 5716-01045943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X5 START DATE: 5/15/2009 | 5716-01046446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X6 START DATE: 5/15/2009 | 5716-01046447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X7 START DATE: 5/15/2009 | 5716-01046448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X8 START DATE: 5/15/2009 | 5716-01046449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X9 START DATE: 5/15/2009 | 5716-01046450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B8 START DATE: 5/15/2009 | 5716-01046081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002B9 START DATE: 5/15/2009 | 5716-01046082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BB START DATE: 5/15/2009 | 5716-01046083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BC START DATE: 5/15/2009 | 5716-01046084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BD START DATE: 5/15/2009 | 5716-01046085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BF START DATE: 5/15/2009 | 5716-01046086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BG START DATE: 5/15/2009 | 5716-01046087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WZ START DATE: 5/15/2009 | 5716-01046443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0014P START DATE: 12/6/2004 | 5716-01040245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030H START DATE: 3/13/2009 | 5716-01046512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z6 START DATE: 5/12/2009 | 5716-01040443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002BH START DATE: 5/15/2009 | 5716-01046088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z8 START DATE: 5/12/2009 | 5716-01040445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001Z9 START DATE: 5/12/2009 | 5716-01040446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RR START DATE: 5/15/2009 | 5716-01045731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZB START DATE: 5/12/2009 | 5716-01040447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZC START DATE: 5/12/2009 | 5716-01040448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZD START DATE: 5/12/2009 | 5716-01040449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZF START DATE: 5/12/2009 | 5716-01040450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZG START DATE: 5/12/2009 | 5716-01040451 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZH START DATE: 5/12/2009 | 5716-01040452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024B START DATE: 5/15/2009 | 5716-01045941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0014N START DATE: 12/6/2004 | 5716-01040244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030J START DATE: 3/17/2009 | 5716-01046513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00157 START DATE: 12/16/2004 | 5716-01040246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00158 START DATE: 12/16/2004 | 5716-01040247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00159 START DATE: 12/16/2004 | 5716-01040248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0015C START DATE: 9/29/2006 | 5716-01040249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0015D START DATE: 9/29/2006 | 5716-01040250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0015F START DATE: 9/29/2006 | 5716-01040251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017C START DATE: 1/5/2005 | 5716-01040252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024L START DATE: 5/15/2009 | 5716-01045949 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024J START DATE: 5/15/2009 | 5716-01045947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024H START DATE: 5/15/2009 | 5716-01045946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024G START DATE: 5/15/2009 | 5716-01045945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024F START DATE: 5/15/2009 | 5716-01045944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0014M START DATE: 12/8/2004 | 5716-01040243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018V START DATE: 5/15/2009 | 5716-01045356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600146 START DATE: 9/28/2007 | 5716-01045256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600147 START DATE: 5/12/2009 | 5716-01045257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600148 START DATE: 5/12/2009 | 5716-01045258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014C START DATE: 5/12/2009 | 5716-01045259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014D START DATE: 5/12/2009 | 5716-01045260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018M START DATE: 5/15/2009 | 5716-01045351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018N START DATE: 5/15/2009 | 5716-01045352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018P START DATE: 5/15/2009 | 5716-01045353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001M9 START DATE: 1/20/2006 | 5716-01040338 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018T START DATE: 5/15/2009 | 5716-01045355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600143 START DATE: 8/24/2007 | 5716-01045253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018W START DATE: 5/15/2009 | 5716-01045357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018X START DATE: 5/15/2009 | 5716-01045358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018Z START DATE: 5/15/2009 | 5716-01045359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600190 START DATE: 5/15/2009 | 5716-01045360 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001K8 START DATE: 10/8/2005 | 5716-01040333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001L8 START DATE: 11/23/2005 | 5716-01040334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001LD START DATE: 12/6/2005 | 5716-01040335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001LF START DATE: 12/6/2005 | 5716-01040336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RV START DATE: 5/15/2009 | 5716-01045733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60018R START DATE: 5/15/2009 | 5716-01045354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CP START DATE: 5/15/2009 | 5716-01045437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D9 START DATE: 5/15/2009 | 5716-01045453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DB START DATE: 5/15/2009 | 5716-01045454 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DC START DATE: 5/15/2009 | 5716-01045455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DD START DATE: 5/15/2009 | 5716-01045456 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DF<br>START DATE: 5/15/2009 | 5716-01045457 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DG<br>START DATE: 5/15/2009 | 5716-01045458 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DH<br>START DATE: 5/15/2009 | 5716-01045459 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DJ<br>START DATE: 5/15/2009 | 5716-01045460 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CV<br>START DATE: 5/15/2009 | 5716-01045440 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600145<br>START DATE: 9/24/2007 | 5716-01045255 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CR<br>START DATE: 5/15/2009 | 5716-01045438 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600144<br>START DATE: 8/24/2007 | 5716-01045254 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CN<br>START DATE: 5/15/2009 | 5716-01045436 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CM<br>START DATE: 5/15/2009 | 5716-01045435 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CL<br>START DATE: 5/15/2009 | 5716-01045434 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CK<br>START DATE: 5/15/2009 | 5716-01045433 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CJ<br>START DATE: 5/15/2009 | 5716-01045432 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CH<br>START DATE: 5/15/2009 | 5716-01045431 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60013Z<br>START DATE: 8/15/2007 | 5716-01045251 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600141 START DATE: 9/14/2007 | 5716-01045252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001P3 START DATE: 3/9/2006 | 5716-01040339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CT START DATE: 5/15/2009 | 5716-01045439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FG START DATE: 5/15/2009 | 5716-01046171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VH START DATE: 5/15/2009 | 5716-01045780 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VG START DATE: 5/15/2009 | 5716-01045779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VF START DATE: 5/15/2009 | 5716-01045778 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VD START DATE: 5/15/2009 | 5716-01045777 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VC START DATE: 5/15/2009 | 5716-01045776 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VB START DATE: 5/15/2009 | 5716-01045775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V9 START DATE: 5/15/2009 | 5716-01045774 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V8 START DATE: 5/15/2009 | 5716-01045773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001M8 START DATE: 1/20/2006 | 5716-01040337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V6 START DATE: 5/15/2009 | 5716-01045771 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0010Z START DATE: 5/5/2004 | 5716-01040205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FH START DATE: 5/15/2009 | 5716-01046172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FJ START DATE: 5/15/2009 | 5716-01046173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FK START DATE: 5/15/2009 | 5716-01046174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FL START DATE: 5/15/2009 | 5716-01046175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FN START DATE: 5/15/2009 | 5716-01046176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FR START DATE: 5/15/2009 | 5716-01046177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FX START DATE: 5/15/2009 | 5716-01046178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FZ START DATE: 5/15/2009 | 5716-01046179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G0 START DATE: 5/15/2009 | 5716-01046180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V7 START DATE: 5/15/2009 | 5716-01045772 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W6 START DATE: 5/15/2009 | 5716-01045799 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001P4 START DATE: 3/9/2006 | 5716-01040340 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001P5 START DATE: 3/9/2006 | 5716-01040341 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001P6 START DATE: 3/9/2006 | 5716-01040342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VX START DATE: 5/15/2009 | 5716-01045791 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VZ<br>START DATE: 5/15/2009 | 5716-01045792 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W0<br>START DATE: 5/15/2009 | 5716-01045793 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W1<br>START DATE: 5/15/2009 | 5716-01045794 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W2<br>START DATE: 5/15/2009 | 5716-01045795 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W3<br>START DATE: 5/15/2009 | 5716-01045796 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0010T<br>START DATE: 8/11/2004 | 5716-01040203 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W5<br>START DATE: 5/15/2009 | 5716-01045798 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0010X<br>START DATE: 5/5/2004 | 5716-01040204 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W7<br>START DATE: 5/15/2009 | 5716-01045800 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00116<br>START DATE: 1/12/2005 | 5716-01040212 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00115<br>START DATE: 1/12/2005 | 5716-01040211 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00114<br>START DATE: 1/12/2005 | 5716-01040210 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00113<br>START DATE: 1/12/2005 | 5716-01040209 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00112<br>START DATE: 1/12/2005 | 5716-01040208 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00111<br>START DATE: 1/12/2005 | 5716-01040207 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00110 START DATE: 1/12/2005 | 5716-01040206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019B START DATE: 5/15/2009 | 5716-01045370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W4 START DATE: 5/15/2009 | 5716-01045797 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KJ START DATE: 5/15/2009 | 5716-01045585 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00145 START DATE: 11/18/2004 | 5716-01040238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00144 START DATE: 11/18/2004 | 5716-01040237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00143 START DATE: 11/18/2004 | 5716-01040236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00142 START DATE: 11/18/2004 | 5716-01040235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00141 START DATE: 11/18/2004 | 5716-01040234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00140 START DATE: 11/18/2004 | 5716-01040233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K8 START DATE: 5/15/2009 | 5716-01045581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K9 START DATE: 5/15/2009 | 5716-01045582 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D8 START DATE: 5/15/2009 | 5716-01045452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KF START DATE: 5/15/2009 | 5716-01045584 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0014K START DATE: 12/7/2004 | 5716-01040241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KK START DATE: 5/15/2009 | 5716-01045586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KL START DATE: 5/15/2009 | 5716-01045587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NK START DATE: 5/15/2009 | 5716-01045670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NJ START DATE: 5/15/2009 | 5716-01045669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NH START DATE: 5/15/2009 | 5716-01045668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NG START DATE: 5/15/2009 | 5716-01045667 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NF START DATE: 5/15/2009 | 5716-01045666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ND START DATE: 5/15/2009 | 5716-01045665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NC START DATE: 5/15/2009 | 5716-01045664 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KD START DATE: 5/15/2009 | 5716-01045583 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T1 START DATE: 5/15/2009 | 5716-01045738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LN START DATE: 4/19/2006 | 5716-01045119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LM START DATE: 4/19/2006 | 5716-01045118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LL START DATE: 4/19/2006 | 5716-01045117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LK START DATE: 6/29/2006 | 5716-01045116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LJ START DATE: 4/18/2006 | 5716-01045115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LH START DATE: 4/18/2006 | 5716-01045114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LG START DATE: 4/18/2006 | 5716-01045113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LF START DATE: 4/18/2006 | 5716-01045112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000KD START DATE: 4/11/2006 | 5716-01045111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00146 START DATE: 11/18/2004 | 5716-01040239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T2 START DATE: 5/15/2009 | 5716-01045739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00147 START DATE: 11/18/2004 | 5716-01040240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T0 START DATE: 5/15/2009 | 5716-01045737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RZ START DATE: 5/15/2009 | 5716-01045736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RX START DATE: 5/15/2009 | 5716-01045735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RW START DATE: 5/15/2009 | 5716-01045734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001FM START DATE: 9/29/2004 | 5716-01040305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RT START DATE: 5/15/2009 | 5716-01045732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024M START DATE: 5/15/2009 | 5716-01045950 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0014L START DATE: 12/8/2004 | 5716-01040242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N8 START DATE: 5/15/2009 | 5716-01045661 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T3 START DATE: 5/15/2009 | 5716-01045740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001BC START DATE: 3/23/2005 | 5716-01040293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NB START DATE: 5/15/2009 | 5716-01045663 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600191 START DATE: 5/15/2009 | 5716-01045361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001CR START DATE: 11/30/2006 | 5716-01040302 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001CP START DATE: 11/30/2006 | 5716-01040301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001CN START DATE: 11/30/2006 | 5716-01040300 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001BT START DATE: 5/12/2005 | 5716-01040299 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001BL START DATE: 5/12/2005 | 5716-01040298 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001BK START DATE: 5/12/2005 | 5716-01040297 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001BJ START DATE: 11/21/2005 | 5716-01040296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NR START DATE: 5/15/2009 | 5716-01046309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001BD START DATE: 3/23/2005 | 5716-01040294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NP<br>START DATE: 5/15/2009 | 5716-01046308 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600192<br>START DATE: 5/15/2009 | 5716-01045362 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600193<br>START DATE: 5/15/2009 | 5716-01045363 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600194<br>START DATE: 5/15/2009 | 5716-01045364 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600195<br>START DATE: 5/15/2009 | 5716-01045365 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600196<br>START DATE: 5/15/2009 | 5716-01045366 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600197<br>START DATE: 5/15/2009 | 5716-01045367 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600198<br>START DATE: 5/15/2009 | 5716-01045368 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600199<br>START DATE: 5/15/2009 | 5716-01045369 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000LP<br>START DATE: 4/19/2006 | 5716-01045120 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001BH<br>START DATE: 11/21/2005 | 5716-01040295 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K5<br>START DATE: 5/15/2009 | 5716-01046238 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D7<br>START DATE: 5/15/2009 | 5716-01045451 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KM<br>START DATE: 5/15/2009 | 5716-01045588 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KN<br>START DATE: 5/15/2009 | 5716-01045589 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KP START DATE: 5/15/2009 | 5716-01045590 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JP START DATE: 5/15/2009 | 5716-01046231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JR START DATE: 5/15/2009 | 5716-01046232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JW START DATE: 5/15/2009 | 5716-01046233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JX START DATE: 5/15/2009 | 5716-01046234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JZ START DATE: 5/15/2009 | 5716-01046235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NT START DATE: 5/15/2009 | 5716-01046310 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K1 START DATE: 5/15/2009 | 5716-01046237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N9 START DATE: 5/15/2009 | 5716-01045662 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K9 START DATE: 5/15/2009 | 5716-01046239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002KB START DATE: 5/15/2009 | 5716-01046240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NG START DATE: 5/15/2009 | 5716-01046301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NH START DATE: 5/15/2009 | 5716-01046302 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NJ START DATE: 5/15/2009 | 5716-01046303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NK START DATE: 5/15/2009 | 5716-01046304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NL START DATE: 5/15/2009 | 5716-01046305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NM START DATE: 5/15/2009 | 5716-01046306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NN START DATE: 5/15/2009 | 5716-01046307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K0 START DATE: 5/15/2009 | 5716-01046236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M9 START DATE: 5/15/2009 | 5716-01045634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P6 START DATE: 5/15/2009 | 5716-01045687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WP START DATE: 3/27/2009 | 5716-01040402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MH START DATE: 5/15/2009 | 5716-01045640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MG START DATE: 5/15/2009 | 5716-01045639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MF START DATE: 5/15/2009 | 5716-01045638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600257 START DATE: 5/15/2009 | 5716-01045966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600258 START DATE: 5/15/2009 | 5716-01045967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600259 START DATE: 5/15/2009 | 5716-01045968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025B START DATE: 5/15/2009 | 5716-01045969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025C START DATE: 5/15/2009 | 5716-01045970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MD START DATE: 5/15/2009 | 5716-01045637 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600254 START DATE: 5/15/2009 | 5716-01045963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MB START DATE: 5/15/2009 | 5716-01045635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GL START DATE: 5/15/2009 | 5716-01046190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M8 START DATE: 5/15/2009 | 5716-01045633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M7 START DATE: 5/15/2009 | 5716-01045632 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M6 START DATE: 5/15/2009 | 5716-01045631 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024K START DATE: 5/15/2009 | 5716-01045948 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001FL START DATE: 9/29/2006 | 5716-01040304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P0 START DATE: 5/15/2009 | 5716-01045681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P1 START DATE: 5/15/2009 | 5716-01045682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P2 START DATE: 5/15/2009 | 5716-01045683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P3 START DATE: 5/15/2009 | 5716-01045684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P4 START DATE: 5/15/2009 | 5716-01045685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025J START DATE: 5/15/2009 | 5716-01045975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MC START DATE: 5/15/2009 | 5716-01045636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025D START DATE: 5/15/2009 | 5716-01045971 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025H START DATE: 5/15/2009 | 5716-01045974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025G START DATE: 5/15/2009 | 5716-01045973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TF START DATE: 5/15/2009 | 5716-01045750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WL START DATE: 5/15/2009 | 5716-01045811 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WM START DATE: 5/15/2009 | 5716-01045812 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WN START DATE: 5/15/2009 | 5716-01045813 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WP START DATE: 5/15/2009 | 5716-01045814 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WR START DATE: 5/15/2009 | 5716-01045815 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WT START DATE: 5/15/2009 | 5716-01045816 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WV START DATE: 5/15/2009 | 5716-01045817 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WW START DATE: 5/15/2009 | 5716-01045818 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WZ START DATE: 5/15/2009 | 5716-01045820 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025F START DATE: 5/15/2009 | 5716-01045972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600240 START DATE: 5/15/2009 | 5716-01045931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G1 START DATE: 5/15/2009 | 5716-01046181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G2 START DATE: 5/15/2009 | 5716-01046182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G3 START DATE: 5/15/2009 | 5716-01046183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G4 START DATE: 5/15/2009 | 5716-01046184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G5 START DATE: 5/15/2009 | 5716-01046185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G8 START DATE: 5/15/2009 | 5716-01046186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GC START DATE: 5/15/2009 | 5716-01046187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600252 START DATE: 5/15/2009 | 5716-01045961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600253 START DATE: 5/15/2009 | 5716-01045962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GG START DATE: 5/15/2009 | 5716-01046188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GK START DATE: 5/15/2009 | 5716-01046189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WX START DATE: 5/15/2009 | 5716-01045819 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TX START DATE: 5/15/2009 | 5716-01046389 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P5 START DATE: 5/15/2009 | 5716-01045686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WX START DATE: 5/12/2009 | 5716-01040407 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WW START DATE: 5/12/2009 | 5716-01040406 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WV START DATE: 3/27/2009 | 5716-01040405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WT START DATE: 3/27/2009 | 5716-01040404 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TL START DATE: 5/15/2009 | 5716-01046381 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TM START DATE: 5/15/2009 | 5716-01046382 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TN START DATE: 5/15/2009 | 5716-01046383 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TP START DATE: 5/15/2009 | 5716-01046384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TR START DATE: 5/15/2009 | 5716-01046385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TT START DATE: 5/15/2009 | 5716-01046386 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X0 START DATE: 5/12/2009 | 5716-01040409 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TW START DATE: 5/15/2009 | 5716-01046388 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X1 START DATE: 5/12/2009 | 5716-01040410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TZ START DATE: 1/9/2009 | 5716-01046390 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WD START DATE: 3/27/2009 | 5716-01040393 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WF START DATE: 3/27/2009 | 5716-01040394 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WG START DATE: 3/27/2009 | 5716-01040395 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WR START DATE: 3/27/2009 | 5716-01040403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WH START DATE: 3/27/2009 | 5716-01040396 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WJ START DATE: 3/27/2009 | 5716-01040397 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WK START DATE: 3/27/2009 | 5716-01040398 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WL START DATE: 3/27/2009 | 5716-01040399 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WM START DATE: 3/27/2009 | 5716-01040400 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WN START DATE: 3/27/2009 | 5716-01040401 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TV START DATE: 5/15/2009 | 5716-01046387 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M5 START DATE: 5/15/2009 | 5716-01045630 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600241 START DATE: 5/15/2009 | 5716-01045932 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600242 START DATE: 5/15/2009 | 5716-01045933 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600243 START DATE: 5/15/2009 | 5716-01045934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600244 START DATE: 5/15/2009 | 5716-01045935 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600245 START DATE: 5/15/2009 | 5716-01045936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600246 START DATE: 5/15/2009 | 5716-01045937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600247 START DATE: 5/15/2009 | 5716-01045938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600248 START DATE: 5/15/2009 | 5716-01045939 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600249 START DATE: 5/15/2009 | 5716-01045940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P7 START DATE: 5/15/2009 | 5716-01045688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P8 START DATE: 5/15/2009 | 5716-01045689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001WZ START DATE: 5/12/2009 | 5716-01040408 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600316 START DATE: 5/15/2009 | 5716-01046527 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600255 START DATE: 5/15/2009 | 5716-01045964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M4 START DATE: 5/15/2009 | 5716-01045629 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M3 START DATE: 5/15/2009 | 5716-01045628 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M2 START DATE: 5/15/2009 | 5716-01045627 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M1 START DATE: 5/15/2009 | 5716-01045626 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M0 START DATE: 5/15/2009 | 5716-01045625 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LZ START DATE: 5/15/2009 | 5716-01045624 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LX START DATE: 5/15/2009 | 5716-01045623 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LW START DATE: 5/15/2009 | 5716-01045622 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LV START DATE: 5/15/2009 | 5716-01045621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X3 START DATE: 5/12/2009 | 5716-01040412 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001X2 START DATE: 5/12/2009 | 5716-01040411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P9 START DATE: 5/15/2009 | 5716-01045690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V2 START DATE: 5/15/2009 | 5716-01045767 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T7 START DATE: 5/15/2009 | 5716-01045744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TG START DATE: 5/15/2009 | 5716-01046377 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TH START DATE: 5/15/2009 | 5716-01046378 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600353 START DATE: 5/15/2009 | 5716-01046628 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H8 START DATE: 5/15/2009 | 5716-01045531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TJ START DATE: 5/15/2009 | 5716-01046379 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TK START DATE: 5/15/2009 | 5716-01046380 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V5 START DATE: 5/15/2009 | 5716-01045770 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TD START DATE: 5/15/2009 | 5716-01046375 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V3 START DATE: 5/15/2009 | 5716-01045768 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600352 START DATE: 5/15/2009 | 5716-01046627 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V1 START DATE: 5/15/2009 | 5716-01045766 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V0 START DATE: 5/15/2009 | 5716-01045765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TZ START DATE: 5/15/2009 | 5716-01045764 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TW START DATE: 5/15/2009 | 5716-01045762 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600354 START DATE: 5/15/2009 | 5716-01046629 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600355 START DATE: 5/15/2009 | 5716-01046630 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T4 START DATE: 5/15/2009 | 5716-01045741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T5 START DATE: 5/15/2009 | 5716-01045742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T6 START DATE: 5/15/2009 | 5716-01045743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001V4 START DATE: 5/15/2009 | 5716-01045769 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TB START DATE: 5/15/2009 | 5716-01046373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600256 START DATE: 5/15/2009 | 5716-01045965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HM START DATE: 5/15/2009 | 5716-01045540 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HL START DATE: 5/15/2009 | 5716-01045539 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HK START DATE: 5/15/2009 | 5716-01045538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HJ START DATE: 5/15/2009 | 5716-01045537 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HG START DATE: 5/15/2009 | 5716-01045536 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HF START DATE: 5/15/2009 | 5716-01045535 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HD START DATE: 5/15/2009 | 5716-01045534 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TF START DATE: 5/15/2009 | 5716-01046376 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T9 START DATE: 5/15/2009 | 5716-01046372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TX START DATE: 5/15/2009 | 5716-01045763 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TC START DATE: 5/15/2009 | 5716-01046374 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HC START DATE: 5/15/2009 | 5716-01045533 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H9 START DATE: 5/15/2009 | 5716-01045532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034V START DATE: 5/15/2009 | 5716-01046621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034W START DATE: 5/15/2009 | 5716-01046622 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034X START DATE: 5/15/2009 | 5716-01046623 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034Z START DATE: 5/15/2009 | 5716-01046624 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600350 START DATE: 5/15/2009 | 5716-01046625 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600351 START DATE: 5/1/2009 | 5716-01046626 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T8 START DATE: 5/15/2009 | 5716-01046371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00118 START DATE: 1/12/2005 | 5716-01040214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600319 START DATE: 5/15/2009 | 5716-01046530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600318 START DATE: 5/15/2009 | 5716-01046529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MZ START DATE: 5/15/2009 | 5716-01045652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600314 START DATE: 5/15/2009 | 5716-01046525 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MX START DATE: 5/15/2009 | 5716-01045651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00117 START DATE: 1/12/2005 | 5716-01040213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025P START DATE: 5/15/2009 | 5716-01045980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025N START DATE: 5/15/2009 | 5716-01045979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025M<br>START DATE: 5/15/2009 | 5716-01045978 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600313<br>START DATE: 5/15/2009 | 5716-01046524 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025K<br>START DATE: 5/15/2009 | 5716-01045976 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600317<br>START DATE: 5/15/2009 | 5716-01046528 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00119<br>START DATE: 1/12/2005 | 5716-01040215 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011B<br>START DATE: 1/12/2005 | 5716-01040216 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011C<br>START DATE: 1/12/2005 | 5716-01040217 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011D<br>START DATE: 1/12/2005 | 5716-01040218 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011F<br>START DATE: 1/12/2005 | 5716-01040219 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011G<br>START DATE: 1/12/2005 | 5716-01040220 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011H<br>START DATE: 1/12/2005 | 5716-01040221 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0011J<br>START DATE: 1/12/2005 | 5716-01040222 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001FF<br>START DATE: 9/29/2005 | 5716-01040303 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60025L<br>START DATE: 5/15/2009 | 5716-01045977 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N4<br>START DATE: 5/15/2009 | 5716-01045657 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N1 START DATE: 5/15/2009 | 5716-01045654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N0 START DATE: 5/15/2009 | 5716-01045653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TC START DATE: 5/15/2009 | 5716-01045748 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600315 START DATE: 5/15/2009 | 5716-01046526 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TB START DATE: 5/15/2009 | 5716-01045747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600312 START DATE: 5/15/2009 | 5716-01046523 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N2 START DATE: 5/15/2009 | 5716-01045655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N3 START DATE: 5/15/2009 | 5716-01045656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T9 START DATE: 5/15/2009 | 5716-01045746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T8 START DATE: 5/15/2009 | 5716-01045745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N5 START DATE: 5/15/2009 | 5716-01045658 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N6 START DATE: 5/15/2009 | 5716-01045659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TD START DATE: 5/15/2009 | 5716-01045749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TV START DATE: 5/15/2009 | 5716-01045761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001N7 START DATE: 5/15/2009 | 5716-01045660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600310 START DATE: 5/15/2009 | 5716-01046521 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600311 START DATE: 5/15/2009 | 5716-01046522 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006B START DATE: 7/24/2006 | 5716-00867195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50069 START DATE: 7/24/2006 | 5716-00867194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006C START DATE: 7/24/2006 | 5716-00867196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006D START DATE: 7/24/2006 | 5716-00867197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TF START DATE: 8/18/2008 | 5716-00851722 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006F START DATE: 7/24/2006 | 5716-00867198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006G START DATE: 7/24/2006 | 5716-00867199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006J START DATE: 7/24/2006 | 5716-00867201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 18VK00B0 START DATE: 6/27/2006 | 5716-00872745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50050 START DATE: 6/21/2006 | 5716-00867192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TT START DATE: 8/18/2008 | 5716-00851725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TM START DATE: 8/18/2008 | 5716-00851724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TK START DATE: 8/18/2008 | 5716-00851723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50051 START DATE: 6/21/2006 | 5716-00867193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G0033 START DATE: 11/30/2007 | 5716-00850496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420042 START DATE: 2/26/2007 | 5716-00850811 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H002X START DATE: 4/22/2009 | 5716-00850503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H002W START DATE: 4/22/2009 | 5716-00850502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H002V START DATE: 4/22/2009 | 5716-00850501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003F START DATE: 9/30/2008 | 5716-00850500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003D START DATE: 12/25/2008 | 5716-00850499 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00T7 START DATE: 8/18/2008 | 5716-00851720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G0034 START DATE: 2/16/2009 | 5716-00850497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00TC START DATE: 8/18/2008 | 5716-00851721 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002T START DATE: 4/1/2009 | 5716-00850512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004X START DATE: 12/22/2003 | 5716-00851716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R004Z START DATE: 12/22/2003 | 5716-00851717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0050 START DATE: 12/22/2003 | 5716-00851718 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G001H<br>START DATE: 8/26/2008 | 5716-00850491 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0051<br>START DATE: 12/22/2003 | 5716-00851719 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 18VK009T<br>START DATE: 6/20/2006 | 5716-00872744 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G003C<br>START DATE: 3/17/2008 | 5716-00850498 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011M<br>START DATE: 8/18/2008 | 5716-00851782 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G002L<br>START DATE: 2/22/2007 | 5716-00850493 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0104<br>START DATE: 8/18/2008 | 5716-00851761 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0107<br>START DATE: 8/18/2008 | 5716-00851762 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010D<br>START DATE: 8/18/2008 | 5716-00851763 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010F<br>START DATE: 8/18/2008 | 5716-00851764 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R010G<br>START DATE: 8/18/2008 | 5716-00851765 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011X<br>START DATE: 8/18/2008 | 5716-00851785 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0100<br>START DATE: 8/18/2008 | 5716-00851759 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011P<br>START DATE: 8/18/2008 | 5716-00851783 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZT<br>START DATE: 8/18/2008 | 5716-00851758 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011K<br>START DATE: 5/13/2009 | 5716-00851781 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011H<br>START DATE: 5/13/2009 | 5716-00851780 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011G<br>START DATE: 8/18/2008 | 5716-00851779 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011B<br>START DATE: 8/18/2008 | 5716-00851778 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0119<br>START DATE: 8/18/2008 | 5716-00851777 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0115<br>START DATE: 8/18/2008 | 5716-00851776 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G002W<br>START DATE: 12/25/2008 | 5716-00850495 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R011V<br>START DATE: 8/18/2008 | 5716-00851784 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G002M<br>START DATE: 2/22/2007 | 5716-00850494 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G001J<br>START DATE: 8/26/2008 | 5716-00850492 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006H<br>START DATE: 7/24/2006 | 5716-00867200 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G001G<br>START DATE: 8/26/2008 | 5716-00850490 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004F<br>START DATE: 9/19/2007 | 5716-00850821 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004G<br>START DATE: 9/19/2007 | 5716-00850822 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004H<br>START DATE: 9/19/2007 | 5716-00850823 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004J START DATE: 9/19/2007 | 5716-00850824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R0101 START DATE: 8/18/2008 | 5716-00851760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G001C START DATE: 8/26/2008 | 5716-00850488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420041 START DATE: 2/26/2007 | 5716-00850810 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420022 START DATE: 9/30/2008 | 5716-00850775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420023 START DATE: 4/4/2006 | 5716-00850776 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420024 START DATE: 4/4/2006 | 5716-00850777 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420025 START DATE: 4/4/2006 | 5716-00850778 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420026 START DATE: 4/4/2006 | 5716-00850779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420027 START DATE: 4/4/2006 | 5716-00850780 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZN START DATE: 8/18/2008 | 5716-00851757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132G001D START DATE: 8/26/2008 | 5716-00850489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00P3 START DATE: 12/8/2008 | 5716-00877345 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0032 START DATE: 5/15/2009 | 5716-00850507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002P START DATE: 8/18/2008 | 5716-00850511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002H<br>START DATE: 8/8/2006 | 5716-00850509 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003V<br>START DATE: 1/30/2007 | 5716-00850805 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003T<br>START DATE: 1/30/2007 | 5716-00850804 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003R<br>START DATE: 1/30/2007 | 5716-00850803 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00P1<br>START DATE: 12/8/2006 | 5716-00877343 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00P2<br>START DATE: 12/8/2006 | 5716-00877344 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L0022<br>START DATE: 8/26/2008 | 5716-00850508 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00PV<br>START DATE: 12/8/2006 | 5716-00877346 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132L002L<br>START DATE: 12/7/2006 | 5716-00850510 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00PW<br>START DATE: 12/8/2006 | 5716-00877347 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00PX<br>START DATE: 12/8/2006 | 5716-00877348 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00PZ<br>START DATE: 12/8/2006 | 5716-00877349 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0030<br>START DATE: 4/22/2009 | 5716-00850505 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H002Z<br>START DATE: 4/22/2009 | 5716-00850504 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003P<br>START DATE: 1/30/2007 | 5716-00850802 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20023 START DATE: 6/19/2007 | 5716-00874921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003Z START DATE: 1/30/2007 | 5716-00850808 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003X START DATE: 1/30/2007 | 5716-00850807 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001Z START DATE: 6/19/2007 | 5716-00874917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20020 START DATE: 6/19/2007 | 5716-00874918 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20021 START DATE: 6/19/2007 | 5716-00874919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003W START DATE: 1/30/2007 | 5716-00850806 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20022 START DATE: 6/19/2007 | 5716-00874920 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00P0 START DATE: 12/8/2006 | 5716-00877342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001X START DATE: 6/19/2007 | 5716-00874916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20024 START DATE: 6/19/2007 | 5716-00874922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20025 START DATE: 6/19/2007 | 5716-00874923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001W START DATE: 6/19/2007 | 5716-00874915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001V START DATE: 6/19/2007 | 5716-00874914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R1 START DATE: 12/8/2006 | 5716-00877351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R0 START DATE: 12/8/2006 | 5716-00877350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420040 START DATE: 2/22/2007 | 5716-00850809 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0031 START DATE: 12/15/2008 | 5716-00850506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTONOTIVE COMP | 159160 GM CONTRACT ID: GM46910 START DATE: 10/1/2006 | 5716-00561093 | JEBB KIRKLAND C/O ARMADA TOOLWORKS LTD 6 LOF DRIVE TRENTON, MO 64683 | 1 |
| INTERNATIONAL PAPER CO | GM CONTRACT ID: 0M8X0000 START DATE: 9/16/2001 | 5716-00314605 | 180 EXCHANGE BLVD GLENDALE HEIGHTS, IL 60139-2089 | |
| INTERNATIONAL PAPER CO | GM CONTRACT ID: MC200001 START DATE: 8/1/1998 | 5716-00314622 | 28401 SCHOOLCRAFT RD STE 400 LIVONIA, MI 48150-2246 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00P5 START DATE: 12/4/2007 | 5716-00364178 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00NM START DATE: 11/15/2007 | 5716-00364174 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ013F START DATE: 4/4/2007 | 5716-00364014 | 144 W 23RD AVE NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ012X START DATE: 3/16/2007 | 5716-00364006 | 144 W 23RD AVE NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00P6 START DATE: 12/4/2007 | 5716-00364179 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ0134 START DATE: 3/16/2007 | 5716-00364009 | 144 W 23RD AVE NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ013C START DATE: 4/4/2007 | 5716-00364012 | 144 W 23RD AVE NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ013B START DATE: 4/4/2007 | 5716-00364011 | 144 W 23RD AVE NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ0136 START DATE: 3/16/2007 | 5716-00364010 | 144 W 23RD AVE NORTH KANSAS CITY, MO 64116-3082 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ013D<br>START DATE: 4/4/2007 | 5716-00364013 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ0133<br>START DATE: 3/16/2007 | 5716-00364008 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00RX<br>START DATE: 1/14/2008 | 5716-00364199 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ00HW<br>START DATE: 9/1/2004 | 5716-00363985 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ00NB<br>START DATE: 9/30/2005 | 5716-00363986 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ00PT<br>START DATE: 1/9/2006 | 5716-00363993 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00P7<br>START DATE: 12/4/2007 | 5716-00364180 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ00ND<br>START DATE: 9/30/2005 | 5716-00363988 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00T9<br>START DATE: 1/16/2008 | 5716-00364205 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ00PB<br>START DATE: 9/30/2005 | 5716-00363990 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ00PC<br>START DATE: 9/30/2005 | 5716-00363991 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ00PJ<br>START DATE: 11/18/2005 | 5716-00363992 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ012Z<br>START DATE: 3/16/2007 | 5716-00364007 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00T7<br>START DATE: 1/16/2008 | 5716-00364204 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00PD<br>START DATE: 12/13/2007 | 5716-00364184 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00PF<br>START DATE: 12/13/2007 | 5716-00364185 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00R5<br>START DATE: 3/30/2008 | 5716-00364193 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00TN<br>START DATE: 1/16/2008 | 5716-00364209 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00P8<br>START DATE: 12/4/2007 | 5716-00364181 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00TF<br>START DATE: 1/16/2008 | 5716-00364208 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00TC<br>START DATE: 1/16/2008 | 5716-00364206 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00TD<br>START DATE: 1/16/2008 | 5716-00364207 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ016J<br>START DATE: 12/14/2007 | 5716-00364040 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ016H<br>START DATE: 12/14/2007 | 5716-00364039 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ0177<br>START DATE: 3/6/2008 | 5716-00364048 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX003R<br>START DATE: 4/2/2004 | 5716-00364132 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ016K<br>START DATE: 12/14/2007 | 5716-00364041 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ01CG<br>START DATE: 2/1/2009 | 5716-00364104 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX001V<br>START DATE: 12/14/2003 | 5716-00364124 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX007W<br>START DATE: 11/1/2004 | 5716-00364135 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX0062<br>START DATE: 6/16/2004 | 5716-00364133 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX003P<br>START DATE: 4/2/2004 | 5716-00364131 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX003J<br>START DATE: 2/1/2004 | 5716-00364130 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX003H<br>START DATE: 2/1/2004 | 5716-00364129 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ014F<br>START DATE: 2/27/2007 | 5716-00364022 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ0182<br>START DATE: 3/14/2008 | 5716-00364056 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ018N<br>START DATE: 5/14/2008 | 5716-00364064 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00ZV<br>START DATE: 12/22/2008 | 5716-00364254 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ015J<br>START DATE: 10/18/2007 | 5716-00364029 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ015B<br>START DATE: 9/24/2007 | 5716-00364027 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX002M<br>START DATE: 1/13/2004 | 5716-00364125 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00L6<br>START DATE: 9/24/2007 | 5716-00364159 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ01BK<br>START DATE: 12/19/2008 | 5716-00364101 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00HX<br>START DATE: 5/21/2007 | 5716-00364140 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00C4<br>START DATE: 9/21/2005 | 5716-00364138 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEVA PRODUCTS LLC | GM CONTRACT ID: DTG001ZF<br>START DATE: 8/13/2008 | 5716-00364792 | 1450 E BEECHER ST<br>ADRIAN, MI 49221-3562 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: DTG001ZC<br>START DATE: 7/20/2008 | 5716-00364791 | 1450 E BEECHER ST<br>ADRIAN, MI 49221-3562 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: DTG001ZB<br>START DATE: 7/20/2008 | 5716-00364790 | 1450 E BEECHER ST<br>ADRIAN, MI 49221-3562 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ01BJ<br>START DATE: 12/19/2008 | 5716-00364100 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX0088<br>START DATE: 1/1/2005 | 5716-00364136 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ01BH<br>START DATE: 12/19/2008 | 5716-00364099 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ01BG<br>START DATE: 12/19/2008 | 5716-00364098 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ01BF<br>START DATE: 12/19/2008 | 5716-00364097 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ01BC<br>START DATE: 12/19/2008 | 5716-00364096 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00J8<br>START DATE: 6/28/2007 | 5716-00364141 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00ZX<br>START DATE: 12/22/2008 | 5716-00364256 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00Z0<br>START DATE: 9/15/2008 | 5716-00364245 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX0108<br>START DATE: 2/2/2009 | 5716-00364261 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX0107<br>START DATE: 2/2/2009 | 5716-00364260 | 4872 S LAPEER RD<br>ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ016L<br>START DATE: 12/14/2007 | 5716-00364042 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00ZW START DATE: 12/22/2008 | 5716-00364255 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 278G0001 START DATE: 7/20/2008 | 5716-00364562 | 640 CONRAD PL WATERLOO , ON N2V 1 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00JC START DATE: 7/17/2007 | 5716-00364142 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00Z5 START DATE: 8/4/2008 | 5716-00364249 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00JD START DATE: 7/17/2007 | 5716-00364143 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00W4 START DATE: 5/14/2008 | 5716-00364221 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00V1 START DATE: 1/16/2008 | 5716-00364212 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00V0 START DATE: 1/16/2008 | 5716-00364211 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00TT START DATE: 1/16/2008 | 5716-00364210 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00NL START DATE: 11/15/2007 | 5716-00364173 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 0XLZ01BB START DATE: 12/19/2008 | 5716-00364095 | 144 W 23RD AVE NORTH KANSAS CITY, MO 64116-3082 | |
| INTEVA PRODUCTS LLC | GM CONTRACT ID: 14BX00ZT START DATE: 12/22/2008 | 5716-00364253 | 4872 S LAPEER RD ORION, MI 48359-1877 | |
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009F START DATE: 7/28/2004 | 5716-00364748 | 4400 MATTHEWS DR FLINT, MI 48057 | |
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009G START DATE: 7/28/2004 | 5716-00364749 | 4400 MATTHEWS DR FLINT, MI 48057 | |
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009K START DATE: 7/28/2004 | 5716-00364752 | 4400 MATTHEWS DR FLINT, MI 48057 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009J<br>START DATE: 7/28/2004 | 5716-00364751 | 4400 MATTHEWS DR<br>FLINT, MI 48057 | |
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009L<br>START DATE: 7/28/2004 | 5716-00364753 | 4400 MATTHEWS DR<br>FLINT, MI 48057 | |
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009M<br>START DATE: 7/28/2004 | 5716-00364754 | 4400 MATTHEWS DR<br>FLINT, MI 48057 | |
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009N<br>START DATE: 7/28/2004 | 5716-00364755 | 4400 MATTHEWS DR<br>FLINT, MI 48057 | |
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009P<br>START DATE: 7/28/2004 | 5716-00364756 | 4400 MATTHEWS DR<br>FLINT, MI 48057 | |
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009R<br>START DATE: 7/28/2004 | 5716-00364757 | 4400 MATTHEWS DR<br>FLINT, MI 48057 | |
| INTEVA PRODUCTS LLC-FLINT | GM CONTRACT ID: 7P20009H<br>START DATE: 7/28/2004 | 5716-00364750 | 4400 MATTHEWS DR<br>FLINT, MI 48057 | |
| INTEVA PRODUCTS LLC-TROY | GM CONTRACT ID: 278G0005<br>START DATE: 7/20/2008 | 5716-00364564 | 100 WASHBURN DR RR2<br>KITCHENER , ON N2R 1 | |
| INTEVA PRODUCTS LLC-TROY | GM CONTRACT ID: 278G0003<br>START DATE: 7/20/2008 | 5716-00364563 | 100 WASHBURN DR RR2<br>KITCHENER , ON N2R 1 | |
| INTEVA PRODUCTS, LLC. | 143990<br>GM CONTRACT ID: GM45938<br>START DATE: 8/16/2005 | 5716-00561694 | DENISE WILSON<br>C/O SELECT INDUSTRIES CORP PLT<br>220 JANNEY RD<br>MISSISSAUGA ON CANADA | 1 |
| INTIER AUTO INC  TS/CMP | GM CONTRACT ID: 000123805 | 5716-01223465 | 3066 8TH LINE<br>BRADFORD, ON L3Z 2 | 1 |
| INTIER AUTOMOTIVE | 154377<br>GM CONTRACT ID: GM57447<br>START DATE: 11/29/2007 | 5716-00561576 | MICHELLE POMAVILLE<br>C/O MOLLERTECH LLC<br>13877 TERESA DR<br>FT WAYNE, IN 46808 | 1 |
| INTIER AUTOMOTIVE | 154377<br>GM CONTRACT ID: GM50647<br>START DATE: 6/23/2007 | 5716-00561575 | MICHELLE POMAVILLE<br>13877 TERESA DR<br>C/O MOLLERTECH LLC<br>SHELBY TWP, MI 48315-2929 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE | 154377<br>GM CONTRACT ID: GM46353<br>START DATE: 2/10/2006 | 5716-00561574 | MICHELLE POMAVILLE<br>13877 TERESA DR<br>C/O MOLLERTECH LLC<br>SHELBY TWP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | 251715561<br>GM CONTRACT ID: GM47095<br>START DATE: 1/15/2007 | 5716-00564304 | TERESA NEDELMAN<br>QUALTECH SEATING SYSTEMS DIV<br>3915 COMMERCE ROAD<br>BRAMPTON ON CANADA | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W004D<br>START DATE: 8/15/2006 | 5716-00376662 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W004F<br>START DATE: 8/15/2006 | 5716-00376663 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W004G<br>START DATE: 8/15/2006 | 5716-00376664 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W004K<br>START DATE: 8/15/2006 | 5716-00376667 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W005V<br>START DATE: 8/15/2006 | 5716-00376671 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W005M<br>START DATE: 8/15/2006 | 5716-00376669 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W004J<br>START DATE: 8/15/2006 | 5716-00376666 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W005R<br>START DATE: 8/15/2006 | 5716-00376670 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W004H<br>START DATE: 8/15/2006 | 5716-00376665 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W0068<br>START DATE: 1/1/2008 | 5716-00376672 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W0069<br>START DATE: 1/1/2008 | 5716-00376673 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W006N<br>START DATE: 11/25/2008 | 5716-00376674 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W007P<br>START DATE: 8/21/2008 | 5716-00376677 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W007N<br>START DATE: 8/21/2008 | 5716-00376676 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W007R<br>START DATE: 8/21/2008 | 5716-00376678 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W0052<br>START DATE: 8/15/2006 | 5716-00376668 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W006P<br>START DATE: 11/25/2008 | 5716-00376675 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W007W<br>START DATE: 8/21/2008 | 5716-00376680 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W007V<br>START DATE: 8/21/2008 | 5716-00376679 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE | GM CONTRACT ID: 1J4W007X<br>START DATE: 8/21/2008 | 5716-00376681 | 13877 TERESA DR<br>SHELBY TOWNSHIP, MI 48315-2929 | 1 |
| INTIER AUTOMOTIVE - ATREUM HOWELL | GM CONTRACT ID: 000123232 | 5716-01223357 | 3705 W. GRAND RIVER<br>HOWELL, MI 48855 | 1 |
| INTIER AUTOMOTIVE CLOSURES INC | GM CONTRACT ID: HJ50004D<br>START DATE: 11/30/2008 | 5716-00379979 | HWY 76 E<br>MARION, SC 29571 | 1 |
| INTIER AUTOMOTIVE CLOSURES INC | GM CONTRACT ID: HJ50004G<br>START DATE: 11/30/2008 | 5716-00379980 | INDUSTRIA METALURGICA 1010<br>RAMOS ARZIPE CH 25900 MEXICO | 1 |
| INTIER AUTOMOTIVE CLOSURES INC | GM CONTRACT ID: HJ50004C<br>START DATE: 11/30/2008 | 5716-00379978 | HWY 76 E<br>MARION, SC 29571 | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA009<br>START DATE: 4/25/2008 | 5716-00606786 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP005<br>START DATE: 12/19/2007 | 5716-00598538 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1JWY000<br>START DATE: 8/16/2006 | 5716-00609759 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1K5U000<br>START DATE: 10/3/2008 | 5716-00606258 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14V5000<br>START DATE: 9/25/2007 | 5716-00600731 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: R1T6P000<br>START DATE: 3/31/2005 | 5716-00606247 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T009<br>START DATE: 2/15/2008 | 5716-00595714 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1232001<br>START DATE: 10/5/2007 | 5716-00607602 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TS2001<br>START DATE: 2/20/2007 | 5716-00599732 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12G7001<br>START DATE: 9/18/2007 | 5716-00595785 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1J2R002<br>START DATE: 10/11/2007 | 5716-00610080 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2002<br>START DATE: 10/15/2007 | 5716-00615248 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E6T000<br>START DATE: 4/14/2008 | 5716-00607260 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1NLM002<br>START DATE: 5/30/2007 | 5716-00595287 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q006<br>START DATE: 7/7/2008 | 5716-00611503 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K135L000<br>START DATE: 9/14/2007 | 5716-00599477 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMR005<br>START DATE: 12/12/2007 | 5716-00608710 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1BD6000<br>START DATE: 1/30/2008 | 5716-00599757 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HG002<br>START DATE: 5/13/2008 | 5716-00602098 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86004<br>START DATE: 4/26/2007 | 5716-00595552 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I85004<br>START DATE: 12/20/2006 | 5716-00595061 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q007<br>START DATE: 7/31/2008 | 5716-00595520 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1PUM004<br>START DATE: 4/26/2007 | 5716-00600109 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP002<br>START DATE: 10/15/2007 | 5716-00595766 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K10UI001<br>START DATE: 8/28/2007 | 5716-00599250 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP010<br>START DATE: 5/6/2008 | 5716-00599830 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA010<br>START DATE: 10/1/2008 | 5716-00605877 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RZ4000<br>START DATE: 1/12/2007 | 5716-00601730 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZXH000<br>START DATE: 6/27/2007 | 5716-00611478 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI006<br>START DATE: 4/3/2008 | 5716-00608099 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1CW4000<br>START DATE: 3/16/2006 | 5716-00604902 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I9Z000<br>START DATE: 8/3/2006 | 5716-00618275 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA005<br>START DATE: 2/29/2008 | 5716-00617853 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E6Q001<br>START DATE: 4/24/2008 | 5716-00606668 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1A1P002<br>START DATE: 3/19/2008 | 5716-00621670 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1669000<br>START DATE: 10/30/2007 | 5716-00613533 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZXH002<br>START DATE: 9/24/2007 | 5716-00606465 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMR002<br>START DATE: 2/13/2007 | 5716-00621788 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K18GI000<br>START DATE: 11/26/2007 | 5716-00616609 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1669002<br>START DATE: 5/7/2008 | 5716-00609608 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DJ001<br>START DATE: 11/2/2007 | 5716-00603490 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1519001<br>START DATE: 11/2/2007 | 5716-00612006 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I85005<br>START DATE: 1/8/2007 | 5716-00605528 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E5F000<br>START DATE: 4/14/2008 | 5716-00620665 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1T76000<br>START DATE: 2/22/2007 | 5716-00616998 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K18S9001<br>START DATE: 4/25/2008 | 5716-00621137 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q002<br>START DATE: 4/30/2008 | 5716-00609811 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV005<br>START DATE: 3/31/2008 | 5716-00615650 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1S4X000<br>START DATE: 2/5/2007 | 5716-00616000 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1MYB000<br>START DATE: 11/16/2006 | 5716-00608352 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ACV003<br>START DATE: 3/25/2008 | 5716-00608281 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA006<br>START DATE: 3/6/2008 | 5716-00610976 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2009<br>START DATE: 5/8/2008 | 5716-00621722 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV003<br>START DATE: 1/10/2008 | 5716-00605847 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA003<br>START DATE: 12/5/2007 | 5716-00695691 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5008<br>START DATE: 1/4/2007 | 5716-00690827 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1NLM001<br>START DATE: 11/30/2006 | 5716-00686963 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1BDQ000<br>START DATE: 1/29/2008 | 5716-00689964 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WD000<br>START DATE: 8/23/2007 | 5716-00687694 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K18GI004<br>START DATE: 4/2/2008 | 5716-00686998 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1MQ4000<br>START DATE: 10/19/2006 | 5716-00690149 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5006<br>START DATE: 12/12/2006 | 5716-00693816 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T017<br>START DATE: 5/30/2008 | 5716-00696081 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1A1P003<br>START DATE: 4/25/2008 | 5716-00688118 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L3J001<br>START DATE: 12/18/2008 | 5716-00698258 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86001<br>START DATE: 12/1/2006 | 5716-00690000 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1FC0000<br>START DATE: 4/16/2008 | 5716-00692927 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K113K001<br>START DATE: 11/2/2006 | 5716-00693936 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86002<br>START DATE: 1/18/2007 | 5716-00702881 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1F1N000<br>START DATE: 4/30/2008 | 5716-00698478 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1QVE000<br>START DATE: 12/14/2006 | 5716-00688889 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HG001<br>START DATE: 3/18/2008 | 5716-00693693 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ACV000<br>START DATE: 1/8/2008 | 5716-00696062 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1NLM000<br>START DATE: 11/2/2006 | 5716-00695405 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5010<br>START DATE: 5/7/2007 | 5716-00689850 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1FGF000<br>START DATE: 4/18/2008 | 5716-00701672 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I9Z005<br>START DATE: 3/5/2007 | 5716-00704835 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1DIB000<br>START DATE: 3/12/2008 | 5716-00692292 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L5I000<br>START DATE: 12/1/2008 | 5716-00693042 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1XUE001<br>START DATE: 8/13/2007 | 5716-00700785 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI002<br>START DATE: 12/7/2007 | 5716-00693237 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1DYM001<br>START DATE: 6/18/2008 | 5716-00704010 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K135L002<br>START DATE: 12/3/2007 | 5716-00690654 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K168A001<br>START DATE: 11/7/2007 | 5716-00593256 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T008<br>START DATE: 2/11/2008 | 5716-00587216 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15UD000<br>START DATE: 10/8/2007 | 5716-00590818 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1HES000<br>START DATE: 6/4/2008 | 5716-00585403 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7004<br>START DATE: 12/6/2006 | 5716-00589138 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HG000<br>START DATE: 12/13/2007 | 5716-00578143 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TS2000<br>START DATE: 2/15/2007 | 5716-00586294 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1PUM003<br>START DATE: 1/11/2008 | 5716-00583626 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E6W001<br>START DATE: 6/18/2008 | 5716-00586001 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K003<br>START DATE: 1/25/2008 | 5716-00577153 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMD000 START DATE: 1/8/2007 | 5716-00582332 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q003 START DATE: 5/8/2008 | 5716-00585895 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1FUM000 START DATE: 4/25/2008 | 5716-00596673 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5002 START DATE: 10/25/2006 | 5716-00586430 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZXH004 START DATE: 1/10/2008 | 5716-00583595 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1SUD001 START DATE: 3/6/2007 | 5716-00578486 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7008 START DATE: 1/16/2007 | 5716-00581525 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1GTW000 START DATE: 5/21/2008 | 5716-00586410 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1PB4000 START DATE: 2/10/2009 | 5716-00596678 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI004 START DATE: 1/24/2008 | 5716-00594585 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C6C000 START DATE: 3/4/2008 | 5716-00582970 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K16WX001 START DATE: 10/31/2007 | 5716-00601580 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA004 START DATE: 1/22/2008 | 5716-00590559 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1T76003 START DATE: 6/28/2007 | 5716-00593578 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I85006 START DATE: 1/29/2007 | 5716-00601006 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E6P000<br>START DATE: 4/14/2008 | 5716-00592182 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T004<br>START DATE: 12/4/2007 | 5716-00600310 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5004<br>START DATE: 11/29/2006 | 5716-00589577 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: R1YHX000<br>START DATE: 6/28/2005 | 5716-00591239 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86003<br>START DATE: 4/20/2007 | 5716-00601009 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E5E001<br>START DATE: 6/18/2008 | 5716-00598433 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1669001<br>START DATE: 1/14/2008 | 5716-00605182 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L4P000<br>START DATE: 12/1/2008 | 5716-00594421 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI000<br>START DATE: 10/1/2007 | 5716-00592707 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15RI000<br>START DATE: 10/5/2007 | 5716-00593968 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL000<br>START DATE: 2/21/2007 | 5716-00586995 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P93001<br>START DATE: 1/5/2007 | 5716-00591999 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P70001<br>START DATE: 12/6/2006 | 5716-00597415 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K005<br>START DATE: 3/20/2008 | 5716-00585493 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5005<br>START DATE: 12/1/2006 | 5716-00593457 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1N3B000<br>START DATE: 2/6/2009 | 5716-00592417 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA006<br>START DATE: 2/1/2008 | 5716-00591941 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1F20000<br>START DATE: 5/1/2008 | 5716-00591478 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K16WX002<br>START DATE: 11/28/2007 | 5716-00592236 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T003<br>START DATE: 12/3/2007 | 5716-00602719 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14N8002<br>START DATE: 2/14/2008 | 5716-00604448 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1QVE002<br>START DATE: 3/2/2007 | 5716-00596777 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1V5D000<br>START DATE: 3/29/2007 | 5716-00589382 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1H4W000<br>START DATE: 6/19/2008 | 5716-00590510 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1MNS001<br>START DATE: 1/9/2009 | 5716-00591223 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP012 | 5716-01075803 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2006 | 5716-01075808 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP1001 | 5716-01075807 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP004 | 5716-01075802 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL004 | 5716-01074746 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP001 | 5716-01075801 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1T76001 | 5716-01074688 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q000 | 5716-01080913 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1DKB000 | 5716-01081783 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZF7000 | 5716-01079112 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ACV002 | 5716-01079792 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1BDQ000 | 5716-01080462 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1DIB000 | 5716-01081760 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1SM1000 | 5716-01074348 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q008 | 5716-01080914 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1BL0000 | 5716-01080608 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ACV000 | 5716-01079791 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1X0P001 | 5716-01077687 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1V5B000 | 5716-01076175 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1A1P003 | 5716-01079557 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1XUE000 | 5716-01078209 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1XUE001 | 5716-01078210 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1SUD000 | 5716-01074439 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86005 START DATE: 5/25/2007 | 5716-00577857 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1XUE002 START DATE: 10/5/2007 | 5716-00574755 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | 201102212 GM CONTRACT ID: GM46693 START DATE: 6/15/2006 | 5716-00563917 | RANDY KOELB ONTEGRA-ETOBICOKE 985 MARTIN GROVE RD TORONTO ON CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K007 START DATE: 2/2/2009 | 5716-00583709 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WD002 START DATE: 3/25/2008 | 5716-00574760 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1232002 START DATE: 12/3/2007 | 5716-00580589 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA001 START DATE: 11/1/2007 | 5716-00579495 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86006 START DATE: 6/15/2007 | 5716-00575199 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P70002 START DATE: 1/25/2007 | 5716-00573135 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZF7004 START DATE: 11/5/2007 | 5716-00577347 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2001 START DATE: 3/26/2007 | 5716-00579897 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K168A000 START DATE: 10/30/2007 | 5716-00579776 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L4W000 START DATE: 11/26/2008 | 5716-00580649 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1669003 START DATE: 5/14/2008 | 5716-00586708 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2008 START DATE: 4/25/2008 | 5716-00573430 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K101K001 START DATE: 7/26/2007 | 5716-00576513 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ACV004 START DATE: 4/25/2008 | 5716-00579075 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1GW5001 START DATE: 12/12/2008 | 5716-00572882 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I85001 START DATE: 11/8/2006 | 5716-00574065 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RZ4001 START DATE: 3/5/2007 | 5716-00572896 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZF7001 START DATE: 8/10/2007 | 5716-00580502 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T001 START DATE: 10/19/2007 | 5716-00572761 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K101K002 START DATE: 7/31/2007 | 5716-00574921 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI010 START DATE: 9/9/2008 | 5716-00571445 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T012 START DATE: 3/20/2008 | 5716-00574715 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K000 START DATE: 9/26/2007 | 5716-00572790 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T000 START DATE: 10/12/2007 | 5716-00579359 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA007<br>START DATE: 5/9/2008 | 5716-00583068 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5009<br>START DATE: 1/11/2007 | 5716-00577675 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1KQI000<br>START DATE: 9/4/2008 | 5716-00585089 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1A1P004<br>START DATE: 5/6/2008 | 5716-00590177 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1X73000<br>START DATE: 5/15/2007 | 5716-00582267 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19Z002<br>START DATE: 11/20/2006 | 5716-00574997 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI007<br>START DATE: 4/25/2008 | 5716-00576687 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14N8001<br>START DATE: 1/7/2008 | 5716-00616062 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1HMK000<br>START DATE: 6/10/2008 | 5716-00622312 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1FJM001<br>START DATE: 7/21/2006 | 5716-00622825 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E6R000<br>START DATE: 4/14/2008 | 5716-00622306 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP009<br>START DATE: 4/25/2008 | 5716-00613470 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1J2R000<br>START DATE: 8/21/2006 | 5716-00611693 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1DYM000<br>START DATE: 3/20/2008 | 5716-00613618 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WD001<br>START DATE: 11/7/2007 | 5716-00613947 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL001<br>START DATE: 5/1/2007 | 5716-00623584 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL008<br>START DATE: 1/7/2008 | 5716-00616174 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T016<br>START DATE: 5/12/2008 | 5716-00624719 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12G7000<br>START DATE: 8/17/2007 | 5716-00619832 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5003<br>START DATE: 11/14/2006 | 5716-00628414 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K101K000<br>START DATE: 7/23/2007 | 5716-00614394 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15RI001<br>START DATE: 11/20/2007 | 5716-00625320 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI005<br>START DATE: 3/31/2008 | 5716-00616814 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1A1P001<br>START DATE: 3/6/2008 | 5716-00620029 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZHT000<br>START DATE: 6/15/2007 | 5716-00618494 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA000<br>START DATE: 8/31/2007 | 5716-00621255 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L99000<br>START DATE: 12/3/2008 | 5716-00615954 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HG003<br>START DATE: 6/4/2008 | 5716-00629474 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T011<br>START DATE: 3/17/2008 | 5716-00612591 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86007<br>START DATE: 6/28/2007 | 5716-00615479 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1519000<br>START DATE: 10/11/2007 | 5716-00624668 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1GW3000 | 5716-01083448 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1FUM001 | 5716-01082942 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1FC0000 | 5716-01082713 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ITH001 | 5716-01084481 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1DYM001 | 5716-01081999 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1F1N000 | 5716-01082578 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L5I000 | 5716-01085601 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1FGF000 | 5716-01082768 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1H8I000 | 5716-01083630 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1GW5000 | 5716-01083451 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMD001<br>START DATE: 5/11/2007 | 5716-00572482 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL006<br>START DATE: 8/1/2007 | 5716-00572023 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1232004<br>START DATE: 2/18/2008 | 5716-00576013 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1232000<br>START DATE: 8/27/2007 | 5716-00574123 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1NLM000 | 5716-01072561 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW001 | 5716-01067260 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI002 | 5716-01065114 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI011 | 5716-01065115 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW002 | 5716-01067261 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMR000 | 5716-01073771 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I9Z005 | 5716-01068927 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMR003 | 5716-01073772 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LPN000 | 5716-01069932 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5008 | 5716-01069166 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HG001 | 5716-01067254 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5010 | 5716-01069167 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1J2R001 | 5716-01069237 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1PUM005 | 5716-01073089 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1PUM002 | 5716-01073088 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I3K002 | 5716-01068815 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I3K001 | 5716-01068814 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86002 | 5716-01069836 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K10UI000 | 5716-01071581 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1QVE003 | 5716-01073414 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86001 | 5716-01069835 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1S4X001 | 5716-01074063 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW005 | 5716-01067262 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P70003 | 5716-01072811 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7007 | 5716-01069929 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7000 | 5716-01069928 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I3K000 | 5716-01068813 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T015 START DATE: 5/7/2008 | 5716-00658070 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1T76002 START DATE: 6/11/2007 | 5716-00647859 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12ZX001 START DATE: 11/5/2007 | 5716-00642625 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL002<br>START DATE: 6/11/2007 | 5716-00642978 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1FUM002<br>START DATE: 7/8/2008 | 5716-00655050 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DJ000<br>START DATE: 10/1/2007 | 5716-00638438 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15RI003<br>START DATE: 1/22/2008 | 5716-00651395 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1232007<br>START DATE: 12/17/2008 | 5716-00645161 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L3J002<br>START DATE: 2/24/2009 | 5716-00647992 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2007<br>START DATE: 3/25/2008 | 5716-00641497 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2003<br>START DATE: 10/31/2007 | 5716-00649734 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I85000<br>START DATE: 8/3/2006 | 5716-00644716 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL009<br>START DATE: 2/4/2008 | 5716-00646326 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMR004<br>START DATE: 3/26/2007 | 5716-00644422 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15RI002<br>START DATE: 1/18/2008 | 5716-00640165 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q005<br>START DATE: 6/18/2008 | 5716-00644346 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA009<br>START DATE: 9/2/2008 | 5716-00645177 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV004<br>START DATE: 1/24/2008 | 5716-00655040 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L3J000<br>START DATE: 11/26/2008 | 5716-00636805 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI008<br>START DATE: 5/8/2008 | 5716-00643527 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1FJM000<br>START DATE: 5/11/2006 | 5716-00648271 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L5I001<br>START DATE: 1/5/2009 | 5716-00637717 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TS2002<br>START DATE: 2/21/2007 | 5716-00650453 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13PQ002<br>START DATE: 1/30/2008 | 5716-00643499 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P93000<br>START DATE: 12/5/2006 | 5716-00655753 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12ZX003<br>START DATE: 11/19/2007 | 5716-00642387 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K18GI001<br>START DATE: 12/7/2007 | 5716-00643614 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P70004<br>START DATE: 3/2/2007 | 5716-00650953 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP006<br>START DATE: 1/24/2008 | 5716-00647166 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1SWE000<br>START DATE: 1/31/2007 | 5716-00653795 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q001<br>START DATE: 4/14/2008 | 5716-00651423 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1PUM001<br>START DATE: 12/4/2006 | 5716-00650158 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1F20001<br>START DATE: 5/22/2008 | 5716-00654617 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E5E000<br>START DATE: 4/14/2008 | 5716-00665708 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2011<br>START DATE: 2/24/2009 | 5716-00660882 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15RI006<br>START DATE: 4/25/2008 | 5716-00656155 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E6Q000<br>START DATE: 4/14/2008 | 5716-00661219 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA000<br>START DATE: 9/18/2007 | 5716-00653387 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T007<br>START DATE: 1/31/2008 | 5716-00651836 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1232006<br>START DATE: 5/12/2008 | 5716-00651838 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA008<br>START DATE: 4/18/2008 | 5716-00657271 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K18GI005<br>START DATE: 8/26/2008 | 5716-00648187 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW003<br>START DATE: 3/31/2008 | 5716-00653093 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1E6W000<br>START DATE: 4/14/2008 | 5716-00653071 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1232003<br>START DATE: 1/23/2008 | 5716-00651158 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1232005<br>START DATE: 3/20/2008 | 5716-00646914 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW004<br>START DATE: 5/8/2008 | 5716-00655964 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ITH000<br>START DATE: 7/11/2008 | 5716-00658991 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1PUM002<br>START DATE: 12/6/2006 | 5716-00678243 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1S4X001<br>START DATE: 7/31/2007 | 5716-00684459 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7000<br>START DATE: 9/29/2006 | 5716-00680180 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL007<br>START DATE: 11/13/2007 | 5716-00682402 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP003<br>START DATE: 10/31/2007 | 5716-00684687 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV002<br>START DATE: 12/13/2007 | 5716-00689224 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1BL0000<br>START DATE: 2/4/2008 | 5716-00678814 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL004<br>START DATE: 6/26/2007 | 5716-00686883 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15UD001<br>START DATE: 4/25/2008 | 5716-00685036 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA002<br>START DATE: 11/12/2007 | 5716-00693063 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1FUM001<br>START DATE: 6/24/2008 | 5716-00683542 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T006<br>START DATE: 12/21/2007 | 5716-00679048 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K006<br>START DATE: 5/12/2008 | 5716-00682189 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K168A002<br>START DATE: 12/7/2007 | 5716-00684389 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1H8I001<br>START DATE: 12/3/2008 | 5716-00641837 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5000<br>START DATE: 8/30/2006 | 5716-00650527 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI009<br>START DATE: 6/23/2008 | 5716-00640697 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA005<br>START DATE: 1/29/2008 | 5716-00632612 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13PQ001<br>START DATE: 10/9/2007 | 5716-00638047 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1PZE000<br>START DATE: 2/25/2009 | 5716-00633853 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19Z001<br>START DATE: 8/30/2006 | 5716-00628658 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q004<br>START DATE: 5/29/2008 | 5716-00643130 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P93002<br>START DATE: 1/8/2007 | 5716-00631225 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1KQI001<br>START DATE: 1/9/2009 | 5716-00635805 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI001<br>START DATE: 10/31/2007 | 5716-00633870 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T005<br>START DATE: 12/17/2007 | 5716-00628676 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ACV001<br>START DATE: 2/19/2008 | 5716-00636296 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1A1P000<br>START DATE: 1/22/2008 | 5716-00634095 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15RI005<br>START DATE: 3/14/2008 | 5716-00643446 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1QVE001<br>START DATE: 1/29/2007 | 5716-00637877 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP008 START DATE: 4/2/2008 | 5716-00630248 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14N8000 START DATE: 9/21/2007 | 5716-00640558 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7001 START DATE: 10/19/2006 | 5716-00632529 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL003 START DATE: 6/25/2007 | 5716-00638367 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1H4W001 START DATE: 9/10/2008 | 5716-00640280 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12ZX004 START DATE: 1/22/2008 | 5716-00633060 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I85003 START DATE: 12/14/2006 | 5716-00642176 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RZ4002 START DATE: 4/24/2007 | 5716-00634741 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW007 START DATE: 12/3/2008 | 5716-00630891 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZXH005 START DATE: 1/11/2008 | 5716-00638014 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HG004 START DATE: 7/10/2008 | 5716-00636858 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T010 START DATE: 3/4/2008 | 5716-00649537 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2004 START DATE: 12/7/2007 | 5716-00632338 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1U08000 START DATE: 3/8/2007 | 5716-00638392 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI003 START DATE: 12/19/2007 | 5716-00632009 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1HXC000<br>START DATE: 6/16/2008 | 5716-00637252 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW006<br>START DATE: 6/23/2008 | 5716-00631371 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K18S9000<br>START DATE: 12/4/2007 | 5716-00636244 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: 0ZBF007X<br>START DATE: 9/18/2007 | 5716-00375510 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: 0ZBF007Z<br>START DATE: 9/18/2007 | 5716-00375511 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T002<br>START DATE: 10/25/2007 | 5716-00704914 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15ZE000<br>START DATE: 10/30/2007 | 5716-00707204 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K16WX004<br>START DATE: 2/27/2008 | 5716-00707261 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7007<br>START DATE: 1/3/2007 | 5716-00709055 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T014<br>START DATE: 4/11/2008 | 5716-00708818 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ACV002<br>START DATE: 3/19/2008 | 5716-00707533 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5001<br>START DATE: 10/23/2006 | 5716-00707826 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1XUE000<br>START DATE: 5/7/2007 | 5716-00695914 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1SUD000<br>START DATE: 1/31/2007 | 5716-00708970 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV006<br>START DATE: 5/6/2008 | 5716-00703720 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1QVE003 START DATE: 3/26/2007 | 5716-00701378 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q008 START DATE: 8/4/2008 | 5716-00695472 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I3K000 START DATE: 7/31/2006 | 5716-00701391 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1ITH001 START DATE: 1/5/2009 | 5716-00696354 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW000 START DATE: 12/13/2007 | 5716-00708109 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12ZX002 START DATE: 11/12/2007 | 5716-00695902 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1GW3000 START DATE: 5/22/2008 | 5716-00701280 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I3K002 START DATE: 1/10/2007 | 5716-00702001 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW001 START DATE: 1/10/2008 | 5716-00699249 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15RI004 START DATE: 3/6/2008 | 5716-00698150 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1DKB000 START DATE: 3/12/2008 | 5716-00705051 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZF7003 START DATE: 10/31/2007 | 5716-00696938 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1T76001 START DATE: 5/29/2007 | 5716-00700352 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WD003 START DATE: 4/25/2008 | 5716-00702897 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP1001 START DATE: 3/26/2007 | 5716-00699663 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LPN000<br>START DATE: 9/28/2006 | 5716-00703698 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMR003<br>START DATE: 3/15/2007 | 5716-00699902 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80003D<br>START DATE: 1/21/2005 | 5716-00382761 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000BJ<br>START DATE: 9/5/2006 | 5716-00382779 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80008X<br>START DATE: 5/31/2006 | 5716-00382769 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80008M<br>START DATE: 5/17/2006 | 5716-00382767 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80009X<br>START DATE: 8/16/2006 | 5716-00382775 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80009P<br>START DATE: 7/27/2006 | 5716-00382774 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80009H<br>START DATE: 7/27/2006 | 5716-00382773 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80009G<br>START DATE: 7/27/2006 | 5716-00382772 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000B5<br>START DATE: 8/25/2006 | 5716-00382778 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80009C<br>START DATE: 7/20/2006 | 5716-00382770 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000BK<br>START DATE: 9/5/2006 | 5716-00382780 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80003F<br>START DATE: 1/21/2005 | 5716-00382762 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ800056<br>START DATE: 8/7/2005 | 5716-00382763 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80006B<br>START DATE: 12/5/2005 | 5716-00382764 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80007G<br>START DATE: 3/21/2006 | 5716-00382765 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80008L<br>START DATE: 5/17/2006 | 5716-00382766 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80008W<br>START DATE: 5/31/2006 | 5716-00382768 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80009D<br>START DATE: 7/20/2006 | 5716-00382771 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000D6<br>START DATE: 8/2/2007 | 5716-00382784 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000C2<br>START DATE: 10/6/2006 | 5716-00382782 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000C4<br>START DATE: 10/13/2006 | 5716-00382783 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000FJ<br>START DATE: 6/26/2008 | 5716-00382788 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000B4<br>START DATE: 8/25/2006 | 5716-00382777 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000FH<br>START DATE: 6/26/2008 | 5716-00382787 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000FG<br>START DATE: 6/2/2008 | 5716-00382786 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000FF<br>START DATE: 6/2/2008 | 5716-00382785 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ8000BV<br>START DATE: 9/21/2006 | 5716-00382781 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80009Z<br>START DATE: 8/16/2006 | 5716-00382776 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | 201102212<br>GM CONTRACT ID: GM48963<br>START DATE: 6/23/2007 | 5716-00563919 | RANDY KOELB<br>ONTEGRA-ETOBICOKE<br>985 MARTIN GROVE RD<br>TORONTO ON CANADA | 1 |
| INTIER AUTOMOTIVE INC | 201102212<br>GM CONTRACT ID: GM48969<br>START DATE: 6/23/2007 | 5716-00563920 | RANDY KOELB<br>ONTEGRA-ETOBICOKE<br>985 MARTIN GROVE RD<br>SAN LUIS POTOSI SL 78000 MEXICO | 1 |
| INTIER AUTOMOTIVE INC | 201102212<br>GM CONTRACT ID: GM48958<br>START DATE: 6/23/2007 | 5716-00563918 | RANDY KOELB<br>ONTEGRA-ETOBICOKE<br>985 MARTIN GROVE RD<br>TORONTO ON CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ800038<br>START DATE: 1/21/2005 | 5716-00382758 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ80003B<br>START DATE: 1/21/2005 | 5716-00382760 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ800039<br>START DATE: 1/21/2005 | 5716-00382759 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ800024<br>START DATE: 1/2/2005 | 5716-00382756 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: TZ800037<br>START DATE: 1/21/2005 | 5716-00382757 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T017 | 5716-01064941 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12ZX000 | 5716-01062879 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15RI004 | 5716-01065374 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15ZE001 | 5716-01065501 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV000 | 5716-01065278 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit  G-1**
**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K135L002 | 5716-01063014 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV006 | 5716-01065280 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T014 | 5716-01064940 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K001 | 5716-01064267 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K006 | 5716-01064269 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA007 | 5716-01063788 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA004 | 5716-01064475 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA008 | 5716-01064476 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV001 | 5716-01065279 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15UD001 | 5716-01065442 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WW002 | 5716-01063711 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K16WX004 | 5716-01065829 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WW000 | 5716-01063710 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA001 | 5716-01063787 | 985 MARTIN GROVE RD TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K168A002 | 5716-01065579 | 141 STAFFERN DR CONCORD ON L4K 2R2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K004 | 5716-01064268 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: GM46693<br>START DATE: 6/15/2006 | 5716-01056985 | RANDY KOELB<br>ONTEGRA ETOBICOKE<br>985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA003 | 5716-01064474 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K18GI004 | 5716-01066739 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WD000 | 5716-01063694 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12ZX005 | 5716-01062880 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WD003 | 5716-01063695 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7003<br>START DATE: 11/30/2006 | 5716-00662995 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1CW4001<br>START DATE: 8/10/2006 | 5716-00662992 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1X0P000<br>START DATE: 5/17/2007 | 5716-00667963 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UYN000<br>START DATE: 3/7/2007 | 5716-00663930 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1SUD002<br>START DATE: 4/10/2007 | 5716-00669368 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TRA000<br>START DATE: 2/15/2007 | 5716-00668616 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I86000<br>START DATE: 8/3/2006 | 5716-00666593 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15ZE001<br>START DATE: 5/13/2008 | 5716-00675756 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV001<br>START DATE: 11/5/2007 | 5716-00671154 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1C0Q000<br>START DATE: 2/29/2008 | 5716-00673848 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1MP1000<br>START DATE: 10/18/2006 | 5716-00670571 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19Z004<br>START DATE: 2/15/2007 | 5716-00667052 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1PZE001<br>START DATE: 3/17/2009 | 5716-00669041 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P70003<br>START DATE: 1/29/2007 | 5716-00672072 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA004<br>START DATE: 1/25/2008 | 5716-00670060 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7006<br>START DATE: 12/15/2006 | 5716-00676204 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1N8A000<br>START DATE: 2/9/2009 | 5716-00665130 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7005<br>START DATE: 12/11/2006 | 5716-00674933 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12ZX005<br>START DATE: 7/10/2008 | 5716-00671878 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1DKB001<br>START DATE: 4/7/2008 | 5716-00665166 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12ZX000<br>START DATE: 8/27/2007 | 5716-00676863 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K18GI002<br>START DATE: 3/13/2008 | 5716-00666407 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP012<br>START DATE: 6/23/2008 | 5716-00682435 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K16I6000<br>START DATE: 10/19/2007 | 5716-00682877 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMR000<br>START DATE: 1/8/2007 | 5716-00677492 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15DI011<br>START DATE: 2/24/2009 | 5716-00675566 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K002<br>START DATE: 12/18/2007 | 5716-00690061 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1LP7002<br>START DATE: 10/30/2006 | 5716-00682897 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K001<br>START DATE: 12/3/2007 | 5716-00680332 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZF7000<br>START DATE: 7/20/2007 | 5716-00679543 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1PUM000<br>START DATE: 11/28/2006 | 5716-00675046 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP001<br>START DATE: 3/26/2007 | 5716-00683865 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW005<br>START DATE: 5/12/2008 | 5716-00679410 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA001<br>START DATE: 11/8/2007 | 5716-00675890 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA008<br>START DATE: 7/10/2008 | 5716-00678396 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1SM1000<br>START DATE: 1/29/2007 | 5716-00679398 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1J2R001<br>START DATE: 9/24/2007 | 5716-00681214 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP004<br>START DATE: 12/7/2007 | 5716-00683027 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1GW5000<br>START DATE: 5/22/2008 | 5716-00672441 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2006<br>START DATE: 1/24/2008 | 5716-00688233 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1H8I000<br>START DATE: 6/23/2008 | 5716-00673697 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15JV000<br>START DATE: 10/3/2007 | 5716-00674745 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1V5B000<br>START DATE: 3/29/2007 | 5716-00679936 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K142K004<br>START DATE: 2/18/2008 | 5716-00682931 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA007<br>START DATE: 3/14/2008 | 5716-00676722 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1X0P001<br>START DATE: 8/13/2007 | 5716-00683668 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1PUM005<br>START DATE: 6/15/2007 | 5716-00673393 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K10UI000<br>START DATE: 8/17/2007 | 5716-00674945 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K19HW002<br>START DATE: 1/24/2008 | 5716-00680854 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WW000<br>START DATE: 8/23/2007 | 5716-00674044 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WW002<br>START DATE: 11/2/2007 | 5716-00674669 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZF7002<br>START DATE: 10/16/2007 | 5716-00658648 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2005<br>START DATE: 12/19/2007 | 5716-00658543 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13GA003<br>START DATE: 1/18/2008 | 5716-00660503 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZXH001<br>START DATE: 7/11/2007 | 5716-00668902 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I8S002<br>START DATE: 11/29/2006 | 5716-00666349 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K16WX003<br>START DATE: 1/14/2008 | 5716-00658692 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1ZXH003<br>START DATE: 9/26/2007 | 5716-00662068 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K13PQ000<br>START DATE: 9/6/2007 | 5716-00659343 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TAL005<br>START DATE: 7/31/2007 | 5716-00661519 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1CU7000<br>START DATE: 2/27/2008 | 5716-00663161 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P70005<br>START DATE: 3/26/2007 | 5716-00663064 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12WW001<br>START DATE: 10/11/2007 | 5716-00658981 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1I9Z003<br>START DATE: 1/26/2007 | 5716-00655226 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1IX5007<br>START DATE: 12/15/2006 | 5716-00664009 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K18GI003<br>START DATE: 3/25/2008 | 5716-00660359 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K150T013<br>START DATE: 4/4/2008 | 5716-00666011 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1P70000<br>START DATE: 12/4/2006 | 5716-00656473 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1GTX000<br>START DATE: 5/21/2008 | 5716-00664756 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP013<br>START DATE: 12/18/2008 | 5716-00664338 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K12AM000<br>START DATE: 8/15/2007 | 5716-00664516 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K15ZE002<br>START DATE: 6/11/2008 | 5716-00664408 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K135L001<br>START DATE: 10/5/2007 | 5716-00657340 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K16WX000<br>START DATE: 10/24/2007 | 5716-00636375 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2000<br>START DATE: 3/2/2007 | 5716-00631791 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP011<br>START DATE: 5/8/2008 | 5716-00628070 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP1000<br>START DATE: 3/2/2007 | 5716-00622171 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP007<br>START DATE: 3/25/2008 | 5716-00631633 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1NLM003<br>START DATE: 7/12/2007 | 5716-00629788 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TS5000<br>START DATE: 2/15/2007 | 5716-00627057 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1L4P001<br>START DATE: 1/5/2009 | 5716-00633961 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K14EA002<br>START DATE: 11/19/2007 | 5716-00632484 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UNP000<br>START DATE: 3/2/2007 | 5716-00624618 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1N8Q000<br>START DATE: 2/9/2009 | 5716-00623112 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1L86000<br>START DATE: 10/9/2006 | 5716-00622685 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1UP2010<br>START DATE: 6/23/2008 | 5716-00631496 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1RMR001<br>START DATE: 1/29/2007 | 5716-00626418 | 985 MARTIN GROVE RD<br>TORONTO ON M9W 4V6 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: K1TS5001<br>START DATE: 2/21/2007 | 5716-00625975 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1MNS000<br>START DATE: 12/11/2008 | 5716-00623333 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INC | GM CONTRACT ID: N1F1N001<br>START DATE: 5/22/2008 | 5716-00625981 | 141 STAFFERN DR<br>CONCORD ON L4K 2R2 CANADA | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM58276<br>START DATE: 5/19/2008 | 5716-00563175 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 143214<br>GM CONTRACT ID: GM51625<br>START DATE: 6/23/2007 | 5716-00561408 | DOUG TURNER<br>4980 FLOURNOY LUCAS RD<br>C/O GRUPO ANTOLIN LOUISIANA<br>SHREVEPORT, LA 71129-5105 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM58999<br>START DATE: 11/12/2008 | 5716-00563176 | DOUG TURNER<br>INNERTECH-SHREVEPORT<br>7751 W. 70TH STREET<br>DEHUI CITY CHANGCHUN CHINA<br>(PEOPLE'S REP) | 1 |
| INTIER AUTOMOTIVE INTERIORS | 143214<br>GM CONTRACT ID: GM51622<br>START DATE: 6/23/2007 | 5716-00561407 | DOUG TURNER<br>4980 FLOURNOY LUCAS RD<br>C/O GRUPO ANTOLIN LOUISIANA<br>SHREVEPORT, LA 71129-5105 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 143214<br>GM CONTRACT ID: GM45339<br>START DATE: 12/17/2004 | 5716-00561406 | DOUG TURNER<br>4980 FLOURNOY LUCAS RD<br>C/O GRUPO ANTOLIN LOUISIANA<br>SHREVEPORT, LA 71129-5105 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54272<br>START DATE: 6/23/2007 | 5716-00563162 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54266<br>START DATE: 6/23/2007 | 5716-00563160 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54274<br>START DATE: 6/23/2007 | 5716-00563163 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54268<br>START DATE: 6/23/2007 | 5716-00563161 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54278<br>START DATE: 6/23/2007 | 5716-00563165 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 143214<br>GM CONTRACT ID: GM51629<br>START DATE: 6/23/2007 | 5716-00561411 | DOUG TURNER<br>4980 FLOURNOY LUCAS RD<br>C/O GRUPO ANTOLIN LOUISIANA<br>SHREVEPORT, LA 71129-5105 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54276<br>START DATE: 6/23/2007 | 5716-00563164 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54262<br>START DATE: 6/23/2007 | 5716-00563159 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54282<br>START DATE: 6/23/2007 | 5716-00563167 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54286<br>START DATE: 6/23/2007 | 5716-00563169 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 143214<br>GM CONTRACT ID: GM51630<br>START DATE: 6/23/2007 | 5716-00561412 | DOUG TURNER<br>C/O GRUPO ANTOLIN LOUISIANA<br>4980 FLOURNOY LUCAS ROAD<br>WESTLAND, MI 48185 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM57882<br>START DATE: 2/25/2008 | 5716-00563173 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54290<br>START DATE: 6/23/2007 | 5716-00563172 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54288<br>START DATE: 6/23/2007 | 5716-00563170 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM58156<br>START DATE: 4/1/2008 | 5716-00563174 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54289<br>START DATE: 6/23/2007 | 5716-00563171 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54280<br>START DATE: 6/23/2007 | 5716-00563166 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS | 114168383<br>GM CONTRACT ID: GM54284<br>START DATE: 6/23/2007 | 5716-00563168 | DOUG TURNER<br>7751 W 70TH ST<br>INNERTECH-SHREVEPORT<br>SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40022<br>START DATE: 3/30/2009 | 5716-00376244 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40023<br>START DATE: 3/30/2009 | 5716-00376245 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40024<br>START DATE: 3/30/2009 | 5716-00376246 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4001F<br>START DATE: 11/18/2008 | 5716-00376233 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4000F<br>START DATE: 5/13/2005 | 5716-00376223 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4000Z<br>START DATE: 7/29/2005 | 5716-00376227 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40011<br>START DATE: 7/29/2005 | 5716-00376228 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40015<br>START DATE: 11/1/2006 | 5716-00376229 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40016<br>START DATE: 11/1/2006 | 5716-00376230 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40018<br>START DATE: 11/1/2006 | 5716-00376231 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4001M<br>START DATE: 11/18/2008 | 5716-00376237 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40019<br>START DATE: 11/1/2006 | 5716-00376232 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4001G<br>START DATE: 11/18/2008 | 5716-00376234 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4001H<br>START DATE: 11/18/2008 | 5716-00376235 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4001J<br>START DATE: 11/18/2008 | 5716-00376236 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4001N<br>START DATE: 11/18/2008 | 5716-00376238 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40021<br>START DATE: 3/30/2009 | 5716-00376243 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW40020<br>START DATE: 3/30/2009 | 5716-00376242 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4001Z<br>START DATE: 3/30/2009 | 5716-00376241 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4001X<br>START DATE: 3/30/2009 | 5716-00376240 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4001W<br>START DATE: 3/30/2009 | 5716-00376239 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4000T<br>START DATE: 7/29/2009 | 5716-00376226 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4000L<br>START DATE: 5/14/2005 | 5716-00376224 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS | GM CONTRACT ID: 1DW4000P<br>START DATE: 7/29/2005 | 5716-00376225 | 5500 ROBERTS MATTHEWS HWY<br>SPARTA, TN 38583-5231 | |
| INTIER AUTOMOTIVE INTERIORS DE | 812805919<br>GM CONTRACT ID: GM49164<br>START DATE: 6/23/2007 | 5716-00560694 | EDUARDO DELGADO<br>ATREUM<br>BLVD MAGNA NO 200-SANTA MARIA<br>RAMOS ARIZPE CH 25947 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE | 812805919<br>GM CONTRACT ID: GM46169<br>START DATE: 11/1/2005 | 5716-00560693 | EDUARDO DELGADO<br>ATREUM<br>BLVD MAGNA NO 200-SANTA MARIA<br>RAMOS ARIZPE CH 25947 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE | 812805919<br>GM CONTRACT ID: GM49165<br>START DATE: 6/23/2007 | 5716-00560695 | EDUARDO DELGADO<br>ATREUM<br>BLVD MAGNA NO 200-SANTA MARIA<br>JOPLIN, MO 64804 | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T004<br>START DATE: 11/29/2006 | 5716-00604506 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1AI000<br>START DATE: 1/10/2008 | 5716-00596496 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1T77000<br>START DATE: 2/22/2007 | 5716-00608516 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL009<br>START DATE: 1/8/2007 | 5716-00600781 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1XDM000<br>START DATE: 4/25/2007 | 5716-00594945 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1X9F000<br>START DATE: 5/15/2007 | 5716-00618197 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QPK003<br>START DATE: 5/30/2007 | 5716-00613308 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T013<br>START DATE: 1/26/2007 | 5716-00599612 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL023<br>START DATE: 4/2/2008 | 5716-00612489 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T007<br>START DATE: 12/14/2006 | 5716-00606040 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1709000<br>START DATE: 11/13/2007 | 5716-00617394 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR002<br>START DATE: 12/6/2006 | 5716-00617843 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR010 START DATE: 2/22/2007 | 5716-00606673 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1M7U001 START DATE: 12/11/2006 | 5716-00625058 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1M7U000 START DATE: 10/27/2006 | 5716-00605597 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC005 START DATE: 3/18/2008 | 5716-00695785 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR005 START DATE: 12/14/2006 | 5716-00687607 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL021 START DATE: 1/23/2008 | 5716-00701692 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL004 START DATE: 12/7/2006 | 5716-00700928 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1708000 START DATE: 11/13/2007 | 5716-00580982 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T011 START DATE: 1/10/2007 | 5716-00593529 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBI002 START DATE: 12/12/2006 | 5716-00583869 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K163D000 START DATE: 10/29/2007 | 5716-00585015 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T002 START DATE: 9/29/2006 | 5716-00583315 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1S6Q000 START DATE: 2/6/2007 | 5716-00579882 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1KQ6000 START DATE: 9/4/2008 | 5716-00592140 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1DZI001 START DATE: 5/12/2008 | 5716-00589727 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1ETB000 START DATE: 4/7/2008 | 5716-00583707 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QYC002 START DATE: 1/29/2007 | 5716-00592452 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QPK002 START DATE: 5/25/2007 | 5716-00585306 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL018 START DATE: 7/24/2007 | 5716-00590039 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC000 START DATE: 2/1/2008 | 5716-00596804 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC003 START DATE: 3/3/2008 | 5716-00600510 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T014 START DATE: 3/1/2007 | 5716-00588845 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR001<br>START DATE: 12/4/2006 | 5716-00591813 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K163D002<br>START DATE: 2/28/2008 | 5716-00588296 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID000<br>START DATE: 2/1/2008 | 5716-00603419 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC002 | 5716-01080547 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC004 | 5716-01080548 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC005 | 5716-01080549 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1D05001 | 5716-01081467 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC007 | 5716-01080550 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID001 | 5716-01080551 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1U6R003 | 5716-01075390 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID002 | 5716-01080552 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID004 | 5716-01080553 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID005 | 5716-01080554 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1AIU000 | 5716-01079918 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID007 | 5716-01080555 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID008 | 5716-01080556 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID009 | 5716-01080557 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1YN3000 | 5716-01078686 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1X9F001 START DATE: 5/24/2007 | 5716-00582406 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QPK000 START DATE: 12/12/2006 | 5716-00572498 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR000 START DATE: 11/16/2006 | 5716-00573800 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE005 START DATE: 4/16/2008 | 5716-00574857 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR007<br>START DATE: 1/24/2007 | 5716-00577731 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1XDM001<br>START DATE: 4/27/2007 | 5716-00574585 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1S6P000<br>START DATE: 2/6/2007 | 5716-00591686 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1T75000<br>START DATE: 2/22/2007 | 5716-00586881 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QYC001<br>START DATE: 12/20/2006 | 5716-00619927 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QYG002<br>START DATE: 1/26/2007 | 5716-00614053 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR004<br>START DATE: 12/11/2006 | 5716-00620352 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR003<br>START DATE: 12/7/2006 | 5716-00626998 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T005<br>START DATE: 12/4/2006 | 5716-00614102 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBK001<br>START DATE: 12/11/2006 | 5716-00615758 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1X9F003<br>START DATE: 8/29/2007 | 5716-00622318 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1KQ7000 START DATE: 9/4/2008 | 5716-00627552 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID006 START DATE: 3/27/2008 | 5716-00625309 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR009 START DATE: 2/8/2007 | 5716-00618989 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE006 START DATE: 5/12/2008 | 5716-00626780 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL000 START DATE: 11/16/2006 | 5716-00617777 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K163F000 START DATE: 10/29/2007 | 5716-00621291 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1DZI000 | 5716-01082018 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1MCT000 | 5716-01085922 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VC START DATE: 4/3/2009 | 5716-00376296 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VK START DATE: 4/3/2009 | 5716-00376300 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VL START DATE: 4/3/2009 | 5716-00376301 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VN START DATE: 4/3/2009 | 5716-00376302 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VG START DATE: 4/3/2009 | 5716-00376298 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VD START DATE: 4/3/2009 | 5716-00376297 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VH START DATE: 4/3/2009 | 5716-00376299 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VP START DATE: 4/3/2009 | 5716-00376303 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VT START DATE: 4/3/2009 | 5716-00376304 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02V9 START DATE: 4/3/2009 | 5716-00376295 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02W8 START DATE: 4/3/2009 | 5716-00376313 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02W7 START DATE: 4/3/2009 | 5716-00376312 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02W2 START DATE: 4/3/2009 | 5716-00376309 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02W4 START DATE: 4/3/2009 | 5716-00376310 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02W5 START DATE: 4/3/2009 | 5716-00376311 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02V8 START DATE: 4/3/2009 | 5716-00376294 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VZ START DATE: 4/3/2009 | 5716-00376307 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02W1 START DATE: 4/3/2009 | 5716-00376308 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T000 | 5716-01068892 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL002 | 5716-01072866 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL010 | 5716-01072868 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL004 | 5716-01072867 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBP001 | 5716-01072871 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T001 | 5716-01068893 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T006 | 5716-01068894 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T010 | 5716-01068895 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL021 | 5716-01072869 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL022 | 5716-01072870 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL003 START DATE: 12/6/2006 | 5716-00641703 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL014 START DATE: 3/29/2007 | 5716-00642307 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K173Z001 START DATE: 12/12/2007 | 5716-00643788 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL006<br>START DATE: 12/12/2006 | 5716-00655786 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBI001<br>START DATE: 12/11/2006 | 5716-00641599 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1U6R001<br>START DATE: 4/10/2007 | 5716-00640525 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBK002<br>START DATE: 12/12/2006 | 5716-00639762 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1DZI002<br>START DATE: 6/3/2008 | 5716-00647869 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1M7U002<br>START DATE: 1/8/2007 | 5716-00643702 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR008<br>START DATE: 1/29/2007 | 5716-00664153 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1RJP000<br>START DATE: 4/22/2009 | 5716-00651464 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1KQ7001<br>START DATE: 9/23/2008 | 5716-00653790 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1X9F002<br>START DATE: 5/29/2007 | 5716-00655120 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K163D001<br>START DATE: 1/15/2008 | 5716-00652626 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1DZJ000 START DATE: 3/25/2008 | 5716-00661387 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC001 START DATE: 2/13/2008 | 5716-00657971 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T003 START DATE: 10/24/2006 | 5716-00653358 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL016 START DATE: 5/7/2007 | 5716-00652418 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1DZI000 START DATE: 3/25/2008 | 5716-00686368 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID004 START DATE: 3/4/2008 | 5716-00688827 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1MCT000 START DATE: 12/3/2008 | 5716-00683926 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID009 START DATE: 7/16/2008 | 5716-00692657 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC002 START DATE: 2/29/2008 | 5716-00688810 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID007 START DATE: 4/1/2008 | 5716-00685194 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1YN3000 START DATE: 5/25/2007 | 5716-00682981 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T000 START DATE: 8/2/2006 | 5716-00690325 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL002 START DATE: 12/4/2006 | 5716-00684387 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID008 START DATE: 5/12/2008 | 5716-00685306 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC004 START DATE: 3/13/2008 | 5716-00683445 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR011 START DATE: 3/30/2007 | 5716-00642786 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE000 START DATE: 8/24/2007 | 5716-00637690 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QYG000 START DATE: 12/15/2006 | 5716-00633447 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1U6R002 START DATE: 8/3/2007 | 5716-00636032 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T012 START DATE: 1/12/2007 | 5716-00635908 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K148Q000 START DATE: 9/28/2007 | 5716-00636921 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL013 START DATE: 2/8/2007 | 5716-00644647 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBP000 START DATE: 11/16/2006 | 5716-00630191 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1T77001 START DATE: 3/8/2007 | 5716-00642897 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K107P000 START DATE: 7/25/2007 | 5716-00633163 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TB START DATE: 4/3/2009 | 5716-00376277 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TJ START DATE: 4/3/2009 | 5716-00376281 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02T7 START DATE: 4/3/2009 | 5716-00376275 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02T9 START DATE: 4/3/2009 | 5716-00376276 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TF START DATE: 4/3/2009 | 5716-00376279 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TH START DATE: 4/3/2009 | 5716-00376280 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TD START DATE: 4/3/2009 | 5716-00376278 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TL START DATE: 4/3/2009 | 5716-00376282 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TM START DATE: 4/3/2009 | 5716-00376283 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02T6 START DATE: 4/3/2009 | 5716-00376274 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VX START DATE: 4/3/2009 | 5716-00376306 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02WK<br>START DATE: 4/3/2009 | 5716-00376320 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02VV<br>START DATE: 4/3/2009 | 5716-00376305 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T010<br>START DATE: 1/4/2007 | 5716-00706231 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL020<br>START DATE: 10/31/2007 | 5716-00704136 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID005<br>START DATE: 3/12/2008 | 5716-00703861 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1D05001<br>START DATE: 5/2/2008 | 5716-00702606 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL001<br>START DATE: 11/29/2006 | 5716-00706430 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1AIU000<br>START DATE: 1/10/2008 | 5716-00698595 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID002<br>START DATE: 2/29/2008 | 5716-00705323 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T006<br>START DATE: 12/7/2006 | 5716-00700677 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL010<br>START DATE: 1/12/2007 | 5716-00698671 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T009<br>START DATE: 12/21/2006 | 5716-00700219 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1U6R003 START DATE: 8/30/2007 | 5716-00699447 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TP START DATE: 4/3/2009 | 5716-00376284 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C01W0 START DATE: 2/20/2007 | 5716-00376251 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02V2 START DATE: 4/3/2009 | 5716-00376290 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02V0 START DATE: 4/3/2009 | 5716-00376289 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TZ START DATE: 4/3/2009 | 5716-00376288 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TW START DATE: 4/3/2009 | 5716-00376287 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TV START DATE: 4/3/2009 | 5716-00376286 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02TR START DATE: 4/3/2009 | 5716-00376285 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C01VX START DATE: 2/20/2007 | 5716-00376250 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C01W1 START DATE: 2/20/2007 | 5716-00376252 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02V5 START DATE: 4/3/2009 | 5716-00376292 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02P6 START DATE: 4/3/2009 | 5716-00376253 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02WB START DATE: 4/3/2009 | 5716-00376314 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02V6 START DATE: 4/3/2009 | 5716-00376293 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02T1 START DATE: 4/3/2009 | 5716-00376271 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02WJ START DATE: 4/3/2009 | 5716-00376319 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02WH START DATE: 4/3/2009 | 5716-00376318 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02WG START DATE: 4/3/2009 | 5716-00376317 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02WD START DATE: 4/3/2009 | 5716-00376316 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02WC START DATE: 4/3/2009 | 5716-00376315 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02V3 START DATE: 4/3/2009 | 5716-00376291 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RG START DATE: 4/3/2009 | 5716-00376261 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02T4 START DATE: 4/3/2009 | 5716-00376273 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02T3 START DATE: 4/3/2009 | 5716-00376272 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02T0 START DATE: 4/3/2009 | 5716-00376270 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RW START DATE: 4/3/2009 | 5716-00376268 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RT START DATE: 4/3/2009 | 5716-00376267 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RR START DATE: 4/3/2009 | 5716-00376266 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RN START DATE: 4/3/2009 | 5716-00376265 | BLVD MAGNA NO 200 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RM<br>START DATE: 4/3/2009 | 5716-00376264 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RX<br>START DATE: 4/3/2009 | 5716-00376269 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RJ<br>START DATE: 4/3/2009 | 5716-00376262 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RF<br>START DATE: 4/3/2009 | 5716-00376260 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RC<br>START DATE: 4/3/2009 | 5716-00376259 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RB<br>START DATE: 4/3/2009 | 5716-00376258 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02R7<br>START DATE: 4/3/2009 | 5716-00376256 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02P8<br>START DATE: 4/3/2009 | 5716-00376255 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02P7<br>START DATE: 4/3/2009 | 5716-00376254 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02R8<br>START DATE: 4/3/2009 | 5716-00376257 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: 1F3C02RK<br>START DATE: 4/3/2009 | 5716-00376263 | BLVD MAGNA NO 200<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE001 | 5716-01062856 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE007 | 5716-01062858 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE002 | 5716-01062857 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K173Z002 | 5716-01065943 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL011 START DATE: 1/29/2007 | 5716-00664940 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBI000 START DATE: 11/16/2006 | 5716-00668407 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE004 START DATE: 3/11/2008 | 5716-00661098 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL008 START DATE: 12/20/2006 | 5716-00665183 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE002 START DATE: 12/5/2007 | 5716-00676576 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC006 START DATE: 3/26/2008 | 5716-00662048 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K18GE000 START DATE: 11/21/2007 | 5716-00691117 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BIC007 START DATE: 3/28/2008 | 5716-00672575 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL022 START DATE: 3/4/2008 | 5716-00674006 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBP001 START DATE: 12/1/2006 | 5716-00678381 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QYC000<br>START DATE: 12/15/2006 | 5716-00676700 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T001<br>START DATE: 9/11/2006 | 5716-00677897 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K173Z002<br>START DATE: 4/2/2008 | 5716-00675624 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE001<br>START DATE: 10/5/2007 | 5716-00680675 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBR006<br>START DATE: 12/20/2006 | 5716-00677933 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QYG001<br>START DATE: 12/20/2006 | 5716-00679103 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE007<br>START DATE: 8/6/2008 | 5716-00678274 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID001<br>START DATE: 2/19/2008 | 5716-00674305 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1QPK001<br>START DATE: 3/30/2007 | 5716-00666719 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K18GE001<br>START DATE: 4/17/2008 | 5716-00659829 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL017<br>START DATE: 5/24/2007 | 5716-00656572 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL005 START DATE: 12/8/2006 | 5716-00655514 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1U6R000 START DATE: 3/12/2007 | 5716-00653837 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE003 START DATE: 2/13/2008 | 5716-00669550 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K131E000 START DATE: 9/12/2007 | 5716-00657718 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL019 START DATE: 10/10/2007 | 5716-00663775 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL007 START DATE: 12/18/2006 | 5716-00656917 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL012 START DATE: 2/7/2007 | 5716-00660440 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K12ZE008 START DATE: 8/19/2008 | 5716-00634957 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K173Z000 START DATE: 11/14/2007 | 5716-00631488 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBK000 START DATE: 11/16/2006 | 5716-00626434 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T008 START DATE: 12/18/2006 | 5716-00625247 | BLVD MAGNA NO 200 ESQ CON CALLE 1 RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1PBL015<br>START DATE: 4/30/2007 | 5716-00625809 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: K1I7T015<br>START DATE: 6/8/2007 | 5716-00622033 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1D05000<br>START DATE: 3/25/2008 | 5716-00629242 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALT | GM CONTRACT ID: N1BID003<br>START DATE: 3/3/2008 | 5716-00636211 | BLVD MAGNA NO 200<br>ESQ CON CALLE 1<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| INTIER AUTOMOTIVE INTERIORS DE SALTILLO | GM CONTRACT ID: 000124652 | 5716-01225675 | BLVD MAGNA #200<br>ESQ. CON CALLE 1<br>RAMOS ARIZPE, CZ 25903 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: R1WD6000 | 5716-01094434 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N018<br>START DATE: 10/12/2007 | 5716-00597668 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1MCB000<br>START DATE: 12/3/2008 | 5716-00611402 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTP001<br>START DATE: 5/18/2006 | 5716-00602764 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9H000<br>START DATE: 5/15/2007 | 5716-00594080 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5009<br>START DATE: 11/15/2007 | 5716-00612157 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G3M000<br>START DATE: 5/29/2008 | 5716-00603800 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU006<br>START DATE: 1/17/2008 | 5716-00602281 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HJ0000<br>START DATE: 6/6/2008 | 5716-00600414 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19S7000 START DATE: 12/18/2007 | 5716-00604691 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MSG004 START DATE: 12/6/2006 | 5716-00595697 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD006 START DATE: 12/17/2007 | 5716-00602628 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3001 START DATE: 12/1/2006 | 5716-00615234 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BW005 START DATE: 3/19/2008 | 5716-00598640 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR002 START DATE: 1/31/2007 | 5716-00610075 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR8000 START DATE: 2/27/2006 | 5716-00603374 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y007 START DATE: 10/31/2007 | 5716-00600795 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2006 START DATE: 5/27/2008 | 5716-00597919 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD007 START DATE: 2/13/2008 | 5716-00601077 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1274003 START DATE: 2/13/2008 | 5716-00607600 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13E2000 START DATE: 8/31/2007 | 5716-00599273 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG000 START DATE: 7/16/2007 | 5716-00597519 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16ZM001 START DATE: 11/8/2007 | 5716-00606898 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1R04000 START DATE: 1/16/2007 | 5716-00602811 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSC001 START DATE: 5/17/2006 | 5716-00598292 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1TWW002 START DATE: 5/8/2007 | 5716-00595310 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ007 START DATE: 6/13/2007 | 5716-00595461 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PB1006 START DATE: 1/4/2007 | 5716-00602491 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14AV001 START DATE: 11/29/2007 | 5716-00606820 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HI1000 START DATE: 6/6/2008 | 5716-00597989 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K116Z000 START DATE: 8/13/2007 | 5716-00600990 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS3001 START DATE: 6/12/2007 | 5716-00608572 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N027 START DATE: 1/17/2008 | 5716-00604748 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KR000 START DATE: 7/16/2007 | 5716-00601740 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HDR000 START DATE: 6/4/2008 | 5716-00600929 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K118L000 START DATE: 8/13/2007 | 5716-00620457 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: R19HE001 START DATE: 1/23/2008 | 5716-00602292 | 3705 W GRAND RIVER AVE HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11SY000 START DATE: 8/6/2007 | 5716-00598661 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFS000 START DATE: 4/2/2008 | 5716-00599616 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHE000 START DATE: 3/8/2006 | 5716-00603639 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19X2001 START DATE: 1/16/2008 | 5716-00599144 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2010 START DATE: 9/24/2008 | 5716-00608900 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XTQ000 START DATE: 5/4/2007 | 5716-00607495 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1I2B000 START DATE: 7/17/2008 | 5716-00598888 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NQ5000 START DATE: 1/30/2009 | 5716-00605380 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: R19HE000 START DATE: 1/5/2006 | 5716-00607492 | 3705 W GRAND RIVER AVE HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1LTV000 START DATE: 11/13/2008 | 5716-00602591 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ005 START DATE: 12/12/2007 | 5716-00618047 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1ARL001 START DATE: 1/16/2008 | 5716-00604832 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B1A000 START DATE: 2/12/2008 | 5716-00610587 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N021 START DATE: 10/24/2007 | 5716-00616290 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X0Q004 START DATE: 12/14/2007 | 5716-00607306 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16ZR000 START DATE: 10/25/2007 | 5716-00607840 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XAX002 START DATE: 8/2/2007 | 5716-00603443 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR010 START DATE: 2/12/2008 | 5716-00617133 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1ZYU000 START DATE: 6/27/2007 | 5716-00615018 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11PL000 START DATE: 8/2/2007 | 5716-00609145 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2011 START DATE: 10/30/2008 | 5716-00605538 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU000 START DATE: 4/25/2007 | 5716-00621717 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD008 START DATE: 3/14/2008 | 5716-00606585 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF004 START DATE: 7/10/2008 | 5716-00614250 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD002 START DATE: 9/18/2007 | 5716-00612618 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT007 START DATE: 8/29/2008 | 5716-00611022 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N009 START DATE: 7/23/2007 | 5716-00613993 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MSG001 START DATE: 10/20/2006 | 5716-00609167 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1BHV000 START DATE: 1/31/2008 | 5716-00610869 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BW000 START DATE: 11/1/2007 | 5716-00603230 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W53000 START DATE: 4/20/2007 | 5716-00610155 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XYH001 START DATE: 5/16/2007 | 5716-00619037 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1DBU000 START DATE: 3/7/2008 | 5716-00616265 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YCZ000 START DATE: 5/17/2007 | 5716-00604154 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13P9006 START DATE: 11/19/2008 | 5716-00617732 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPV000 START DATE: 3/13/2006 | 5716-00608000 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1IT6000 START DATE: 8/28/2006 | 5716-00606510 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13T2000 START DATE: 9/10/2007 | 5716-00607335 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K15RS000 START DATE: 10/5/2007 | 5716-00606509 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYA003 START DATE: 1/10/2008 | 5716-00610742 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1ZYU003 START DATE: 8/27/2007 | 5716-00616358 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1FLL000 START DATE: 4/22/2008 | 5716-00617997 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06004 START DATE: 4/7/2008 | 5716-00619677 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSJ001 START DATE: 5/18/2006 | 5716-00604415 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG006 START DATE: 5/14/2008 | 5716-00616412 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUJ000 START DATE: 2/28/2006 | 5716-00606610 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N030 START DATE: 6/13/2008 | 5716-00617009 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1458000<br>START DATE: 9/27/2007 | 5716-00606914 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y002<br>START DATE: 2/19/2007 | 5716-00614897 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1Q4W000<br>START DATE: 12/19/2006 | 5716-00606184 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSL000<br>START DATE: 2/27/2006 | 5716-00609358 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06007<br>START DATE: 6/5/2008 | 5716-00603764 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1FLK000<br>START DATE: 4/22/2008 | 5716-00609844 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1IM0000<br>START DATE: 7/8/2008 | 5716-00620656 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5005<br>START DATE: 9/18/2007 | 5716-00608994 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1P6H000<br>START DATE: 3/3/2009 | 5716-00607008 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT000<br>START DATE: 4/2/2008 | 5716-00620673 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N004<br>START DATE: 6/11/2007 | 5716-00610714 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N015<br>START DATE: 9/14/2007 | 5716-00621507 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYA004<br>START DATE: 2/14/2008 | 5716-00611382 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU005<br>START DATE: 9/14/2007 | 5716-00624908 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1TWW001<br>START DATE: 5/4/2007 | 5716-00610214 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18LL000 START DATE: 11/28/2007 | 5716-00606346 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1KRQ000 START DATE: 9/5/2008 | 5716-00612094 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B9R001 START DATE: 4/15/2008 | 5716-00603503 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUF001 START DATE: 5/17/2006 | 5716-00612092 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNZ002 START DATE: 5/4/2007 | 5716-00612630 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1Q5I000 START DATE: 12/19/2006 | 5716-00606398 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1IT6001 START DATE: 8/29/2006 | 5716-00605823 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1BIF002 START DATE: 3/4/2008 | 5716-00621654 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NPL000 START DATE: 1/29/2009 | 5716-00705851 | 3705 W GRAND RIVER AVE HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUN000 START DATE: 2/28/2006 | 5716-00692714 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTY001 START DATE: 5/17/2006 | 5716-00687936 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1LTV001 START DATE: 11/18/2008 | 5716-00702889 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5010 START DATE: 12/10/2007 | 5716-00688409 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10UH001 START DATE: 7/24/2007 | 5716-00693225 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYA001 START DATE: 1/18/2007 | 5716-00689935 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1IBF000<br>START DATE: 7/18/2006 | 5716-00693193 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG005<br>START DATE: 3/11/2008 | 5716-00693401 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11KM000<br>START DATE: 8/1/2007 | 5716-00687904 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N029<br>START DATE: 1/23/2008 | 5716-00703820 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N017<br>START DATE: 10/11/2007 | 5716-00694691 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1TWW000<br>START DATE: 2/19/2007 | 5716-00692048 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N012<br>START DATE: 8/3/2007 | 5716-00688661 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1274000<br>START DATE: 10/18/2007 | 5716-00688665 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1AST000<br>START DATE: 1/15/2008 | 5716-00701516 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PBU003<br>START DATE: 12/20/2006 | 5716-00686953 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU002<br>START DATE: 6/15/2007 | 5716-00694359 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y000<br>START DATE: 10/27/2006 | 5716-00689364 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y008<br>START DATE: 1/15/2008 | 5716-00699062 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1BIF000<br>START DATE: 2/1/2008 | 5716-00687870 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1DT8000<br>START DATE: 3/18/2008 | 5716-00696746 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3011 START DATE: 1/30/2008 | 5716-00694022 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K125P000 START DATE: 8/28/2007 | 5716-00695010 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19X2000 START DATE: 12/20/2007 | 5716-00695441 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10ZK000 START DATE: 7/20/2007 | 5716-00699372 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1RI6000 START DATE: 4/21/2009 | 5716-00691994 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1GMG000 START DATE: 6/5/2006 | 5716-00686750 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF001 START DATE: 4/16/2008 | 5716-00693513 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1MAT000 START DATE: 12/3/2008 | 5716-00691568 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU004 START DATE: 8/2/2007 | 5716-00690747 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11DW000 START DATE: 7/27/2007 | 5716-00697219 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X0Q000 START DATE: 5/14/2007 | 5716-00701838 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K107C000 START DATE: 7/25/2007 | 5716-00703889 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUJ001 START DATE: 5/17/2006 | 5716-00695865 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR004 START DATE: 4/19/2007 | 5716-00698413 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSD001 START DATE: 5/17/2006 | 5716-00693829 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17HH000 START DATE: 11/5/2007 | 5716-00686920 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1I8J000 START DATE: 8/2/2006 | 5716-00686315 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XYB001 START DATE: 5/16/2007 | 5716-00701064 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YS8000 START DATE: 5/30/2007 | 5716-00694183 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1ZFF000 START DATE: 6/14/2007 | 5716-00695930 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NPK001 START DATE: 2/3/2009 | 5716-00694596 | 3705 W GRAND RIVER AVE HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17UX001 START DATE: 1/10/2008 | 5716-00687698 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNG001 START DATE: 4/4/2007 | 5716-00686958 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1E16000 START DATE: 4/10/2008 | 5716-00701846 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HDR001 START DATE: 6/18/2008 | 5716-00700157 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1448000 START DATE: 9/27/2007 | 5716-00580302 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K121R000 START DATE: 8/27/2007 | 5716-00587845 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12XH000 START DATE: 8/27/2007 | 5716-00584286 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1I2B001 START DATE: 7/30/2008 | 5716-00584084 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PBU004 START DATE: 1/29/2007 | 5716-00580320 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1ZFF001 START DATE: 7/23/2007 | 5716-00585863 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHE001 START DATE: 5/19/2006 | 5716-00580282 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N022 START DATE: 11/2/2007 | 5716-00585740 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2007 START DATE: 6/16/2008 | 5716-00583171 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1886001 START DATE: 6/13/2008 | 5716-00581964 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6M000 START DATE: 2/6/2007 | 5716-00578186 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS4004 START DATE: 9/19/2007 | 5716-00580430 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K163G000 START DATE: 10/29/2007 | 5716-00594494 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PB1002 START DATE: 12/8/2006 | 5716-00589763 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5001 START DATE: 8/22/2007 | 5716-00588970 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PB1003 START DATE: 12/14/2006 | 5716-00585987 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD009 START DATE: 4/7/2008 | 5716-00581181 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1548000 START DATE: 10/12/2007 | 5716-00585224 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1Z88000 START DATE: 7/5/2007 | 5716-00579428 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06001 START DATE: 2/13/2008 | 5716-00585705 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YCZ001<br>START DATE: 7/19/2007 | 5716-00579819 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG004<br>START DATE: 2/13/2008 | 5716-00577311 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3002<br>START DATE: 1/18/2007 | 5716-00581615 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16HK000<br>START DATE: 10/18/2007 | 5716-00596688 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N002<br>START DATE: 5/24/2007 | 5716-00592643 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG007<br>START DATE: 8/15/2008 | 5716-00577764 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1LR9000<br>START DATE: 11/12/2008 | 5716-00593520 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10UH000<br>START DATE: 7/20/2007 | 5716-00586353 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1LR9001<br>START DATE: 11/18/2008 | 5716-00577810 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6N004<br>START DATE: 6/20/2007 | 5716-00592641 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14YI000<br>START DATE: 9/25/2007 | 5716-00590355 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1A0K001<br>START DATE: 2/21/2008 | 5716-00586747 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUF000<br>START DATE: 2/28/2006 | 5716-00597782 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N010<br>START DATE: 7/25/2007 | 5716-00588125 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZA001<br>START DATE: 9/7/2007 | 5716-00581512 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13P9001 START DATE: 9/18/2007 | 5716-00593664 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12V0002 START DATE: 12/14/2007 | 5716-00598406 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6K001 START DATE: 8/29/2007 | 5716-00580758 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K15RS006 START DATE: 5/12/2008 | 5716-00598378 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N008 START DATE: 7/20/2007 | 5716-00584462 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13RP001 START DATE: 12/7/2007 | 5716-00594014 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N024 START DATE: 11/6/2007 | 5716-00587408 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XTQ001 START DATE: 5/16/2007 | 5716-00579108 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYH000 START DATE: 12/15/2006 | 5716-00584479 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1D79000 START DATE: 3/31/2008 | 5716-00590213 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16ZM000 START DATE: 10/25/2007 | 5716-00580989 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6K002 START DATE: 9/24/2007 | 5716-00602316 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR008 START DATE: 9/18/2007 | 5716-00601023 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QZT000 START DATE: 3/31/2009 | 5716-00591690 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSL001 START DATE: 5/18/2006 | 5716-00590827 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1BBC000 START DATE: 1/28/2008 | 5716-00601603 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5004 START DATE: 9/12/2007 | 5716-00601566 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTR001 START DATE: 4/11/2006 | 5716-00605775 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS3000 START DATE: 11/8/2006 | 5716-00602716 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19S7001 START DATE: 1/29/2008 | 5716-00585277 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS3004 START DATE: 9/20/2007 | 5716-00593449 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N011 START DATE: 8/2/2007 | 5716-00597182 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y010 START DATE: 3/17/2008 | 5716-00585791 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS4000 START DATE: 11/8/2006 | 5716-00587823 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1L3G006 START DATE: 5/21/2007 | 5716-00598513 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11R0000 START DATE: 8/3/2007 | 5716-00594449 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ004 START DATE: 1/31/2007 | 5716-00597239 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1AZ7000 START DATE: 1/22/2008 | 5716-00591373 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BYJ000 START DATE: 3/1/2006 | 5716-00603196 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YT0002 START DATE: 8/30/2007 | 5716-00602369 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16DN002 START DATE: 2/18/2008 | 5716-00596756 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13Y2000 START DATE: 9/11/2007 | 5716-00593486 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BRZ000 START DATE: 2/27/2006 | 5716-00591494 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B3B000 START DATE: 2/13/2008 | 5716-00589213 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K126Q001 START DATE: 9/18/2007 | 5716-00591580 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3016 START DATE: 8/19/2008 | 5716-00588817 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS4001 START DATE: 1/12/2007 | 5716-00601793 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BT3000 START DATE: 2/27/2006 | 5716-00589676 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR005 START DATE: 5/17/2007 | 5716-00585330 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K163I001 START DATE: 11/13/2007 | 5716-00587375 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR0001 START DATE: 5/18/2006 | 5716-00588814 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16NJ000 START DATE: 10/22/2007 | 5716-00606750 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS4005 START DATE: 9/24/2007 | 5716-00597697 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1LRX000 START DATE: 11/12/2008 | 5716-00589809 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTW001 START DATE: 5/17/2006 | 5716-00590196 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UM3000 START DATE: 3/1/2007 | 5716-00593724 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UDF003 START DATE: 7/20/2007 | 5716-00599000 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1LTX000 START DATE: 11/13/2008 | 5716-00592631 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13Y1000 START DATE: 9/11/2007 | 5716-00587499 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16XG001 START DATE: 5/19/2008 | 5716-00593392 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1RDS000 START DATE: 4/15/2009 | 5716-00593467 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1BIF001 START DATE: 2/19/2008 | 5716-00596368 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13RP002 START DATE: 1/29/2008 | 5716-00592688 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD010 START DATE: 5/13/2008 | 5716-00591583 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1D5T000 START DATE: 4/7/2006 | 5716-00593402 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUR001 START DATE: 5/17/2006 | 5716-00588197 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR8002 START DATE: 6/13/2006 | 5716-00593403 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1CCF001 START DATE: 8/19/2008 | 5716-00596549 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G83001 START DATE: 7/14/2008 | 5716-00598760 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VUX000 START DATE: 3/23/2007 | 5716-00593916 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17Z8001 START DATE: 1/14/2008 | 5716-00589193 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UC7001 | 5716-01075543 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W53002 | 5716-01077011 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N029 | 5716-01077071 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N025 | 5716-01077070 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N012 | 5716-01077069 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N006 | 5716-01077068 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N003 | 5716-01077067 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N000 | 5716-01077066 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VU0001 | 5716-01076728 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1TWW000 | 5716-01075199 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W53003 | 5716-01077012 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1A0K000 | 5716-01079530 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UDF002 | 5716-01075566 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1ZYU001 | 5716-01079494 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YS8000 | 5716-01078743 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1BIF000 | 5716-01080563 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1A0K002 | 5716-01079531 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU004 | 5716-01077855 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UC7002 | 5716-01075544 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9G002 | 5716-01077797 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9H001 | 5716-01077798 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YT0000 | 5716-01078756 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YTZ000 | 5716-01078776 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XAX000 | 5716-01077826 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9G001 | 5716-01077796 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU002 | 5716-01077854 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B3B001 | 5716-01080286 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06008 | 5716-01080225 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06005 | 5716-01080224 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1U58002 | 5716-01075359 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XYB003 | 5716-01078277 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XYB001 | 5716-01078276 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1AKJ001 | 5716-01079944 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU001 | 5716-01077853 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1DJL001 | 5716-01081773 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1DT8000 | 5716-01081914 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNG001 | 5716-01076621 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1ZFF000 | 5716-01079114 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B9R000 | 5716-01080381 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X0Q000 | 5716-01077688 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1AST000 | 5716-01080089 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNZ000 | 5716-01076630 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XN2001 START DATE: 5/30/2007 | 5716-00574906 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X0Q002 START DATE: 8/23/2007 | 5716-00574754 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19RI001 START DATE: 1/29/2008 | 5716-00580209 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHD000 START DATE: 3/8/2006 | 5716-00583413 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG003 START DATE: 12/19/2007 | 5716-00572452 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13V7000 START DATE: 9/10/2007 | 5716-00574622 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BT0001 START DATE: 3/14/2006 | 5716-00571587 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X0Q003 START DATE: 10/1/2007 | 5716-00579765 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3000 START DATE: 10/13/2006 | 5716-00582939 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11PL001 START DATE: 9/10/2007 | 5716-00572277 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3008 START DATE: 8/27/2007 | 5716-00575827 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR006 START DATE: 6/15/2007 | 5716-00572328 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYB001 START DATE: 12/20/2006 | 5716-00579546 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19T1000 START DATE: 12/19/2007 | 5716-00579637 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K121R001 START DATE: 11/13/2007 | 5716-00579559 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MSG003 START DATE: 10/31/2006 | 5716-00574046 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NPL001 START DATE: 2/3/2009 | 5716-00586946 | 3705 W GRAND RIVER AVE HOWELL, MI 48855-8792 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR000 START DATE: 11/9/2006 | 5716-00575505 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1IM0001 START DATE: 4/1/2009 | 5716-00572959 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1GTK001 START DATE: 5/27/2008 | 5716-00580948 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G38000 START DATE: 5/29/2008 | 5716-00572156 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13P9005 START DATE: 8/22/2008 | 5716-00575491 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VC4000 START DATE: 4/23/2007 | 5716-00572183 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUI000 START DATE: 2/28/2006 | 5716-00591166 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06003 START DATE: 4/4/2008 | 5716-00581139 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3010 START DATE: 12/3/2007 | 5716-00572964 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W53001 START DATE: 7/30/2007 | 5716-00575084 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1BIN000 START DATE: 2/1/2008 | 5716-00581211 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BYF001 START DATE: 5/19/2006 | 5716-00577721 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06006 START DATE: 5/22/2008 | 5716-00577520 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF007 START DATE: 8/28/2008 | 5716-00574395 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTS000 START DATE: 2/27/2006 | 5716-00585131 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18VQ005 START DATE: 3/20/2008 | 5716-00580525 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6N003 START DATE: 4/10/2007 | 5716-00579603 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G6D000 START DATE: 5/30/2008 | 5716-00573504 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS4003 START DATE: 7/30/2007 | 5716-00576163 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VTY001 START DATE: 4/12/2007 | 5716-00575188 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BT1000 START DATE: 2/27/2006 | 5716-00571790 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K192R002 START DATE: 1/29/2008 | 5716-00578396 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UDF001 START DATE: 6/8/2007 | 5716-00585846 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13RP000 START DATE: 10/18/2007 | 5716-00586870 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VUZ000 START DATE: 3/23/2007 | 5716-00575613 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18LK001 START DATE: 12/10/2007 | 5716-00572052 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18VQ006 START DATE: 5/12/2008 | 5716-00583385 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10DD000 START DATE: 7/11/2007 | 5716-00591010 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14AN000 START DATE: 9/17/2007 | 5716-00577967 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14YR000 START DATE: 9/26/2007 | 5716-00574931 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MWN001 START DATE: 11/17/2006 | 5716-00596400 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1L3G002 START DATE: 12/22/2006 | 5716-00577472 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UC7000 START DATE: 2/26/2007 | 5716-00574246 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3006 START DATE: 6/15/2007 | 5716-00583086 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PX5000 START DATE: 12/4/2006 | 5716-00590174 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1WYD000 START DATE: 4/16/2007 | 5716-00576512 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18VQ003 START DATE: 1/28/2008 | 5716-00579369 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K15RS002 START DATE: 12/6/2007 | 5716-00582548 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VU0000 START DATE: 3/23/2007 | 5716-00573069 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N005 START DATE: 6/13/2007 | 5716-00572061 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1KRQ001 START DATE: 10/23/2008 | 5716-00581352 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14DJ000 START DATE: 9/18/2007 | 5716-00621445 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13I1000 START DATE: 9/4/2007 | 5716-00610793 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYA000 START DATE: 12/15/2006 | 5716-00621515 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K163G001 START DATE: 11/13/2007 | 5716-00612691 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1168000<br>START DATE: 8/13/2007 | 5716-00621548 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K159Q001<br>START DATE: 11/1/2007 | 5716-00613593 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD004<br>START DATE: 11/29/2007 | 5716-00619371 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSM000<br>START DATE: 2/27/2006 | 5716-00621308 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16DN000<br>START DATE: 10/17/2007 | 5716-00613916 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUU000<br>START DATE: 2/28/2006 | 5716-00620344 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1E8Q000<br>START DATE: 4/15/2008 | 5716-00618354 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10DR000<br>START DATE: 7/11/2007 | 5716-00625876 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5003<br>START DATE: 6/12/2007 | 5716-00628306 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18LK000<br>START DATE: 11/28/2007 | 5716-00616297 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3014<br>START DATE: 5/13/2008 | 5716-00618107 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17UC000<br>START DATE: 11/8/2007 | 5716-00613389 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHH001<br>START DATE: 5/19/2006 | 5716-00619729 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1L3G005<br>START DATE: 5/4/2007 | 5716-00623806 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QK5000<br>START DATE: 3/18/2009 | 5716-00625436 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYH005 START DATE: 9/24/2007 | 5716-00617203 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6N001 START DATE: 2/8/2007 | 5716-00624487 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1L3G000 START DATE: 10/5/2006 | 5716-00627205 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12HI000 START DATE: 8/16/2007 | 5716-00613787 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3012 START DATE: 2/18/2008 | 5716-00627008 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNY000 START DATE: 3/22/2007 | 5716-00622577 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EDJ001 START DATE: 10/21/2008 | 5716-00633340 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PB1004 START DATE: 12/18/2006 | 5716-00620222 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTU000 START DATE: 2/27/2006 | 5716-00618430 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNY001 START DATE: 4/16/2007 | 5716-00627606 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1A54000 START DATE: 1/24/2008 | 5716-00617354 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CG7000 START DATE: 3/8/2006 | 5716-00631531 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K163I000 START DATE: 10/29/2007 | 5716-00624292 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1IEF000 START DATE: 6/26/2008 | 5716-00613640 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X0Q001 START DATE: 8/13/2007 | 5716-00614329 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUL000<br>START DATE: 2/28/2006 | 5716-00620758 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12AG000<br>START DATE: 8/14/2007 | 5716-00617929 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1KMN000<br>START DATE: 8/29/2008 | 5716-00620155 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BYH001<br>START DATE: 5/19/2006 | 5716-00621358 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14FR002<br>START DATE: 2/6/2008 | 5716-00615468 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1V3A000<br>START DATE: 3/28/2007 | 5716-00625582 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1210001<br>START DATE: 12/20/2007 | 5716-00626714 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR6001<br>START DATE: 5/17/2006 | 5716-00624259 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K195E001<br>START DATE: 1/16/2008 | 5716-00622268 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1ARL000<br>START DATE: 1/15/2008 | 5716-00624270 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13P7000<br>START DATE: 9/6/2007 | 5716-00621030 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HFL000 | 5716-01083728 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EZE000 | 5716-01082536 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT001 | 5716-01082280 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1PN7000 | 5716-01087065 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G83000 | 5716-01083127 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1R2J000 | 5716-01088051 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1RT1001 | 5716-01088637 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1MBU000 | 5716-01085909 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HP4000 | 5716-01083857 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT005 | 5716-01082283 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1SAT000 | 5716-01088820 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HTQ000 | 5716-01083918 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1E8P000 | 5716-01082168 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF005 | 5716-01082490 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF001 | 5716-01082489 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1GTL000 | 5716-01083406 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1MAT000 | 5716-01085900 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1MCB001 | 5716-01085916 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1FMF000 | 5716-01082855 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QNI001 | 5716-01087760 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1F0F000 | 5716-01082556 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1J7M000 | 5716-01084714 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NPL000 | 5716-01086478 | 3705 W GRAND RIVER AVE HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1H7E000 | 5716-01083613 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NPK001 | 5716-01086477 | 3705 W GRAND RIVER AVE HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1E8Q001 | 5716-01082169 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NRB000 | 5716-01086511 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2004 | 5716-01082196 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2003 | 5716-01082195 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1FQK001 | 5716-01082896 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1RH6000 | 5716-01088444 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT006 | 5716-01082284 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1KQQ000 | 5716-01085460 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1E16000 | 5716-01082042 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1RI6000 | 5716-01088457 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1DYD000 | 5716-01081992 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT002 | 5716-01082281 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G3L000 | 5716-01083057 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT004 | 5716-01082282 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HB1000 | 5716-01083656 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2008 | 5716-01082197 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QSZ000 | 5716-01087832 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1FLL001 | 5716-01082836 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1SFU000 | 5716-01089032 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HDR001 | 5716-01083703 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02CJ START DATE: 11/14/2007 | 5716-00375250 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02CK START DATE: 11/15/2007 | 5716-00375251 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02CH START DATE: 11/14/2007 | 5716-00375249 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02R2 START DATE: 4/26/2009 | 5716-00375356 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02R4<br>START DATE: 4/26/2009 | 5716-00375357 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PK<br>START DATE: 11/10/2008 | 5716-00375347 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02BD<br>START DATE: 10/22/2007 | 5716-00375246 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02BW<br>START DATE: 10/22/2007 | 5716-00375247 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02BC<br>START DATE: 10/22/2007 | 5716-00375245 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02C0<br>START DATE: 10/22/2007 | 5716-00375248 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005RD<br>START DATE: 4/14/2009 | 5716-00380825 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02P0<br>START DATE: 10/2/2008 | 5716-00375335 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NZ<br>START DATE: 10/2/2008 | 5716-00375334 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005RF<br>START DATE: 4/14/2009 | 5716-00380826 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005RG<br>START DATE: 4/14/2009 | 5716-00380827 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NW<br>START DATE: 10/1/2008 | 5716-00375333 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02P2<br>START DATE: 10/2/2008 | 5716-00375336 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02P3<br>START DATE: 10/2/2008 | 5716-00375337 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PL<br>START DATE: 11/10/2008 | 5716-00375348 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NV<br>START DATE: 10/1/2008 | 5716-00375332 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005RN<br>START DATE: 4/14/2009 | 5716-00380829 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02M7<br>START DATE: 6/28/2008 | 5716-00375312 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02LT<br>START DATE: 6/12/2008 | 5716-00375310 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02LW<br>START DATE: 6/12/2008 | 5716-00375311 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NC<br>START DATE: 7/21/2008 | 5716-00375323 | 211 TASUS WAY<br>GEORGETOWN, TX 78626-7750 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NF<br>START DATE: 7/21/2008 | 5716-00375324 | 211 TASUS WAY<br>GEORGETOWN, TX 78626-7750 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NG<br>START DATE: 7/21/2008 | 5716-00375325 | 211 TASUS WAY<br>GEORGETOWN, TX 78626-7750 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02MN<br>START DATE: 6/27/2008 | 5716-00375316 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02LP<br>START DATE: 6/12/2008 | 5716-00375309 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NL<br>START DATE: 8/6/2008 | 5716-00375328 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NJ<br>START DATE: 7/21/2008 | 5716-00375326 | 211 TASUS WAY<br>GEORGETOWN, TX 78626-7750 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02MG<br>START DATE: 6/28/2008 | 5716-00375313 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005RR<br>START DATE: 4/1/2009 | 5716-00380830 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005RK<br>START DATE: 4/14/2009 | 5716-00380828 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001J1<br>START DATE: 10/7/2005 | 5716-00382641 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001J2<br>START DATE: 10/7/2005 | 5716-00382642 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001J3<br>START DATE: 10/7/2005 | 5716-00382643 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001JT<br>START DATE: 10/7/2005 | 5716-00382644 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001VX<br>START DATE: 5/25/2006 | 5716-00382665 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02LN<br>START DATE: 6/12/2008 | 5716-00375308 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NK<br>START DATE: 7/21/2008 | 5716-00375327 | 211 TASUS WAY<br>GEORGETOWN, TX 78626-7750 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02N4<br>START DATE: 7/16/2008 | 5716-00375322 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02MX<br>START DATE: 7/16/2008 | 5716-00375317 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02MZ<br>START DATE: 7/16/2008 | 5716-00375318 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02N0<br>START DATE: 7/16/2008 | 5716-00375319 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02N2<br>START DATE: 7/16/2008 | 5716-00375320 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02B6<br>START DATE: 11/9/2007 | 5716-00375242 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02B7<br>START DATE: 10/22/2007 | 5716-00375243 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02B9<br>START DATE: 10/22/2007 | 5716-00375244 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02N3 START DATE: 7/16/2008 | 5716-00375321 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17UX001 | 5716-01066394 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1168001 | 5716-01071796 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10ZK001 | 5716-01071701 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y004 | 5716-01070067 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1FIB000 | 5716-01068104 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5005 | 5716-01072314 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10ZK000 | 5716-01071700 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1168003 | 5716-01071797 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5008 | 5716-01072315 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19S7002 | 5716-01067354 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19RJ001 | 5716-01067351 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1L3G003 | 5716-01069801 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1L3G004 | 5716-01069802 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12V0000 | 5716-01063650 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11RX000 | 5716-01072353 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6N000 | 5716-01074083 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6M002 | 5716-01074082 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K195E000 | 5716-01067090 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5000 | 5716-01072312 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1GMG000 | 5716-01068333 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11CQ000 | 5716-01072054 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5002 | 5716-01072313 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1RHA000 | 5716-01073730 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11KM001 | 5716-01072260 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11KM000 | 5716-01072259 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1R8Y001 | 5716-01073637 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K192R001 | 5716-01067036 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K192R000 | 5716-01067035 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6K004 | 5716-01074081 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11DW000 | 5716-01072118 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1GMF000 | 5716-01068332 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUP000 | 5716-01067536 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUH000 | 5716-01067531 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUH001 | 5716-01067532 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUJ001 | 5716-01067533 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR004 | 5716-01072724 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR001 | 5716-01072723 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K107C000 | 5716-01071075 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUN000 | 5716-01067535 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTY001 | 5716-01067529 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUP001 | 5716-01067537 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR8001 | 5716-01067512 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTT000 | 5716-01067524 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10ZJ000 | 5716-01071699 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUS001 | 5716-01067539 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1IBF000 | 5716-01068932 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUM001 | 5716-01067534 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYH003 | 5716-01073440 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PBU001 | 5716-01072872 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1I8J000 | 5716-01068913 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPS000 | 5716-01067584 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPT001 | 5716-01067585 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPP000 | 5716-01067583 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTT001 | 5716-01067525 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTZ001 | 5716-01067530 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYH004 | 5716-01073441 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYA001 | 5716-01073437 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYE001 | 5716-01073439 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYB002 | 5716-01073438 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTV001 | 5716-01067527 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHG000 | 5716-01067578 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTX000 | 5716-01067528 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUT001 | 5716-01067541 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTV000 | 5716-01067526 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSK001 | 5716-01067521 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PSV001 | 5716-01073070 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3011 | 5716-01070131 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3005 | 5716-01070130 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTP000 | 5716-01067523 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BT0000 | 5716-01067522 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUT000 | 5716-01067540 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10UH001 | 5716-01071579 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1D5U000 | 5716-01067723 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10UH003 | 5716-01071580 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSK000 | 5716-01067520 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y009 | 5716-01070070 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y008 | 5716-01070069 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y005 | 5716-01070068 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR3000 | 5716-01067510 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3004 | 5716-01070129 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSI001 | 5716-01067518 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5007 | 5716-01072624 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CG7001 | 5716-01067574 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ006 | 5716-01070231 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5001 | 5716-01072623 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSJ000 | 5716-01067519 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG005 | 5716-01071341 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1RJI001 | 5716-01073746 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ005 | 5716-01070230 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR4000 | 5716-01067511 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1H37000 | 5716-01068566 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSD001 | 5716-01067517 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ003 | 5716-01070229 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ001 | 5716-01070228 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BRZ001 | 5716-01067514 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUQ001 | 5716-01067538 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG008 | 5716-01071342 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QNI000 START DATE: 3/20/2009 | 5716-00639335 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16FN000 START DATE: 10/18/2007 | 5716-00641989 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HAQ000 START DATE: 6/2/2008 | 5716-00645636 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19S5001 START DATE: 1/29/2008 | 5716-00645306 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BW002 START DATE: 2/15/2008 | 5716-00641428 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1WAF001 START DATE: 12/17/2007 | 5716-00638754 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9G000 START DATE: 5/15/2007 | 5716-00647521 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT008<br>START DATE: 11/11/2008 | 5716-00640846 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1L3G001<br>START DATE: 12/15/2006 | 5716-00643243 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYH001<br>START DATE: 1/18/2007 | 5716-00647890 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1RTE000<br>START DATE: 1/10/2007 | 5716-00648314 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K15RS003<br>START DATE: 12/19/2007 | 5716-00647563 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSC000<br>START DATE: 2/27/2006 | 5716-00638666 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19UU000<br>START DATE: 12/19/2007 | 5716-00642599 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K162U000<br>START DATE: 10/26/2007 | 5716-00645964 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NRA000<br>START DATE: 2/3/2009 | 5716-00650794 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUQ000<br>START DATE: 2/28/2006 | 5716-00650807 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XAX003<br>START DATE: 1/8/2008 | 5716-00639823 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1R8Y000<br>START DATE: 1/18/2007 | 5716-00645341 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K160L001<br>START DATE: 1/2/2007 | 5716-00638669 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K102X000<br>START DATE: 7/24/2007 | 5716-00651707 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N013<br>START DATE: 9/10/2007 | 5716-00638696 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K15RS004 START DATE: 2/14/2008 | 5716-00655946 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG002 START DATE: 9/18/2007 | 5716-00658091 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS4002 START DATE: 6/12/2007 | 5716-00639735 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PB1007 START DATE: 1/12/2007 | 5716-00640074 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BYH000 START DATE: 3/1/2006 | 5716-00647769 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K15RS001 START DATE: 10/8/2007 | 5716-00643637 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PBS000 START DATE: 11/16/2006 | 5716-00644976 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYH002 START DATE: 1/23/2007 | 5716-00638235 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF006 START DATE: 7/21/2008 | 5716-00638246 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XAX001 START DATE: 5/29/2007 | 5716-00643870 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13E7000 START DATE: 8/31/2007 | 5716-00654693 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2005 START DATE: 5/22/2008 | 5716-00642391 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1GTL001 START DATE: 5/27/2008 | 5716-00642775 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6K000 START DATE: 2/6/2007 | 5716-00649046 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W53005 START DATE: 1/29/2008 | 5716-00647361 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10E5000<br>START DATE: 7/12/2007 | 5716-00639714 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K15JB000<br>START DATE: 10/3/2007 | 5716-00657799 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BT3001<br>START DATE: 5/17/2006 | 5716-00653743 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUL001<br>START DATE: 5/17/2006 | 5716-00651259 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N014<br>START DATE: 9/12/2007 | 5716-00642703 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17UX000<br>START DATE: 11/9/2007 | 5716-00644261 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PBU002<br>START DATE: 12/13/2006 | 5716-00649627 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KV000<br>START DATE: 7/16/2007 | 5716-00655715 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13P9003<br>START DATE: 2/12/2008 | 5716-00646751 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BV000<br>START DATE: 11/1/2007 | 5716-00652248 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10UH002<br>START DATE: 7/30/2007 | 5716-00647583 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NV4002<br>START DATE: 5/4/2009 | 5716-00641740 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR011<br>START DATE: 4/17/2008 | 5716-00640310 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF000<br>START DATE: 4/8/2008 | 5716-00643099 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UDF004<br>START DATE: 9/6/2007 | 5716-00646393 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPR000<br>START DATE: 3/13/2006 | 5716-00648044 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VTY002<br>START DATE: 5/4/2007 | 5716-00655031 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1U58001<br>START DATE: 3/30/2007 | 5716-00640076 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1CCF002<br>START DATE: 9/25/2008 | 5716-00640357 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS3002<br>START DATE: 7/19/2007 | 5716-00647556 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1AZ8000<br>START DATE: 1/22/2008 | 5716-00644348 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y011<br>START DATE: 4/16/2008 | 5716-00640431 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1RFD000<br>START DATE: 4/16/2009 | 5716-00642840 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HBQ000<br>START DATE: 6/3/2008 | 5716-00644131 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPS002<br>START DATE: 6/5/2006 | 5716-00656284 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1458001<br>START DATE: 10/4/2007 | 5716-00642916 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K178V000<br>START DATE: 11/15/2007 | 5716-00637089 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N016<br>START DATE: 9/17/2004 | 5716-00651174 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTY000<br>START DATE: 2/27/2006 | 5716-00652225 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BT4000<br>START DATE: 2/27/2006 | 5716-00651461 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1886000 START DATE: 12/10/2007 | 5716-00651659 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HRV000 START DATE: 6/12/2008 | 5716-00649322 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3007 START DATE: 8/24/2007 | 5716-00657304 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZA000 START DATE: 8/24/2007 | 5716-00647946 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18BH000 START DATE: 11/19/2007 | 5716-00651544 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPP001 START DATE: 10/3/2006 | 5716-00647710 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3003 START DATE: 1/31/2007 | 5716-00656124 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTZ000 START DATE: 2/27/2006 | 5716-00660018 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17R5000 START DATE: 11/8/2007 | 5716-00659285 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K157D000 START DATE: 10/15/2007 | 5716-00661218 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y003 START DATE: 3/14/2007 | 5716-00656193 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1WAF000 START DATE: 4/2/2007 | 5716-00660389 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G3L001 START DATE: 6/6/2008 | 5716-00660407 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3015 START DATE: 7/17/2008 | 5716-00652691 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1KRD000 START DATE: 9/5/2008 | 5716-00662314 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G3L002 START DATE: 8/28/2008 | 5716-00652536 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BYJ001 START DATE: 5/19/2006 | 5716-00652622 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16DN001 START DATE: 12/17/2007 | 5716-00648238 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NPK000 START DATE: 1/29/2009 | 5716-00651762 | 3705 W GRAND RIVER AVE HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF002 START DATE: 5/12/2008 | 5716-00659260 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10R4000 START DATE: 7/18/2007 | 5716-00648651 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1KRB000 START DATE: 9/4/2008 | 5716-00661240 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNZ001 START DATE: 4/16/2007 | 5716-00648255 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNY002 START DATE: 5/4/2007 | 5716-00661377 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR0000 START DATE: 2/27/2006 | 5716-00649677 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B2P000 START DATE: 2/13/2008 | 5716-00657974 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NRB001 START DATE: 3/3/2009 | 5716-00645690 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHG001 START DATE: 5/19/2006 | 5716-00656144 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5007 START DATE: 10/15/2007 | 5716-00652048 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHF000 START DATE: 3/8/2006 | 5716-00649173 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR001 START DATE: 1/11/2007 | 5716-00671961 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K160L003 START DATE: 4/23/2008 | 5716-00652636 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1H89000 START DATE: 7/17/2006 | 5716-00660485 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MSG007 START DATE: 3/14/2007 | 5716-00657387 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1RJI000 START DATE: 1/5/2007 | 5716-00647441 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06000 START DATE: 2/12/2008 | 5716-00659411 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14FR001 START DATE: 11/15/2007 | 5716-00656832 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14YI001 START DATE: 9/28/2007 | 5716-00660868 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18VQ000 START DATE: 12/4/2007 | 5716-00651091 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K163E001 START DATE: 11/13/2007 | 5716-00648886 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UDF000 START DATE: 2/26/2007 | 5716-00656162 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYA005 START DATE: 3/17/2008 | 5716-00648536 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD003 START DATE: 10/17/2007 | 5716-00647180 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NZH000 START DATE: 2/4/2009 | 5716-00648092 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTU001 START DATE: 5/18/2006 | 5716-00650152 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG009 START DATE: 8/20/2008 | 5716-00650150 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KS000 START DATE: 7/16/2007 | 5716-00664159 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1RHA001 START DATE: 1/8/2007 | 5716-00657673 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUM001 START DATE: 3/14/2006 | 5716-00690776 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18VQ001 START DATE: 12/13/2007 | 5716-00681309 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16XX001 START DATE: 12/17/2007 | 5716-00692472 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N026 START DATE: 12/10/2007 | 5716-00695391 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTZ001 START DATE: 5/17/2006 | 5716-00686533 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1L3G004 START DATE: 4/10/2007 | 5716-00690556 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1KRB001 START DATE: 10/24/2008 | 5716-00698037 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NRB000 START DATE: 2/3/2009 | 5716-00682074 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BW006 START DATE: 4/7/2008 | 5716-00689635 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1168001 START DATE: 9/5/2007 | 5716-00687209 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU001 START DATE: 5/29/2007 | 5716-00680245 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPP000 START DATE: 3/13/2006 | 5716-00678746 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUS001 START DATE: 5/17/2006 | 5716-00694249 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ001 START DATE: 1/3/2007 | 5716-00687375 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3005 START DATE: 5/4/2007 | 5716-00693755 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ006 START DATE: 12/17/2007 | 5716-00685377 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MWN000 START DATE: 10/31/2006 | 5716-00689656 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1J7M001 START DATE: 11/19/2008 | 5716-00696730 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD001 START DATE: 8/29/2007 | 5716-00689384 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1H37000 START DATE: 7/11/2006 | 5716-00686881 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ005 START DATE: 2/14/2007 | 5716-00683223 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3004 START DATE: 4/30/2007 | 5716-00682477 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ009 START DATE: 4/7/2008 | 5716-00682507 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1KQQ000 START DATE: 9/4/2008 | 5716-00682266 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16G6001 START DATE: 10/19/2007 | 5716-00680213 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD011 START DATE: 2/2/2009 | 5716-00680210 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1RJI001 START DATE: 1/9/2007 | 5716-00692100 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y009 START DATE: 2/14/2008 | 5716-00680194 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W53003 START DATE: 9/17/2007 | 5716-00688459 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1J7M000 START DATE: 8/15/2008 | 5716-00678662 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1ZYU001 START DATE: 8/16/2007 | 5716-00680373 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPT001 START DATE: 4/26/2006 | 5716-00678331 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTX000 START DATE: 2/27/2006 | 5716-00680713 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSJ000 START DATE: 2/27/2006 | 5716-00691660 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12QQ000 START DATE: 8/22/2007 | 5716-00684012 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K195E000 START DATE: 1/3/2008 | 5716-00683933 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1FIB000 START DATE: 5/11/2006 | 5716-00685671 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QSZ000 START DATE: 3/25/2009 | 5716-00685166 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5008 START DATE: 11/6/2007 | 5716-00699468 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYE001 START DATE: 1/24/2007 | 5716-00683607 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N006 START DATE: 6/15/2007 | 5716-00679614 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UC7001 START DATE: 6/8/2007 | 5716-00679639 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTP000 START DATE: 2/27/2006 | 5716-00683431 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MNV000 START DATE: 10/17/2006 | 5716-00683415 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10ZK001 START DATE: 10/5/2007 | 5716-00680256 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11KM001 START DATE: 8/7/2007 | 5716-00685239 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HB1000 START DATE: 6/3/2008 | 5716-00692653 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR3000 START DATE: 2/27/2006 | 5716-00681169 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MCD000 START DATE: 10/11/2006 | 5716-00686458 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K15RS005 START DATE: 3/11/2008 | 5716-00706669 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1MBU000 START DATE: 12/3/2008 | 5716-00706671 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD005 START DATE: 12/3/2007 | 5716-00691166 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1LTW001 START DATE: 11/18/2008 | 5716-00678148 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1RH6000 START DATE: 4/21/2009 | 5716-00688103 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BW001 START DATE: 1/15/2009 | 5716-00635883 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6M004 START DATE: 1/10/2008 | 5716-00644772 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QI1000 START DATE: 3/17/2009 | 5716-00636968 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUG001<br>START DATE: 5/17/2006 | 5716-00642161 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N023<br>START DATE: 11/5/2007 | 5716-00641823 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHD001<br>START DATE: 5/19/2006 | 5716-00629566 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1ZYU002<br>START DATE: 8/17/2007 | 5716-00630112 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NU9000<br>START DATE: 2/2/2009 | 5716-00632170 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ003<br>START DATE: 10/17/2007 | 5716-00639058 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPR001<br>START DATE: 5/30/2006 | 5716-00646155 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XYB002<br>START DATE: 6/15/2007 | 5716-00634562 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTR000<br>START DATE: 2/27/2006 | 5716-00641006 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XYB000<br>START DATE: 5/8/2007 | 5716-00645215 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N028<br>START DATE: 1/18/2008 | 5716-00633015 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6M003<br>START DATE: 10/31/2007 | 5716-00642091 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BT4001<br>START DATE: 5/17/2006 | 5716-00645908 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR007<br>START DATE: 8/31/2007 | 5716-00628977 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12V0001<br>START DATE: 9/19/2007 | 5716-00642071 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K159Q000 START DATE: 10/16/2007 | 5716-00644000 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YCB000 START DATE: 5/17/2007 | 5716-00630934 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16XG000 START DATE: 10/25/2007 | 5716-00636855 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NK6000 START DATE: 1/27/2009 | 5716-00639682 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NVF000 START DATE: 2/2/2009 | 5716-00629123 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSM001 START DATE: 5/18/2006 | 5716-00634020 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1ARL002 START DATE: 4/4/2008 | 5716-00641915 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR3001 START DATE: 5/18/2006 | 5716-00644760 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QNI002 START DATE: 4/6/2009 | 5716-00629326 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5003 START DATE: 9/10/2007 | 5716-00635717 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N001 START DATE: 5/16/2007 | 5716-00639607 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K163E000 START DATE: 10/29/2007 | 5716-00633750 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR1000 START DATE: 2/27/2006 | 5716-00633911 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17Z8000 START DATE: 11/12/2007 | 5716-00631734 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K162U001 START DATE: 12/17/2007 | 5716-00632955 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUR000 START DATE: 2/28/2006 | 5716-00630919 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1RJI002 START DATE: 1/12/2007 | 5716-00630190 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1H38000 START DATE: 7/17/2006 | 5716-00632517 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF003 START DATE: 6/16/2008 | 5716-00632467 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PB1005 START DATE: 12/20/2006 | 5716-00628223 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NNV000 START DATE: 11/3/2006 | 5716-00636437 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6M001 START DATE: 3/23/2007 | 5716-00631919 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5000 START DATE: 11/8/2006 | 5716-00636105 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUM000 START DATE: 2/28/2006 | 5716-00634915 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19RI000 START DATE: 12/18/2007 | 5716-00636145 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSD000 START DATE: 2/27/2006 | 5716-00650521 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XCU003 START DATE: 7/23/2007 | 5716-00633843 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PBU000 START DATE: 11/16/2006 | 5716-00644649 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NRB002 START DATE: 4/30/2009 | 5716-00632607 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N020 START DATE: 10/23/2007 | 5716-00643329 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18VM000<br>START DATE: 12/4/2007 | 5716-00629185 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYH006<br>START DATE: 1/14/2008 | 5716-00635819 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6N002<br>START DATE: 3/9/2007 | 5716-00634220 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K195E002<br>START DATE: 1/30/2008 | 5716-00642043 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1DCD000<br>START DATE: 3/7/2008 | 5716-00635291 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTW000<br>START DATE: 2/27/2006 | 5716-00639537 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18VQ002<br>START DATE: 1/23/2008 | 5716-00632404 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUG000<br>START DATE: 2/28/2006 | 5716-00635751 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1I2W000<br>START DATE: 7/31/2006 | 5716-00646569 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT003<br>START DATE: 5/5/2008 | 5716-00631927 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16G6000<br>START DATE: 10/18/2007 | 5716-00646590 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01Z2<br>START DATE: 5/27/2007 | 5716-00375213 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PR<br>START DATE: 10/22/2008 | 5716-00380820 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PP<br>START DATE: 10/22/2008 | 5716-00380819 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01XR<br>START DATE: 5/27/2007 | 5716-00375212 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01XP<br>START DATE: 5/27/2007 | 5716-00375211 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01X7<br>START DATE: 5/27/2007 | 5716-00375210 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01X6<br>START DATE: 5/27/2007 | 5716-00375209 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01WJ<br>START DATE: 3/30/2007 | 5716-00375208 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01MH<br>START DATE: 8/2/2006 | 5716-00375197 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01LZ<br>START DATE: 10/9/2006 | 5716-00375196 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01GN<br>START DATE: 3/9/2006 | 5716-00375195 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V5012Z<br>START DATE: 3/20/2009 | 5716-00376112 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PN<br>START DATE: 10/22/2008 | 5716-00380818 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V50130<br>START DATE: 3/20/2009 | 5716-00376113 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V50131<br>START DATE: 3/20/2009 | 5716-00376114 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01Z3<br>START DATE: 5/27/2007 | 5716-00375214 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX021R<br>START DATE: 7/1/2007 | 5716-00375216 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01GL<br>START DATE: 3/21/2006 | 5716-00375194 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02MJ<br>START DATE: 6/28/2008 | 5716-00375314 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PV<br>START DATE: 10/22/2008 | 5716-00380821 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NT<br>START DATE: 8/1/2008 | 5716-00375331 | 211 TASUS WAY<br>GEORGETOWN, TX 78626-7750 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005P3<br>START DATE: 9/25/2008 | 5716-00380807 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005P4<br>START DATE: 9/25/2008 | 5716-00380808 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005P5<br>START DATE: 9/25/2008 | 5716-00380809 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001VL<br>START DATE: 5/25/2006 | 5716-00382661 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001V9<br>START DATE: 5/19/2006 | 5716-00382660 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02L1<br>START DATE: 6/3/2008 | 5716-00375302 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02ML<br>START DATE: 6/28/2008 | 5716-00375315 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PJ<br>START DATE: 9/25/2008 | 5716-00380817 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JN<br>START DATE: 4/15/2008 | 5716-00375298 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JP<br>START DATE: 4/15/2008 | 5716-00375299 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JV<br>START DATE: 4/15/2008 | 5716-00375300 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001VM<br>START DATE: 5/25/2006 | 5716-00382662 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JW<br>START DATE: 4/15/2008 | 5716-00375301 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001V7 START DATE: 5/19/2006 | 5716-00382658 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001V3 START DATE: 5/19/2006 | 5716-00382657 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PG START DATE: 9/25/2008 | 5716-00380816 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001V8 START DATE: 5/19/2006 | 5716-00382659 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02RJ START DATE: 4/26/2009 | 5716-00375364 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PH START DATE: 11/10/2008 | 5716-00375345 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PJ START DATE: 11/10/2008 | 5716-00375346 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02R6 START DATE: 4/26/2009 | 5716-00375358 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02R8 START DATE: 4/26/2009 | 5716-00375359 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02RB START DATE: 4/26/2009 | 5716-00375360 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02RC START DATE: 4/26/2009 | 5716-00375361 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NN START DATE: 8/1/2008 | 5716-00375329 | 211 TASUS WAY GEORGETOWN, TX 78626-7750 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02RG START DATE: 4/26/2009 | 5716-00375363 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PD START DATE: 10/1/2008 | 5716-00375342 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02RK START DATE: 4/26/2009 | 5716-00375365 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02RV<br>START DATE: 5/2/2009 | 5716-00375366 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02RW<br>START DATE: 5/2/2009 | 5716-00375367 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V5012T<br>START DATE: 3/20/2009 | 5716-00376108 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V5012V<br>START DATE: 3/20/2009 | 5716-00376109 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V5012W<br>START DATE: 3/20/2009 | 5716-00376110 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PX<br>START DATE: 2/11/2009 | 5716-00375353 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02RF<br>START DATE: 4/26/2009 | 5716-00375362 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0229<br>START DATE: 6/21/2007 | 5716-00375218 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JJ<br>START DATE: 4/15/2008 | 5716-00375294 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JK<br>START DATE: 4/15/2008 | 5716-00375295 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JL<br>START DATE: 4/15/2008 | 5716-00375296 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JM<br>START DATE: 4/15/2008 | 5716-00375297 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0256<br>START DATE: 7/26/2007 | 5716-00375223 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX024Z<br>START DATE: 8/6/2007 | 5716-00375222 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX024X<br>START DATE: 8/6/2007 | 5716-00375221 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PG START DATE: 11/10/2008 | 5716-00375344 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX022C START DATE: 6/21/2007 | 5716-00375219 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PF START DATE: 11/10/2008 | 5716-00375343 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0228 START DATE: 6/21/2007 | 5716-00375217 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005N2 START DATE: 9/25/2008 | 5716-00380786 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005N1 START DATE: 9/25/2008 | 5716-00380785 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V50114 START DATE: 6/23/2008 | 5716-00376099 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V500VW START DATE: 10/16/2006 | 5716-00376098 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02P9 START DATE: 10/2/2008 | 5716-00375341 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02NR START DATE: 8/1/2008 | 5716-00375330 | 211 TASUS WAY GEORGETOWN, TX 78626-7750 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX022F START DATE: 6/21/2007 | 5716-00375220 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02LM START DATE: 6/12/2008 | 5716-00375307 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00470 START DATE: 8/30/2007 | 5716-00380644 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004H6 START DATE: 12/2/2007 | 5716-00380645 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004H7 START DATE: 12/2/2007 | 5716-00380646 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004H8<br>START DATE: 12/2/2007 | 5716-00380647 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02L2<br>START DATE: 6/3/2008 | 5716-00375303 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02LH<br>START DATE: 6/12/2008 | 5716-00375304 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V5012X<br>START DATE: 3/20/2009 | 5716-00376111 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02LK<br>START DATE: 6/12/2008 | 5716-00375306 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JH<br>START DATE: 4/15/2008 | 5716-00375293 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V5012R<br>START DATE: 3/20/2009 | 5716-00376107 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V5011C<br>START DATE: 6/23/2008 | 5716-00376106 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V5011B<br>START DATE: 6/23/2008 | 5716-00376105 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V50119<br>START DATE: 6/23/2008 | 5716-00376104 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V50118<br>START DATE: 6/23/2008 | 5716-00376103 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V50117<br>START DATE: 6/23/2008 | 5716-00376102 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V50116<br>START DATE: 6/23/2008 | 5716-00376101 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02LJ<br>START DATE: 6/12/2008 | 5716-00375305 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052W<br>START DATE: 2/29/2008 | 5716-00380730 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX021P<br>START DATE: 7/1/2007 | 5716-00375215 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PV<br>START DATE: 2/11/2009 | 5716-00375352 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PZ<br>START DATE: 2/11/2009 | 5716-00375354 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02R0<br>START DATE: 10/1/2008 | 5716-00375355 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00546<br>START DATE: 3/17/2008 | 5716-00380735 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00545<br>START DATE: 3/17/2008 | 5716-00380734 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00542<br>START DATE: 3/17/2008 | 5716-00380733 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0046Z<br>START DATE: 8/30/2007 | 5716-00380643 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0053X<br>START DATE: 3/17/2008 | 5716-00380731 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0046W<br>START DATE: 8/30/2007 | 5716-00380642 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052V<br>START DATE: 2/29/2008 | 5716-00380729 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052T<br>START DATE: 2/29/2008 | 5716-00380728 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02HT<br>START DATE: 3/26/2008 | 5716-00375289 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JB<br>START DATE: 4/15/2008 | 5716-00375290 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JD<br>START DATE: 4/15/2008 | 5716-00375291 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02JG START DATE: 4/15/2008 | 5716-00375292 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V50115 START DATE: 6/23/2008 | 5716-00376100 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00540 START DATE: 3/17/2008 | 5716-00380732 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02FR START DATE: 2/5/2008 | 5716-00375276 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02P5 START DATE: 10/2/2008 | 5716-00375338 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02P6 START DATE: 10/2/2008 | 5716-00375339 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02P8 START DATE: 10/2/2008 | 5716-00375340 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02GR START DATE: 3/27/2008 | 5716-00375281 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02GB START DATE: 3/12/2008 | 5716-00375280 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02G9 START DATE: 3/12/2008 | 5716-00375279 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02FT START DATE: 2/5/2008 | 5716-00375277 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02FP START DATE: 2/5/2008 | 5716-00375275 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02FN START DATE: 2/5/2008 | 5716-00375274 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02FM START DATE: 2/5/2008 | 5716-00375273 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 18V500T8 START DATE: 10/16/2006 | 5716-00376097 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02F1<br>START DATE: 12/18/2007 | 5716-00375272 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005P7<br>START DATE: 9/25/2008 | 5716-00380810 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005P8<br>START DATE: 9/25/2008 | 5716-00380811 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02FV<br>START DATE: 2/5/2008 | 5716-00375278 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13P9004 | 5716-01063945 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14Y8000<br>START DATE: 9/26/2007 | 5716-00703744 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1A0K000<br>START DATE: 1/22/2008 | 5716-00704634 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y005<br>START DATE: 5/30/2007 | 5716-00708453 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BW003<br>START DATE: 3/4/2008 | 5716-00705957 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19S7002<br>START DATE: 1/30/2008 | 5716-00707538 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B3B001<br>START DATE: 2/21/2008 | 5716-00708267 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y004<br>START DATE: 5/25/2007 | 5716-00707338 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT004<br>START DATE: 5/12/2008 | 5716-00706018 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N003<br>START DATE: 5/29/2007 | 5716-00707802 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1832000<br>START DATE: 12/7/2007 | 5716-00706570 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QNI001 START DATE: 3/24/2009 | 5716-00708540 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UDF002 START DATE: 6/14/2007 | 5716-00709101 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19S5000 START DATE: 12/18/2007 | 5716-00708931 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR4000 START DATE: 2/27/2006 | 5716-00703982 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19T7000 START DATE: 12/19/2007 | 5716-00708586 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1DYD000 START DATE: 3/20/2008 | 5716-00705767 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G83000 START DATE: 6/2/2008 | 5716-00696558 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1FQK001 START DATE: 4/25/2008 | 5716-00699767 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNZ000 START DATE: 4/11/2007 | 5716-00699196 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XAX000 START DATE: 4/24/2007 | 5716-00699174 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1R8Y001 START DATE: 1/23/2007 | 5716-00700755 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1168002 START DATE: 10/11/2007 | 5716-00696519 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1H7E000 START DATE: 6/20/2008 | 5716-00704253 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1E8P000 START DATE: 4/15/2008 | 5716-00705650 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ001 START DATE: 8/29/2007 | 5716-00697725 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PB1000<br>START DATE: 11/16/2006 | 5716-00704100 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1FLL001<br>START DATE: 4/23/2008 | 5716-00705718 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5005<br>START DATE: 9/14/2007 | 5716-00698123 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YTZ000<br>START DATE: 5/30/2007 | 5716-00702493 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1U58002<br>START DATE: 5/31/2007 | 5716-00702491 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSK000<br>START DATE: 2/27/2006 | 5716-00700464 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BRZ001<br>START DATE: 5/18/2006 | 5716-00702426 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ003<br>START DATE: 1/18/2007 | 5716-00707021 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUP001<br>START DATE: 5/17/2006 | 5716-00708914 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PSV001<br>START DATE: 12/1/2006 | 5716-00700901 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12HI001<br>START DATE: 11/5/2007 | 5716-00708907 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10ZJ000<br>START DATE: 7/20/2007 | 5716-00707697 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUP000<br>START DATE: 2/28/2006 | 5716-00706850 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1RHA000<br>START DATE: 1/3/2007 | 5716-00698804 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18F4000<br>START DATE: 11/21/2007 | 5716-00701785 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2012<br>START DATE: 11/11/2008 | 5716-00698167 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1F0F000<br>START DATE: 4/30/2008 | 5716-00698492 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: R1WD6000<br>START DATE: 5/16/2005 | 5716-00708256 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR8001<br>START DATE: 5/17/2006 | 5716-00700240 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUH000<br>START DATE: 2/28/2006 | 5716-00706814 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9G001<br>START DATE: 5/25/2007 | 5716-00705301 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YT0000<br>START DATE: 5/30/2007 | 5716-00698484 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13P9004<br>START DATE: 8/15/2008 | 5716-00707992 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6M002<br>START DATE: 8/29/2007 | 5716-00697400 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1832002<br>START DATE: 3/12/2008 | 5716-00697392 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT006<br>START DATE: 8/5/2008 | 5716-00695581 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYH003<br>START DATE: 2/1/2007 | 5716-00706164 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1AKJ001<br>START DATE: 2/13/2008 | 5716-00702320 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTT001<br>START DATE: 5/18/2006 | 5716-00698926 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1GTL000<br>START DATE: 5/21/2008 | 5716-00696647 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10UH003 START DATE: 8/23/2007 | 5716-00695514 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYB000 START DATE: 12/15/2006 | 5716-00701412 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XYB003 START DATE: 8/2/2007 | 5716-00694788 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1GMF000 START DATE: 6/5/2006 | 5716-00702334 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5000 START DATE: 8/2/2007 | 5716-00703312 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ006 START DATE: 3/23/2007 | 5716-00696933 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD000 START DATE: 8/24/2007 | 5716-00705156 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSI001 START DATE: 5/18/2006 | 5716-00700424 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT005 START DATE: 6/16/2008 | 5716-00698941 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PBU001 START DATE: 12/6/2006 | 5716-00702272 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1UC7002 START DATE: 8/24/2007 | 5716-00701388 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ010 START DATE: 5/12/2008 | 5716-00698891 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1DJL001 START DATE: 5/12/2008 | 5716-00702265 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6N000 START DATE: 2/6/2007 | 5716-00696888 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001WW START DATE: 9/5/2006 | 5716-00382669 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025K<br>START DATE: 2/22/2009 | 5716-00382717 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025L<br>START DATE: 2/22/2009 | 5716-00382718 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001WV<br>START DATE: 9/5/2006 | 5716-00382668 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001WX<br>START DATE: 9/5/2006 | 5716-00382670 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026J<br>START DATE: 4/5/2009 | 5716-00382732 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026G<br>START DATE: 4/5/2009 | 5716-00382731 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001XL<br>START DATE: 12/7/2006 | 5716-00382671 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001XM<br>START DATE: 12/7/2006 | 5716-00382672 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001W0<br>START DATE: 5/25/2006 | 5716-00382667 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX025P<br>START DATE: 8/24/2007 | 5716-00375229 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02CX<br>START DATE: 12/6/2007 | 5716-00375256 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02CW<br>START DATE: 12/6/2007 | 5716-00375255 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02CV<br>START DATE: 12/6/2007 | 5716-00375254 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02CP<br>START DATE: 11/13/2007 | 5716-00375253 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02CL<br>START DATE: 11/15/2007 | 5716-00375252 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02B5<br>START DATE: 11/9/2007 | 5716-00375241 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01TF<br>START DATE: 1/31/2007 | 5716-00375201 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX027B<br>START DATE: 10/8/2007 | 5716-00375231 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX025R<br>START DATE: 8/24/2007 | 5716-00375230 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX027R<br>START DATE: 10/12/2007 | 5716-00375233 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX025N<br>START DATE: 8/24/2007 | 5716-00375228 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0289<br>START DATE: 10/8/2007 | 5716-00375235 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX028B<br>START DATE: 10/8/2007 | 5716-00375236 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX028C<br>START DATE: 10/8/2007 | 5716-00375237 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX028F<br>START DATE: 10/8/2007 | 5716-00375238 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX028H<br>START DATE: 10/8/2007 | 5716-00375239 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX028L<br>START DATE: 8/8/2007 | 5716-00375240 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX027P<br>START DATE: 10/12/2007 | 5716-00375232 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0288<br>START DATE: 10/8/2007 | 5716-00375234 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025F<br>START DATE: 2/22/2009 | 5716-00382714 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01TK<br>START DATE: 2/7/2007 | 5716-00375203 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00583<br>START DATE: 3/17/2008 | 5716-00380766 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00589<br>START DATE: 4/7/2008 | 5716-00380767 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500253<br>START DATE: 2/22/2009 | 5716-00382706 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500254<br>START DATE: 2/22/2009 | 5716-00382707 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500255<br>START DATE: 2/22/2009 | 5716-00382708 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500257<br>START DATE: 2/22/2009 | 5716-00382709 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500258<br>START DATE: 2/22/2009 | 5716-00382710 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500259<br>START DATE: 2/22/2009 | 5716-00382711 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0057R<br>START DATE: 3/17/2008 | 5716-00380764 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025D<br>START DATE: 2/22/2009 | 5716-00382713 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0057P<br>START DATE: 3/17/2008 | 5716-00380763 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025G<br>START DATE: 2/22/2009 | 5716-00382715 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00524<br>START DATE: 2/29/2008 | 5716-00380709 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00523<br>START DATE: 2/29/2008 | 5716-00380708 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00522 START DATE: 2/29/2008 | 5716-00380707 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00521 START DATE: 2/29/2008 | 5716-00380706 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00520 START DATE: 2/29/2008 | 5716-00380705 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051Z START DATE: 2/29/2008 | 5716-00380704 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051X START DATE: 2/29/2008 | 5716-00380703 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051W START DATE: 2/29/2008 | 5716-00380702 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051V START DATE: 2/29/2008 | 5716-00380701 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025B START DATE: 2/22/2009 | 5716-00382712 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0129 START DATE: 4/7/2005 | 5716-00375185 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX025B START DATE: 8/15/2007 | 5716-00375226 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0259 START DATE: 8/15/2007 | 5716-00375225 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0257 START DATE: 7/26/2007 | 5716-00375224 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01DR START DATE: 1/18/2006 | 5716-00375193 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX017T START DATE: 8/2/2005 | 5716-00375192 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX013F START DATE: 5/1/2005 | 5716-00375191 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0133 START DATE: 4/27/2005 | 5716-00375190 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0132 START DATE: 4/27/2005 | 5716-00375189 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX0130 START DATE: 4/27/2005 | 5716-00375188 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00582 START DATE: 3/17/2008 | 5716-00380765 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX012C START DATE: 4/7/2005 | 5716-00375186 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX025M START DATE: 8/24/2007 | 5716-00375227 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX00VL START DATE: 9/7/2005 | 5716-00375184 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01TV START DATE: 2/10/2007 | 5716-00375204 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PM START DATE: 11/10/2008 | 5716-00375349 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PN START DATE: 11/10/2008 | 5716-00375350 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02PT START DATE: 2/11/2009 | 5716-00375351 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01TH START DATE: 2/6/2007 | 5716-00375202 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01TC START DATE: 1/31/2007 | 5716-00375200 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01T6 START DATE: 1/10/2007 | 5716-00375199 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01MJ START DATE: 8/2/2006 | 5716-00375198 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0057C START DATE: 3/17/2008 | 5716-00380762 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX012Z START DATE: 4/27/2005 | 5716-00375187 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001VZ START DATE: 5/25/2006 | 5716-00382666 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00572 START DATE: 3/17/2008 | 5716-00380758 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PX START DATE: 10/22/2008 | 5716-00380823 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02F0 START DATE: 12/18/2007 | 5716-00375271 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02DW START DATE: 12/18/2007 | 5716-00375269 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02DT START DATE: 12/18/2007 | 5716-00375267 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02DR START DATE: 12/18/2007 | 5716-00375266 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02DD START DATE: 9/28/2007 | 5716-00375265 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MV START DATE: 9/25/2008 | 5716-00380781 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02DB START DATE: 11/13/2007 | 5716-00375263 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 1KZD0000 START DATE: 5/4/2006 | 5716-00376957 | 1300 E 9 MILE RD HAZEL PARK, MI 48030-1959 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02D9 START DATE: 11/13/2007 | 5716-00375262 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005WG START DATE: 4/8/2009 | 5716-00380831 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MX START DATE: 9/25/2008 | 5716-00380782 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MZ START DATE: 9/25/2008 | 5716-00380783 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005N0 START DATE: 9/25/2008 | 5716-00380784 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00556 START DATE: 3/17/2008 | 5716-00380744 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PW START DATE: 10/22/2008 | 5716-00380822 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02DC START DATE: 11/13/2007 | 5716-00375264 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005WL START DATE: 4/8/2009 | 5716-00380835 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01TW START DATE: 2/10/2007 | 5716-00375205 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01VL START DATE: 2/12/2007 | 5716-00375206 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX01WH START DATE: 3/30/2007 | 5716-00375207 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0054D START DATE: 3/17/2008 | 5716-00380738 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0054G START DATE: 3/17/2008 | 5716-00380739 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0054J START DATE: 3/17/2008 | 5716-00380740 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0054M START DATE: 3/17/2008 | 5716-00380741 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005R2 START DATE: 1/9/2009 | 5716-00380824 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0054R<br>START DATE: 3/17/2008 | 5716-00380743 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02DV<br>START DATE: 12/18/2007 | 5716-00375268 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005WK<br>START DATE: 4/8/2009 | 5716-00380834 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005WJ<br>START DATE: 4/8/2009 | 5716-00380833 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005WH<br>START DATE: 4/8/2009 | 5716-00380832 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MK<br>START DATE: 8/1/2008 | 5716-00380777 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MN<br>START DATE: 9/25/2008 | 5716-00380778 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MP<br>START DATE: 9/25/2008 | 5716-00380779 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MT<br>START DATE: 9/25/2008 | 5716-00380780 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0054N<br>START DATE: 3/17/2008 | 5716-00380742 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026L<br>START DATE: 4/5/2009 | 5716-00382734 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005N6<br>START DATE: 9/25/2008 | 5716-00380789 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026N<br>START DATE: 4/5/2009 | 5716-00382735 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NG<br>START DATE: 9/25/2008 | 5716-00380795 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052R<br>START DATE: 2/29/2008 | 5716-00380727 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005N4 START DATE: 9/25/2008 | 5716-00380787 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052P START DATE: 2/29/2008 | 5716-00380726 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NF START DATE: 9/25/2008 | 5716-00380794 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026V START DATE: 4/5/2009 | 5716-00382737 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00525 START DATE: 2/29/2008 | 5716-00380710 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026X START DATE: 4/5/2009 | 5716-00382738 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026K START DATE: 4/5/2009 | 5716-00382733 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0055H START DATE: 3/17/2008 | 5716-00380746 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0055K START DATE: 3/17/2008 | 5716-00380747 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02HR START DATE: 3/26/2008 | 5716-00375288 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02DX START DATE: 12/18/2007 | 5716-00375270 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005N8 START DATE: 9/25/2008 | 5716-00380790 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005N5 START DATE: 9/25/2008 | 5716-00380788 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NJ START DATE: 9/25/2008 | 5716-00380796 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02D5 START DATE: 11/13/2007 | 5716-00375259 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02HG START DATE: 3/26/2008 | 5716-00375287 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02HF START DATE: 3/26/2008 | 5716-00375286 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02HD START DATE: 3/26/2008 | 5716-00375285 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02HB START DATE: 3/26/2008 | 5716-00375284 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02H9 START DATE: 3/26/2008 | 5716-00375283 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02H8 START DATE: 3/26/2008 | 5716-00375282 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026R START DATE: 4/5/2009 | 5716-00382736 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02D7 START DATE: 11/13/2007 | 5716-00375260 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02D4 START DATE: 11/13/2007 | 5716-00375258 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02CZ START DATE: 12/6/2007 | 5716-00375257 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0055F START DATE: 3/17/2008 | 5716-00380745 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005ND START DATE: 9/25/2008 | 5716-00380793 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NB START DATE: 9/25/2008 | 5716-00380792 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500271 START DATE: 4/5/2009 | 5716-00382740 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005N9 START DATE: 9/25/2008 | 5716-00380791 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500270<br>START DATE: 4/5/2009 | 5716-00382739 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: 0WXX02D8<br>START DATE: 11/13/2007 | 5716-00375261 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500272<br>START DATE: 4/5/2009 | 5716-00382741 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JT<br>START DATE: 12/2/2007 | 5716-00380667 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JP<br>START DATE: 12/2/2007 | 5716-00380666 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00571<br>START DATE: 3/17/2008 | 5716-00380757 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051M<br>START DATE: 2/29/2008 | 5716-00380696 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051L<br>START DATE: 2/29/2008 | 5716-00380695 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051K<br>START DATE: 2/29/2008 | 5716-00380694 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0058B<br>START DATE: 4/7/2008 | 5716-00380768 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001TP<br>START DATE: 5/19/2006 | 5716-00382652 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051J<br>START DATE: 2/29/2008 | 5716-00380693 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0050F<br>START DATE: 2/29/2008 | 5716-00380692 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500274<br>START DATE: 4/5/2009 | 5716-00382742 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0050D<br>START DATE: 2/29/2008 | 5716-00380691 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J2<br>START DATE: 12/2/2007 | 5716-00380651 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZV<br>START DATE: 2/29/2008 | 5716-00380685 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005JC<br>START DATE: 7/14/2008 | 5716-00380770 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MB<br>START DATE: 8/12/2008 | 5716-00380771 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004H9<br>START DATE: 12/2/2007 | 5716-00380648 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J0<br>START DATE: 12/2/2007 | 5716-00380649 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J1<br>START DATE: 12/2/2007 | 5716-00380650 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J6<br>START DATE: 12/2/2007 | 5716-00380655 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500264<br>START DATE: 3/8/2009 | 5716-00382725 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J5<br>START DATE: 12/2/2007 | 5716-00380654 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J4<br>START DATE: 12/2/2007 | 5716-00380653 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001JV<br>START DATE: 10/7/2005 | 5716-00382645 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025H<br>START DATE: 2/22/2009 | 5716-00382716 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005JB<br>START DATE: 7/14/2008 | 5716-00380769 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50021W<br>START DATE: 6/24/2008 | 5716-00382681 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50021V<br>START DATE: 6/24/2008 | 5716-00382680 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MH<br>START DATE: 8/12/2008 | 5716-00380775 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MG<br>START DATE: 8/12/2008 | 5716-00380774 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MD<br>START DATE: 8/12/2008 | 5716-00380773 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MC<br>START DATE: 8/12/2008 | 5716-00380772 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025M<br>START DATE: 2/22/2009 | 5716-00382719 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025N<br>START DATE: 2/22/2009 | 5716-00382720 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50025X<br>START DATE: 3/8/2009 | 5716-00382721 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500260<br>START DATE: 3/8/2009 | 5716-00382722 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500261<br>START DATE: 3/29/2009 | 5716-00382723 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J3<br>START DATE: 12/2/2007 | 5716-00380652 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZF<br>START DATE: 2/29/2008 | 5716-00380677 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00509<br>START DATE: 2/29/2008 | 5716-00380689 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00508<br>START DATE: 2/29/2008 | 5716-00380688 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00507<br>START DATE: 2/29/2008 | 5716-00380687 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZW<br>START DATE: 2/29/2008 | 5716-00380686 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JV<br>START DATE: 12/2/2007 | 5716-00380668 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZT<br>START DATE: 2/29/2008 | 5716-00380684 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZP<br>START DATE: 2/29/2008 | 5716-00380683 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZN<br>START DATE: 2/29/2008 | 5716-00380682 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZM<br>START DATE: 2/29/2008 | 5716-00380681 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZK<br>START DATE: 2/29/2008 | 5716-00380680 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001V2<br>START DATE: 5/19/2006 | 5716-00382656 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZH<br>START DATE: 2/29/2008 | 5716-00380678 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0050C<br>START DATE: 2/29/2008 | 5716-00380690 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZD<br>START DATE: 2/29/2008 | 5716-00380676 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JN<br>START DATE: 12/2/2007 | 5716-00380665 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JK<br>START DATE: 12/2/2007 | 5716-00380664 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JJ<br>START DATE: 12/2/2007 | 5716-00380663 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JF<br>START DATE: 12/2/2007 | 5716-00380662 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JD START DATE: 12/2/2007 | 5716-00380661 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JC START DATE: 12/2/2007 | 5716-00380660 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JB START DATE: 12/2/2007 | 5716-00380659 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J9 START DATE: 12/2/2007 | 5716-00380658 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J8 START DATE: 12/2/2007 | 5716-00380657 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004J7 START DATE: 12/2/2007 | 5716-00380656 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZJ START DATE: 2/29/2008 | 5716-00380679 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NK START DATE: 9/25/2008 | 5716-00380797 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052G START DATE: 2/29/2008 | 5716-00380719 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052H START DATE: 2/29/2008 | 5716-00380720 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052J START DATE: 2/29/2008 | 5716-00380721 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052K START DATE: 2/29/2008 | 5716-00380722 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052L START DATE: 2/29/2008 | 5716-00380723 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052M START DATE: 2/29/2008 | 5716-00380724 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052N START DATE: 2/29/2008 | 5716-00380725 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005MJ START DATE: 8/12/2008 | 5716-00380776 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001VN START DATE: 5/25/2006 | 5716-00382663 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001VV START DATE: 5/25/2006 | 5716-00382664 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0054B START DATE: 3/17/2008 | 5716-00380737 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004ZC START DATE: 2/29/2008 | 5716-00380675 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0055V START DATE: 3/17/2008 | 5716-00380749 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052C START DATE: 2/29/2008 | 5716-00380716 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NL START DATE: 9/25/2008 | 5716-00380798 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NN START DATE: 9/25/2008 | 5716-00380799 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NP START DATE: 9/25/2008 | 5716-00380800 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NR START DATE: 9/25/2008 | 5716-00380801 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0055W START DATE: 3/17/2008 | 5716-00380750 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00562 START DATE: 3/17/2008 | 5716-00380751 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00563 START DATE: 3/17/2008 | 5716-00380752 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NV START DATE: 9/25/2008 | 5716-00380802 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NW START DATE: 9/25/2008 | 5716-00380803 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005NX START DATE: 9/25/2008 | 5716-00380804 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50021F START DATE: 3/19/2007 | 5716-00382676 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0055M START DATE: 3/17/2008 | 5716-00380748 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500266 START DATE: 3/8/2009 | 5716-00382726 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026F START DATE: 4/5/2009 | 5716-00382730 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001TN START DATE: 5/19/2006 | 5716-00382651 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001TM START DATE: 5/19/2006 | 5716-00382650 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001KX START DATE: 1/5/2006 | 5716-00382649 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001KW START DATE: 1/5/2006 | 5716-00382648 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001XN START DATE: 12/7/2006 | 5716-00382673 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50024V START DATE: 3/1/2009 | 5716-00382702 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50024R START DATE: 3/1/2009 | 5716-00382701 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50024N START DATE: 3/29/2009 | 5716-00382700 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50024M START DATE: 3/29/2009 | 5716-00382699 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50024L START DATE: 3/29/2009 | 5716-00382698 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052F START DATE: 2/29/2008 | 5716-00380718 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500268 START DATE: 4/5/2009 | 5716-00382727 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052D START DATE: 2/29/2008 | 5716-00380717 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50024K START DATE: 3/29/2009 | 5716-00382697 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50024J START DATE: 3/29/2009 | 5716-00382696 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500252 START DATE: 2/22/2009 | 5716-00382705 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500250 START DATE: 3/1/2009 | 5716-00382704 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50024X START DATE: 3/1/2009 | 5716-00382703 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001TW START DATE: 5/19/2006 | 5716-00382653 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50024H START DATE: 3/29/2009 | 5716-00382695 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500236 START DATE: 2/18/2009 | 5716-00382694 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500235 START DATE: 2/18/2009 | 5716-00382693 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001TX START DATE: 5/19/2006 | 5716-00382654 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001V1 START DATE: 5/19/2006 | 5716-00382655 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005P1<br>START DATE: 9/25/2008 | 5716-00380806 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026B<br>START DATE: 4/5/2009 | 5716-00382728 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0052B<br>START DATE: 2/29/2008 | 5716-00380715 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005P0<br>START DATE: 9/25/2008 | 5716-00380805 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500230<br>START DATE: 2/18/2009 | 5716-00382689 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500231<br>START DATE: 2/18/2009 | 5716-00382690 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500232<br>START DATE: 2/18/2009 | 5716-00382691 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500234<br>START DATE: 2/18/2009 | 5716-00382692 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004K2<br>START DATE: 12/2/2007 | 5716-00380671 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JZ<br>START DATE: 12/2/2007 | 5716-00380670 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0057B<br>START DATE: 3/17/2008 | 5716-00380761 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00575<br>START DATE: 3/17/2008 | 5716-00380760 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00574<br>START DATE: 3/17/2008 | 5716-00380759 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001XR<br>START DATE: 12/7/2006 | 5716-00382675 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50022D<br>START DATE: 2/18/2009 | 5716-00382687 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50021L START DATE: 9/10/2007 | 5716-00382677 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500228 START DATE: 8/19/2008 | 5716-00382686 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00529 START DATE: 2/29/2008 | 5716-00380714 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00528 START DATE: 2/29/2008 | 5716-00380713 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50021R START DATE: 6/24/2008 | 5716-00382678 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50021T START DATE: 1/1/2008 | 5716-00382679 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50026D START DATE: 4/5/2009 | 5716-00382729 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00548 START DATE: 3/17/2008 | 5716-00380736 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00527 START DATE: 2/29/2008 | 5716-00380712 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G00526 START DATE: 2/29/2008 | 5716-00380711 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051T START DATE: 2/29/2008 | 5716-00380700 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051R START DATE: 2/29/2008 | 5716-00380699 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051P START DATE: 2/29/2008 | 5716-00380698 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0051N START DATE: 2/29/2008 | 5716-00380697 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500262 START DATE: 3/29/2009 | 5716-00382724 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PB START DATE: 9/25/2008 | 5716-00380813 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004Z9 START DATE: 2/29/2008 | 5716-00380674 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001KV START DATE: 1/5/2006 | 5716-00382647 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001JW START DATE: 10/7/2005 | 5716-00382646 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM5001XP START DATE: 12/7/2006 | 5716-00382674 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0056G START DATE: 3/17/2008 | 5716-00380753 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0056J START DATE: 3/17/2008 | 5716-00380754 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004Z8 START DATE: 2/29/2008 | 5716-00380673 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004K3 START DATE: 12/2/2007 | 5716-00380672 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0056R START DATE: 3/17/2008 | 5716-00380755 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G0056V START DATE: 3/17/2008 | 5716-00380756 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500223 START DATE: 8/6/2008 | 5716-00382682 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005WM START DATE: 4/8/2009 | 5716-00380836 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50022F START DATE: 2/18/2009 | 5716-00382688 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PD START DATE: 9/25/2008 | 5716-00380814 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G004JW START DATE: 12/2/2007 | 5716-00380669 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005P9 START DATE: 9/25/2008 | 5716-00380812 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500275 START DATE: 4/5/2009 | 5716-00382743 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500276 START DATE: 4/5/2009 | 5716-00382744 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500278 START DATE: 4/5/2009 | 5716-00382745 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50027B START DATE: 4/5/2009 | 5716-00382746 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50027D START DATE: 4/5/2009 | 5716-00382747 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM50027G START DATE: 4/5/2009 | 5716-00382748 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500225 START DATE: 8/19/2008 | 5716-00382683 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500226 START DATE: 8/19/2008 | 5716-00382684 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: PM500227 START DATE: 8/19/2008 | 5716-00382685 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K9G005PF START DATE: 9/25/2008 | 5716-00380815 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ001 | 5716-01062881 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ010 | 5716-01062884 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14Y8000 | 5716-01064899 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1832002 | 5716-01066560 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12QQ000 | 5716-01063588 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ009 | 5716-01062883 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ007 | 5716-01062882 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K125P000 | 5716-01062829 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ013 | 5716-01062885 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BW003 | 5716-01066029 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD001 | 5716-01062853 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD005 | 5716-01062854 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17HH000 | 5716-01066135 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD011 | 5716-01062855 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K15RS005 | 5716-01065379 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZD000 | 5716-01062852 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17RR000 | 5716-01066320 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12HI001 | 5716-01063424 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BW006 | 5716-01066030 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1832000 | 5716-01066559 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS4006 START DATE: 6/12/2008 | 5716-00665925 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1548001 START DATE: 11/27/2007 | 5716-00669574 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1GGF000 START DATE: 5/12/2008 | 5716-00666438 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2009 START DATE: 8/28/2008 | 5716-00668219 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W53004 START DATE: 10/12/2007 | 5716-00663997 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PSV000 START DATE: 11/27/2006 | 5716-00663981 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPV001 START DATE: 4/26/2006 | 5716-00669369 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ002 START DATE: 9/18/2007 | 5716-00666175 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VNG000 START DATE: 3/21/2007 | 5716-00668350 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUS000 START DATE: 2/28/2006 | 5716-00668058 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VC4001 START DATE: 4/30/2007 | 5716-00666198 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1G3L000 START DATE: 5/29/2008 | 5716-00674801 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HTQ000 START DATE: 6/13/2008 | 5716-00671161 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MSG005<br>START DATE: 12/8/2006 | 5716-00667862 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K192R000<br>START DATE: 1/2/2008 | 5716-00671202 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHH000<br>START DATE: 3/8/2006 | 5716-00664470 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1DJL000<br>START DATE: 3/12/2008 | 5716-00662533 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17UC001<br>START DATE: 11/28/2007 | 5716-00673162 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N007<br>START DATE: 7/11/2007 | 5716-00667939 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT002<br>START DATE: 5/2/2008 | 5716-00677057 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MSG006<br>START DATE: 12/20/2006 | 5716-00673670 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W53002<br>START DATE: 8/20/2007 | 5716-00672417 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFT001<br>START DATE: 4/23/2008 | 5716-00676512 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTS001<br>START DATE: 5/18/2006 | 5716-00667316 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S7R000<br>START DATE: 2/6/2007 | 5716-00668629 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VU0001<br>START DATE: 3/27/2007 | 5716-00691120 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HFL000<br>START DATE: 6/5/2008 | 5716-00670612 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16DN003<br>START DATE: 8/19/2008 | 5716-00663964 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6K004 START DATE: 2/28/2008 | 5716-00672391 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTV000 START DATE: 2/27/2006 | 5716-00676522 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HP4000 START DATE: 6/11/2008 | 5716-00681520 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF008 START DATE: 11/21/2008 | 5716-00667553 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18VQ004 START DATE: 2/18/2008 | 5716-00664957 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06005 START DATE: 5/2/2008 | 5716-00678633 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1LGM000 START DATE: 10/24/2008 | 5716-00680529 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13P9000 START DATE: 9/6/2007 | 5716-00666713 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5002 START DATE: 4/25/2007 | 5716-00667489 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14SU000 START DATE: 9/24/2007 | 5716-00669567 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10AE000 START DATE: 7/9/2007 | 5716-00662591 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR6000 START DATE: 2/27/2006 | 5716-00666321 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VTY000 START DATE: 3/23/2007 | 5716-00666317 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1274002 START DATE: 12/7/2007 | 5716-00666875 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1H7F000 START DATE: 6/20/2008 | 5716-00665666 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MSG002 START DATE: 10/25/2006 | 5716-00661684 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1MT8000 START DATE: 12/16/2008 | 5716-00681479 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1L3G003 START DATE: 3/30/2007 | 5716-00684751 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG010 START DATE: 11/17/2008 | 5716-00675071 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19RJ001 START DATE: 1/29/2008 | 5716-00675700 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYB002 START DATE: 1/29/2007 | 5716-00671948 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1MWY000 START DATE: 12/17/2008 | 5716-00680352 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1PN7000 START DATE: 2/17/2009 | 5716-00675734 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9H001 START DATE: 5/24/2007 | 5716-00688937 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9G002 START DATE: 5/30/2007 | 5716-00674715 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EWF005 START DATE: 7/15/2008 | 5716-00691094 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BT0000 START DATE: 2/27/2006 | 5716-00675024 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1274001 START DATE: 10/22/2007 | 5716-00675030 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUQ001 START DATE: 5/17/2006 | 5716-00683879 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1FMF000 START DATE: 4/22/2008 | 5716-00681283 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHG000<br>START DATE: 3/8/2006 | 5716-00677665 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUH001<br>START DATE: 5/17/2006 | 5716-00683821 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2004<br>START DATE: 5/12/2008 | 5716-00670108 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N025<br>START DATE: 11/7/2007 | 5716-00670859 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTT000<br>START DATE: 2/27/2006 | 5716-00684074 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTV001<br>START DATE: 5/17/2006 | 5716-00673407 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5001<br>START DATE: 4/3/2007 | 5716-00686189 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSK001<br>START DATE: 5/18/2006 | 5716-00675537 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2008<br>START DATE: 7/8/2008 | 5716-00680463 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUT001<br>START DATE: 5/18/2006 | 5716-00676595 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EZE000<br>START DATE: 4/9/2008 | 5716-00670528 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ013<br>START DATE: 8/19/2008 | 5716-00675931 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ000<br>START DATE: 10/24/2008 | 5716-00679337 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16HL000<br>START DATE: 10/18/2007 | 5716-00680964 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12V0000<br>START DATE: 8/23/2007 | 5716-00675204 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K192R001<br>START DATE: 1/15/2008 | 5716-00673268 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5002<br>START DATE: 9/7/2007 | 5716-00679957 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CG7001<br>START DATE: 5/19/2006 | 5716-00677906 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06008<br>START DATE: 6/19/2008 | 5716-00678257 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MSG000<br>START DATE: 10/19/2006 | 5716-00682637 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG008<br>START DATE: 8/19/2008 | 5716-00675871 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11CQ000<br>START DATE: 8/16/2007 | 5716-00676644 | 100 BRIGHTON INTERIOR DR<br>BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ007<br>START DATE: 2/13/2008 | 5716-00673279 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPS000<br>START DATE: 3/13/2006 | 5716-00671001 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1E8Q001<br>START DATE: 4/22/2008 | 5716-00678516 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11RX000<br>START DATE: 8/3/2007 | 5716-00670766 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1D5U000<br>START DATE: 4/7/2006 | 5716-00673885 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K160L000<br>START DATE: 10/25/2007 | 5716-00673010 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1MCB001<br>START DATE: 12/4/2008 | 5716-00683586 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2003<br>START DATE: 5/2/2008 | 5716-00680851 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17RR000<br>START DATE: 11/8/2007 | 5716-00673500 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5007<br>START DATE: 6/12/2008 | 5716-00673287 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUT000<br>START DATE: 2/28/2006 | 5716-00683591 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N000<br>START DATE: 4/23/2007 | 5716-00677312 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B9R000<br>START DATE: 2/15/2008 | 5716-00677253 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZA002<br>START DATE: 10/25/2007 | 5716-00665625 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1A0K002<br>START DATE: 3/20/2008 | 5716-00678708 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17BW004<br>START DATE: 3/13/2008 | 5716-00666501 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1S6K003<br>START DATE: 1/14/2008 | 5716-00665429 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XN2000<br>START DATE: 5/2/2007 | 5716-00665446 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NV4000<br>START DATE: 2/3/2009 | 5716-00662704 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14H0000<br>START DATE: 9/19/2007 | 5716-00660536 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K17M5000<br>START DATE: 11/6/2007 | 5716-00654148 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1T28000<br>START DATE: 2/20/2007 | 5716-00662950 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19T7001<br>START DATE: 1/16/2008 | 5716-00653632 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10E5001 START DATE: 9/28/2007 | 5716-00658617 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ004 START DATE: 11/29/2007 | 5716-00655872 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EDJ000 START DATE: 4/1/2008 | 5716-00661135 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16HM000 START DATE: 10/18/2007 | 5716-00657636 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUK000 START DATE: 2/28/2006 | 5716-00663027 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VUX001 START DATE: 3/30/2007 | 5716-00662827 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYH004 START DATE: 8/29/2007 | 5716-00671403 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11N5006 START DATE: 10/12/2007 | 5716-00660199 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14FR000 START DATE: 9/19/2007 | 5716-00664547 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPT000 START DATE: 3/13/2006 | 5716-00657881 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K126Q000 START DATE: 8/28/2007 | 5716-00658603 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS3005 START DATE: 6/13/2008 | 5716-00656662 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16HK001 START DATE: 12/4/2007 | 5716-00661962 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPS001 START DATE: 4/26/2006 | 5716-00661676 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1210000 START DATE: 8/27/2007 | 5716-00658238 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2000 START DATE: 3/31/2008 | 5716-00665387 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3013 START DATE: 3/20/2008 | 5716-00658216 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14AV000 START DATE: 9/17/2007 | 5716-00661291 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1168003 START DATE: 1/29/2008 | 5716-00676938 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PSV002 START DATE: 12/22/2006 | 5716-00654159 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X5X000 START DATE: 5/15/2007 | 5716-00658156 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1Q4W001 START DATE: 2/19/2007 | 5716-00662336 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y001 START DATE: 11/28/2006 | 5716-00664603 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HP5000 START DATE: 6/11/2008 | 5716-00660437 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR003 START DATE: 2/19/2007 | 5716-00665908 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1TSY000 START DATE: 2/15/2007 | 5716-00663843 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19RJ000 START DATE: 12/18/2007 | 5716-00661731 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUI001 START DATE: 5/18/2006 | 5716-00659127 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1RT1000 START DATE: 4/30/2009 | 5716-00656188 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2001 START DATE: 4/23/2008 | 5716-00662679 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1PN5000<br>START DATE: 2/17/2009 | 5716-00654265 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ008<br>START DATE: 3/11/2008 | 5716-00657159 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11RX001<br>START DATE: 9/12/2007 | 5716-00656382 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14T4000<br>START DATE: 9/24/2007 | 5716-00654830 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MZQ002<br>START DATE: 1/10/2007 | 5716-00668326 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYE002<br>START DATE: 1/29/2007 | 5716-00655615 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1RHA002<br>START DATE: 1/12/2007 | 5716-00629387 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1GTK000<br>START DATE: 5/21/2008 | 5716-00623852 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1PB1001<br>START DATE: 12/6/2006 | 5716-00625475 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ000<br>START DATE: 8/24/2007 | 5716-00627711 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1LTW000<br>START DATE: 11/13/2008 | 5716-00634241 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1T3A000<br>START DATE: 2/20/2007 | 5716-00632300 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1HAQ001<br>START DATE: 6/25/2008 | 5716-00628709 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1976000<br>START DATE: 1/4/2008 | 5716-00622027 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUU001<br>START DATE: 5/17/2006 | 5716-00624433 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYA002<br>START DATE: 1/22/2007 | 5716-00626201 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1VU7000<br>START DATE: 3/27/2007 | 5716-00626045 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5004<br>START DATE: 7/30/2007 | 5716-00628903 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9G003<br>START DATE: 1/15/2008 | 5716-00635352 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1U58000<br>START DATE: 3/13/2007 | 5716-00635337 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1JF2000<br>START DATE: 7/28/2008 | 5716-00629409 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BSI000<br>START DATE: 2/27/2006 | 5716-00632376 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR1001<br>START DATE: 5/17/2006 | 5716-00622347 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS5006<br>START DATE: 11/6/2007 | 5716-00620542 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1832003<br>START DATE: 5/12/2008 | 5716-00628433 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BR4001<br>START DATE: 5/17/2008 | 5716-00635868 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1CCF000<br>START DATE: 2/18/2008 | 5716-00630340 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1MI3009<br>START DATE: 10/5/2008 | 5716-00620861 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ011<br>START DATE: 5/13/2008 | 5716-00635522 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUK001<br>START DATE: 5/17/2006 | 5716-00627744 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16XX000 START DATE: 10/25/2007 | 5716-00623221 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BTX001 START DATE: 5/17/2006 | 5716-00643317 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1AKJ000 START DATE: 1/11/2008 | 5716-00629633 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1XYH000 START DATE: 5/8/2007 | 5716-00635156 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPU001 START DATE: 4/26/2006 | 5716-00623093 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K14T4001 START DATE: 11/30/2007 | 5716-00626663 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K13P9002 START DATE: 11/29/2007 | 5716-00635158 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1FQK000 START DATE: 4/23/2008 | 5716-00628463 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BYF000 START DATE: 3/1/2006 | 5716-00630283 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1E8Q002 START DATE: 5/16/2008 | 5716-00622024 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1W7N019 START DATE: 10/22/2007 | 5716-00635506 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1YT0001 START DATE: 8/3/2007 | 5716-00629819 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1AUF000 START DATE: 1/16/2008 | 5716-00622247 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1832001 START DATE: 2/14/2008 | 5716-00620095 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1CI5000 START DATE: 2/21/2008 | 5716-00632660 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1E8P001 START DATE: 6/19/2008 | 5716-00632485 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1QU6000 START DATE: 3/26/2009 | 5716-00620299 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K12ZZ012 START DATE: 8/15/2008 | 5716-00624549 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K178V001 START DATE: 11/30/2007 | 5716-00622689 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EFS001 START DATE: 5/2/2008 | 5716-00628007 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NS3003 START DATE: 7/24/2007 | 5716-00636075 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K11DW001 START DATE: 10/5/2007 | 5716-00630689 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16HM001 START DATE: 10/31/2007 | 5716-00629816 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K19LC000 START DATE: 12/14/2007 | 5716-00627543 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K160L002 START DATE: 3/14/2008 | 5716-00625525 | 18355 ENTERPRISE AVE NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BUN001 START DATE: 5/17/2006 | 5716-00625527 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1X9H002 START DATE: 5/25/2007 | 5716-00625529 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CPU000 START DATE: 3/13/2006 | 5716-00622556 | 7751 W 70TH ST SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K18LL001 START DATE: 12/10/2007 | 5716-00635671 | 100 BRIGHTON INTERIOR DR BRIGHTON, MI 48116-7469 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1EA2002 START DATE: 4/29/2008 | 5716-00622789 | 3705 W GRAND RIVER AVE HOWELL, MI 48843 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1NYR009<br>START DATE: 11/29/2007 | 5716-00626196 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K16ZR001<br>START DATE: 11/8/2007 | 5716-00619312 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1NV4001<br>START DATE: 2/23/2009 | 5716-00636937 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48855-8792 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1CHF001<br>START DATE: 5/19/2006 | 5716-00631109 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1QYE000<br>START DATE: 12/15/2006 | 5716-00631573 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1BT1001<br>START DATE: 5/17/2006 | 5716-00628591 | 7751 W 70TH ST<br>SHREVEPORT, LA 71129-2205 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K10KG001<br>START DATE: 8/27/2007 | 5716-00633612 | 18355 ENTERPRISE AVE<br>NASHVILLE, IL 62263-1600 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: N1B06002<br>START DATE: 3/17/2008 | 5716-00632706 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | GM CONTRACT ID: K1M7Y006<br>START DATE: 8/29/2007 | 5716-00636372 | 3705 W GRAND RIVER AVE<br>HOWELL, MI 48843 | 1 |
| INTIER AUTOMOTIVE SEATING AMER | 143311814<br>GM CONTRACT ID: GM52626<br>START DATE: 6/23/2007 | 5716-00563213 | MIKE TESCH<br>INTIER SEATING SYS-LORDSTOWN<br>1702 HENN PARKWAY<br>TRENTON, NJ 08609 | 1 |
| INTIER AUTOMOTIVE SEATING AMER | 143311814<br>GM CONTRACT ID: GM52624<br>START DATE: 6/23/2007 | 5716-00563212 | MIKE TESCH<br>1702 HENN PKWY SW<br>INTIER SEATING SYS-LORDSTOWN<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING AMER | 143311814<br>GM CONTRACT ID: GM44919<br>START DATE: 6/11/2004 | 5716-00563210 | MIKE TESCH<br>1702 HENN PKWY SW<br>INTIER SEATING SYS-LORDSTOWN<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING AMER | 143311814<br>GM CONTRACT ID: GM52621<br>START DATE: 6/23/2007 | 5716-00563211 | MIKE TESCH<br>1702 HENN PKWY SW<br>INTIER SEATING SYS-LORDSTOWN<br>WARREN, OH 44481-8656 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1ID3002<br>START DATE: 10/10/2008 | 5716-00593797 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K11SK000<br>START DATE: 8/6/2007 | 5716-00605473 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K11SL000<br>START DATE: 8/6/2007 | 5716-00600650 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K150M000<br>START DATE: 10/10/2007 | 5716-00607712 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1H6J000<br>START DATE: 6/20/2008 | 5716-00604532 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1M0A001<br>START DATE: 5/1/2009 | 5716-00603035 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K11JW000<br>START DATE: 7/31/2008 | 5716-00598341 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1GIA000<br>START DATE: 5/13/2008 | 5716-00603751 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K11JS000<br>START DATE: 7/31/2007 | 5716-00609603 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K1QGV000<br>START DATE: 12/7/2006 | 5716-00606163 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K12KE000<br>START DATE: 8/20/2007 | 5716-00605953 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1BKH000<br>START DATE: 2/1/2008 | 5716-00611548 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K1SXH000<br>START DATE: 2/1/2008 | 5716-00606123 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1IB7001<br>START DATE: 10/14/2008 | 5716-00578398 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1MYH000<br>START DATE: 12/18/2008 | 5716-00594311 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1AL7000 START DATE: 1/11/2008 | 5716-00588187 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1IB7000 START DATE: 6/25/2008 | 5716-00571558 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K1SXH001 START DATE: 6/21/2007 | 5716-00574531 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1IB7002 START DATE: 10/20/2008 | 5716-00583072 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1HWF000 START DATE: 6/13/2008 | 5716-00571826 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K15AR000 START DATE: 10/1/2007 | 5716-00619430 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1ID3000 START DATE: 6/26/2008 | 5716-00614284 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K1XNT000 START DATE: 5/2/2007 | 5716-00615598 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K1NXS001 START DATE: 11/17/2006 | 5716-00616212 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1JRV001 | 5716-01084999 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00K3 START DATE: 10/25/2005 | 5716-00375643 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00K2 START DATE: 10/25/2005 | 5716-00375642 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00K1 START DATE: 10/25/2005 | 5716-00375641 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01K4 START DATE: 3/3/2009 | 5716-00375727 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KX START DATE: 3/3/2009 | 5716-00375740 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01K3<br>START DATE: 3/3/2009 | 5716-00375726 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00RG<br>START DATE: 2/7/2007 | 5716-00375657 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01K2<br>START DATE: 3/3/2009 | 5716-00375725 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00RF<br>START DATE: 2/7/2007 | 5716-00375656 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00RL<br>START DATE: 2/7/2007 | 5716-00375659 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01G9<br>START DATE: 3/3/2009 | 5716-00375684 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00PZ<br>START DATE: 2/7/2007 | 5716-00375648 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01G5<br>START DATE: 3/3/2009 | 5716-00375681 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01G6<br>START DATE: 3/3/2009 | 5716-00375682 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KK<br>START DATE: 3/3/2009 | 5716-00375734 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KH<br>START DATE: 3/3/2009 | 5716-00375733 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00RJ<br>START DATE: 2/7/2007 | 5716-00375658 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00PX<br>START DATE: 2/7/2007 | 5716-00375647 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00RM<br>START DATE: 2/7/2007 | 5716-00375660 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00R1<br>START DATE: 2/7/2007 | 5716-00375649 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00R3<br>START DATE: 2/7/2007 | 5716-00375650 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01L0<br>START DATE: 3/3/2009 | 5716-00375741 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LF<br>START DATE: 3/3/2009 | 5716-00375750 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LJ<br>START DATE: 3/3/2009 | 5716-00375752 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01L1<br>START DATE: 3/3/2009 | 5716-00375742 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01L3<br>START DATE: 3/3/2009 | 5716-00375743 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01K6<br>START DATE: 3/3/2009 | 5716-00375728 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HF<br>START DATE: 3/3/2009 | 5716-00375695 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LH<br>START DATE: 3/3/2009 | 5716-00375751 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01G8<br>START DATE: 3/3/2009 | 5716-00375683 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LZ<br>START DATE: 3/3/2009 | 5716-00375759 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LV<br>START DATE: 3/3/2009 | 5716-00375757 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LR<br>START DATE: 3/3/2009 | 5716-00375756 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LP<br>START DATE: 3/3/2009 | 5716-00375755 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LL<br>START DATE: 3/3/2009 | 5716-00375753 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LM<br>START DATE: 3/3/2009 | 5716-00375754 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LW<br>START DATE: 3/3/2009 | 5716-00375758 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K15AS000 | 5716-01065053 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K12KF000<br>START DATE: 8/20/2007 | 5716-00642974 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1NDD000<br>START DATE: 1/19/2009 | 5716-00651640 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K19I5000<br>START DATE: 12/14/2007 | 5716-00661466 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1M0A000<br>START DATE: 12/19/2008 | 5716-00651953 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1H6J001<br>START DATE: 11/10/2008 | 5716-00684904 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1JRV000<br>START DATE: 8/1/2008 | 5716-00632183 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1ID3001<br>START DATE: 9/22/2008 | 5716-00635038 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HZ<br>START DATE: 3/3/2009 | 5716-00375705 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01FV<br>START DATE: 3/3/2009 | 5716-00375675 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01FW<br>START DATE: 3/3/2009 | 5716-00375676 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01FZ<br>START DATE: 3/3/2009 | 5716-00375677 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01G0<br>START DATE: 3/3/2009 | 5716-00375678 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01G2 START DATE: 3/3/2009 | 5716-00375679 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01G3 START DATE: 3/3/2009 | 5716-00375680 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HT START DATE: 3/3/2009 | 5716-00375702 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HV START DATE: 3/3/2009 | 5716-00375703 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HX START DATE: 3/3/2009 | 5716-00375704 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01FP START DATE: 3/3/2009 | 5716-00375673 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JX START DATE: 3/3/2009 | 5716-00375722 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00RT START DATE: 2/7/2007 | 5716-00375662 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01J1 START DATE: 3/3/2009 | 5716-00375706 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01K0 START DATE: 3/3/2009 | 5716-00375724 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01J3 START DATE: 3/3/2009 | 5716-00375707 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01J4 START DATE: 3/3/2009 | 5716-00375708 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01J6 START DATE: 3/3/2009 | 5716-00375709 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01J7 START DATE: 3/3/2009 | 5716-00375710 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01J9 START DATE: 3/3/2009 | 5716-00375711 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01GB<br>START DATE: 3/3/2009 | 5716-00375685 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JZ<br>START DATE: 3/3/2009 | 5716-00375723 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00K4<br>START DATE: 11/22/2005 | 5716-00375644 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01K7<br>START DATE: 3/3/2009 | 5716-00375729 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01K8<br>START DATE: 3/3/2009 | 5716-00375730 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KB<br>START DATE: 3/3/2009 | 5716-00375731 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01H4<br>START DATE: 3/3/2009 | 5716-00375689 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01H3<br>START DATE: 3/3/2009 | 5716-00375688 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01GJ<br>START DATE: 3/3/2009 | 5716-00375687 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01GG<br>START DATE: 3/3/2009 | 5716-00375686 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LD<br>START DATE: 3/3/2009 | 5716-00375749 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01LB<br>START DATE: 3/3/2009 | 5716-00375748 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01L9<br>START DATE: 3/3/2009 | 5716-00375747 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01FR<br>START DATE: 3/3/2009 | 5716-00375674 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00K5<br>START DATE: 11/23/2005 | 5716-00375645 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00PV START DATE: 2/7/2007 | 5716-00375646 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01M5 START DATE: 3/5/2009 | 5716-00375761 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01M1 START DATE: 3/3/2009 | 5716-00375760 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KW START DATE: 3/3/2009 | 5716-00375739 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01L4 START DATE: 3/3/2009 | 5716-00375744 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KT START DATE: 3/3/2009 | 5716-00375738 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KD START DATE: 3/3/2009 | 5716-00375732 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KR START DATE: 3/3/2009 | 5716-00375737 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KN START DATE: 3/3/2009 | 5716-00375736 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01KL START DATE: 3/3/2009 | 5716-00375735 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00RP START DATE: 2/7/2007 | 5716-00375661 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01L6 START DATE: 3/3/2009 | 5716-00375745 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01L7 START DATE: 3/3/2009 | 5716-00375746 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K15P3000 START DATE: 10/8/2007 | 5716-00703647 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K15AS000 START DATE: 10/1/2007 | 5716-00703299 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00R8 START DATE: 2/7/2007 | 5716-00375653 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HN START DATE: 3/3/2009 | 5716-00375700 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HL START DATE: 3/3/2009 | 5716-00375699 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HK START DATE: 3/3/2009 | 5716-00375698 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HH START DATE: 3/3/2009 | 5716-00375697 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HG START DATE: 3/3/2009 | 5716-00375696 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00R9 START DATE: 2/7/2007 | 5716-00375654 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00R6 START DATE: 2/7/2007 | 5716-00375652 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00R4 START DATE: 2/7/2007 | 5716-00375651 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00K0 START DATE: 10/25/2005 | 5716-00375640 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00JG START DATE: 10/25/2005 | 5716-00375639 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00JF START DATE: 10/25/2005 | 5716-00375638 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00RC START DATE: 2/7/2007 | 5716-00375655 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JV START DATE: 3/3/2009 | 5716-00375721 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HP START DATE: 3/3/2009 | 5716-00375701 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01MD<br>START DATE: 3/5/2009 | 5716-00375765 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00J3<br>START DATE: 10/25/2005 | 5716-00375637 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01MM<br>START DATE: 3/5/2009 | 5716-00375769 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01MK<br>START DATE: 3/5/2009 | 5716-00375768 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01MF<br>START DATE: 3/5/2009 | 5716-00375766 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01MB<br>START DATE: 3/5/2009 | 5716-00375764 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JP<br>START DATE: 3/3/2009 | 5716-00375719 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01M7<br>START DATE: 3/5/2009 | 5716-00375762 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JB<br>START DATE: 3/3/2009 | 5716-00375712 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JR<br>START DATE: 3/3/2009 | 5716-00375720 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JM<br>START DATE: 3/3/2009 | 5716-00375718 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JK<br>START DATE: 3/3/2009 | 5716-00375717 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JJ<br>START DATE: 3/3/2009 | 5716-00375716 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JG<br>START DATE: 3/3/2009 | 5716-00375715 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JF<br>START DATE: 3/3/2009 | 5716-00375714 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01JC START DATE: 3/3/2009 | 5716-00375713 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01M9 START DATE: 3/5/2009 | 5716-00375763 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01FJ START DATE: 3/3/2009 | 5716-00375671 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT017F START DATE: 1/31/2008 | 5716-00375664 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT017G START DATE: 1/31/2008 | 5716-00375665 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01DV START DATE: 3/3/2009 | 5716-00375666 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01DX START DATE: 3/3/2009 | 5716-00375667 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01F4 START DATE: 3/3/2009 | 5716-00375668 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00RV START DATE: 2/7/2007 | 5716-00375663 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01FH START DATE: 3/3/2009 | 5716-00375670 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01H8 START DATE: 3/3/2009 | 5716-00375692 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01FM START DATE: 3/3/2009 | 5716-00375672 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01H5 START DATE: 3/3/2009 | 5716-00375690 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01H7 START DATE: 3/3/2009 | 5716-00375691 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HB START DATE: 3/3/2009 | 5716-00375693 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01MH<br>START DATE: 3/5/2009 | 5716-00375767 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00GF<br>START DATE: 10/25/2005 | 5716-00375636 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01FG<br>START DATE: 3/3/2009 | 5716-00375669 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT0031<br>START DATE: 5/13/2004 | 5716-00375634 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT002Z<br>START DATE: 5/13/2004 | 5716-00375633 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT00GD<br>START DATE: 10/25/2005 | 5716-00375635 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: 16HT01HD<br>START DATE: 3/3/2009 | 5716-00375694 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K15P3000 | 5716-01065344 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1JAW000<br>START DATE: 7/23/2008 | 5716-00664959 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1JRV001<br>START DATE: 11/7/2008 | 5716-00671712 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1MFX001<br>START DATE: 3/9/2009 | 5716-00663972 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K19UB000<br>START DATE: 12/19/2007 | 5716-00672224 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1LDK000<br>START DATE: 10/22/2008 | 5716-00670404 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1MFX000<br>START DATE: 12/10/2008 | 5716-00673882 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1K2Q000<br>START DATE: 9/29/2008 | 5716-00656377 | 1702 HENN PKWY SW<br>WARREN, OH 44481-8656 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K1NXS000 START DATE: 11/9/2006 | 5716-00661306 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K11JU000 START DATE: 7/31/2007 | 5716-00653981 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: N1LB0000 START DATE: 10/17/2008 | 5716-00622092 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | GM CONTRACT ID: K1ZA3000 START DATE: 6/13/2007 | 5716-00627053 | 1702 HENN PKWY SW WARREN, OH 44481-8656 | 1 |
| INTIER AUTOMOTIVE SEATING SYSTEMS | GM CONTRACT ID: K1JDL000 | 5716-01069316 | 1801 CHILDRESS RD LEWISBURG, TN 37091-7172 | 1 |
| INTIER AUTOMOTIVE SEATING SYSTEMS | GM CONTRACT ID: K1JDL000 START DATE: 8/4/2006 | 5716-00689607 | 1801 CHILDRESS RD LEWISBURG, TN 37091-7172 | 1 |
| INTIER QUALTECH SEATING SYSTEMS | GM CONTRACT ID: 000123611 | 5716-01223446 | 3915 COMMERCE ROAD LONDON, ON N6N 1 | 1 |
| INTIER SEATING SYSTEMS LORDSTOWN | GM CONTRACT ID: 000124054 | 5716-01223198 | 1702 HENN PARKWAY SW LORDSTOWN, OH 44481 | 1 |
| INTIER SEATING SYSTEMS LORDSTOWN | GM CONTRACT ID: 000123612 | 5716-01223197 | 1702 HENN PARKWAY SW LORDSTOWN, OH 44481 | 1 |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000GB START DATE: 7/2/2008 | 5716-00330201 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J3 START DATE: 10/19/2008 | 5716-00330220 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J4 START DATE: 10/26/2008 | 5716-00330221 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000FL START DATE: 7/2/2008 | 5716-00330194 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000B8 START DATE: 5/14/2006 | 5716-00330174 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000B7 START DATE: 5/14/2006 | 5716-00330173 | 24400 HOOVER RD WARREN, MI 48089-1970 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000B6 START DATE: 5/14/2006 | 5716-00330172 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J2 START DATE: 10/26/2008 | 5716-00330219 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000B4 START DATE: 5/14/2006 | 5716-00330170 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HZ START DATE: 10/26/2008 | 5716-00330216 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000B2 START DATE: 5/7/2006 | 5716-00330168 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: 0532000H START DATE: 1/11/2009 | 5716-00330130 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: 0532000G START DATE: 1/11/2009 | 5716-00330129 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: 0532000F START DATE: 1/11/2009 | 5716-00330128 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: 0532000D START DATE: 10/26/2008 | 5716-00330127 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: 05320009 START DATE: 8/24/2008 | 5716-00330125 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: 05320008 START DATE: 9/28/2008 | 5716-00330124 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000B5 START DATE: 5/14/2006 | 5716-00330171 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HK START DATE: 8/17/2008 | 5716-00330206 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000FZ START DATE: 7/2/2008 | 5716-00330200 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000FX START DATE: 7/2/2008 | 5716-00330199 | 24400 HOOVER RD WARREN, MI 48089-1970 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000FV<br>START DATE: 7/2/2008 | 5716-00330198 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000FP<br>START DATE: 7/2/2008 | 5716-00330197 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000FN<br>START DATE: 7/2/2008 | 5716-00330196 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000FM<br>START DATE: 7/2/2008 | 5716-00330195 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000GC<br>START DATE: 7/2/2008 | 5716-00330202 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000GD<br>START DATE: 7/2/2008 | 5716-00330203 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J1<br>START DATE: 9/28/2008 | 5716-00330218 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000GZ<br>START DATE: 7/2/2008 | 5716-00330205 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: 05320007<br>START DATE: 10/26/2008 | 5716-00330123 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HM<br>START DATE: 10/26/2008 | 5716-00330209 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HP<br>START DATE: 8/17/2008 | 5716-00330210 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HR<br>START DATE: 10/26/2008 | 5716-00330211 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HT<br>START DATE: 10/26/2008 | 5716-00330212 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HV<br>START DATE: 8/10/2008 | 5716-00330213 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HW<br>START DATE: 10/26/2008 | 5716-00330214 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HX START DATE: 8/31/2008 | 5716-00330215 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF0005R START DATE: 11/8/2002 | 5716-00330164 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J0 START DATE: 8/10/2008 | 5716-00330217 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000GJ START DATE: 7/2/2008 | 5716-00330204 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000B3 START DATE: 5/7/2006 | 5716-00330169 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000L0 START DATE: 1/28/2009 | 5716-00330247 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KZ START DATE: 1/28/2009 | 5716-00330246 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000L2 START DATE: 1/28/2009 | 5716-00330249 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000L1 START DATE: 1/28/2009 | 5716-00330248 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000JL START DATE: 10/26/2008 | 5716-00330232 | 40700 ENTERPRISE DR STERLING HEIGHTS, MI 48314-3760 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J8 START DATE: 10/26/2008 | 5716-00330227 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J5 START DATE: 10/26/2008 | 5716-00330224 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KJ START DATE: 1/11/2008 | 5716-00330238 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J6 START DATE: 10/26/2008 | 5716-00330225 | 24400 HOOVER RD WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J7 START DATE: 10/26/2008 | 5716-00330226 | 24400 HOOVER RD WARREN, MI 48089-1970 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000JR<br>START DATE: 8/17/2008 | 5716-00330236 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000JP<br>START DATE: 8/10/2008 | 5716-00330235 | 40700 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000JW<br>START DATE: 9/14/2008 | 5716-00330237 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000JM<br>START DATE: 8/17/2008 | 5716-00330233 | 40700 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000JJ<br>START DATE: 9/21/2008 | 5716-00330231 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000JD<br>START DATE: 9/28/2008 | 5716-00330230 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000JB<br>START DATE: 10/26/2008 | 5716-00330229 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000J9<br>START DATE: 10/26/2008 | 5716-00330228 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KK<br>START DATE: 1/11/2009 | 5716-00330239 | 40700 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KP<br>START DATE: 12/17/2008 | 5716-00330241 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000JN<br>START DATE: 10/26/2008 | 5716-00330234 | 40700 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KL<br>START DATE: 1/11/2009 | 5716-00330240 | 40700 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KX<br>START DATE: 1/28/2009 | 5716-00330245 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KT<br>START DATE: 1/28/2009 | 5716-00330242 | 40700 ENTERPRISE DR<br>STERLING HEIGHTS, MI 48314-3760 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KW<br>START DATE: 1/28/2009 | 5716-00330244 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KV<br>START DATE: 1/28/2009 | 5716-00330243 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000KR<br>START DATE: 12/18/2008 | 5716-00968982 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF0061<br>START DATE: 4/30/2008 | 5716-00968909 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000HL<br>START DATE: 7/16/2008 | 5716-00968960 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000K1<br>START DATE: 9/23/2008 | 5716-00968965 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000L3<br>START DATE: 2/3/2009 | 5716-00968983 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| IROQUOIS INDUSTRIES INC | GM CONTRACT ID: BZF000LG<br>START DATE: 5/7/2009 | 5716-00968990 | 24400 HOOVER RD<br>WARREN, MI 48089-1970 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BN<br>START DATE: 11/23/2008 | 5716-00520691 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0007<br>START DATE: 11/23/2008 | 5716-00520370 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0008<br>START DATE: 11/23/2008 | 5716-00520371 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00CL<br>START DATE: 11/23/2008 | 5716-00520711 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0044<br>START DATE: 11/23/2008 | 5716-00520477 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0045<br>START DATE: 11/23/2008 | 5716-00520478 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009V<br>START DATE: 11/23/2008 | 5716-00520661 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009W<br>START DATE: 11/23/2008 | 5716-00520662 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009X<br>START DATE: 11/23/2008 | 5716-00520663 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009Z<br>START DATE: 11/23/2008 | 5716-00520664 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B0<br>START DATE: 11/23/2008 | 5716-00520665 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B1<br>START DATE: 11/23/2008 | 5716-00520666 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B2<br>START DATE: 11/23/2008 | 5716-00520667 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BK<br>START DATE: 11/23/2008 | 5716-00520685 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0011<br>START DATE: 11/23/2008 | 5716-00520391 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003M<br>START DATE: 11/23/2008 | 5716-00520461 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BW<br>START DATE: 11/23/2008 | 5716-00520696 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BX<br>START DATE: 11/23/2008 | 5716-00520697 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BV<br>START DATE: 11/23/2008 | 5716-00520695 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0046<br>START DATE: 11/23/2008 | 5716-00520479 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0047<br>START DATE: 11/23/2008 | 5716-00520480 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BL<br>START DATE: 11/23/2008 | 5716-00520686 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003N<br>START DATE: 11/23/2008 | 5716-00520462 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BM START DATE: 11/23/2008 | 5716-00520690 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003L START DATE: 11/23/2008 | 5716-00520460 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003K START DATE: 11/23/2008 | 5716-00520459 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BT START DATE: 11/23/2008 | 5716-00520694 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BR START DATE: 11/23/2008 | 5716-00520693 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BP START DATE: 11/23/2008 | 5716-00520692 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0006 START DATE: 11/23/2008 | 5716-00520369 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003P START DATE: 11/23/2008 | 5716-00520463 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0083 START DATE: 11/23/2008 | 5716-00520601 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0010 START DATE: 11/23/2008 | 5716-00520390 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00H7 START DATE: 11/23/2008 | 5716-00520818 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00HB START DATE: 11/23/2008 | 5716-00520819 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003J START DATE: 11/23/2008 | 5716-00520458 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000B START DATE: 11/23/2008 | 5716-00520373 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0000 START DATE: 11/23/2008 | 5716-00520363 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0082<br>START DATE: 11/23/2008 | 5716-00520600 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00H6<br>START DATE: 11/23/2008 | 5716-00520817 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0084<br>START DATE: 11/23/2008 | 5716-00520602 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0086<br>START DATE: 11/23/2008 | 5716-00520603 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0087<br>START DATE: 11/23/2008 | 5716-00520604 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003G<br>START DATE: 11/23/2008 | 5716-00520456 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003H<br>START DATE: 11/23/2008 | 5716-00520457 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00HC<br>START DATE: 11/23/2008 | 5716-00520820 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0009<br>START DATE: 11/23/2008 | 5716-00520372 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0002<br>START DATE: 11/23/2008 | 5716-00520365 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0003<br>START DATE: 11/23/2008 | 5716-00520366 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000Z<br>START DATE: 11/23/2008 | 5716-00520389 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0004<br>START DATE: 11/23/2008 | 5716-00520367 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000X<br>START DATE: 11/23/2008 | 5716-00520388 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000W<br>START DATE: 11/23/2008 | 5716-00520387 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000V START DATE: 11/23/2008 | 5716-00520386 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0005 START DATE: 11/23/2008 | 5716-00520368 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0001 START DATE: 11/23/2008 | 5716-00520364 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000C START DATE: 11/23/2008 | 5716-00520374 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0072 START DATE: 11/23/2008 | 5716-00520563 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000T START DATE: 11/23/2008 | 5716-00520385 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B8 START DATE: 11/23/2008 | 5716-00520676 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0075 START DATE: 11/23/2008 | 5716-00520566 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007H START DATE: 11/23/2008 | 5716-00520579 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B9 START DATE: 11/23/2008 | 5716-00520677 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0051 START DATE: 11/23/2008 | 5716-00520504 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BB START DATE: 11/23/2008 | 5716-00520678 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BC START DATE: 11/23/2008 | 5716-00520679 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004N START DATE: 11/23/2008 | 5716-00520495 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004P START DATE: 11/23/2008 | 5716-00520496 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B7<br>START DATE: 11/23/2008 | 5716-00520675 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007C<br>START DATE: 11/23/2008 | 5716-00520575 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007N<br>START DATE: 11/23/2008 | 5716-00520587 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007M<br>START DATE: 11/23/2008 | 5716-00520586 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007L<br>START DATE: 11/23/2008 | 5716-00520585 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007K<br>START DATE: 11/23/2008 | 5716-00520581 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007J<br>START DATE: 11/23/2008 | 5716-00520580 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0073<br>START DATE: 11/23/2008 | 5716-00520564 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007D<br>START DATE: 11/23/2008 | 5716-00520576 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0074<br>START DATE: 11/23/2008 | 5716-00520565 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007B<br>START DATE: 11/23/2008 | 5716-00520574 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0079<br>START DATE: 11/23/2008 | 5716-00520573 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0078<br>START DATE: 11/23/2008 | 5716-00520572 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0077<br>START DATE: 11/23/2008 | 5716-00520571 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0076<br>START DATE: 11/23/2008 | 5716-00520570 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004T<br>START DATE: 11/23/2008 | 5716-00520498 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007G<br>START DATE: 11/23/2008 | 5716-00520578 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002N<br>START DATE: 11/23/2008 | 5716-00520432 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004R<br>START DATE: 11/23/2008 | 5716-00520497 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001X<br>START DATE: 11/23/2008 | 5716-00520416 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001W<br>START DATE: 11/23/2008 | 5716-00520415 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0050<br>START DATE: 11/23/2008 | 5716-00520503 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002Z<br>START DATE: 11/23/2008 | 5716-00520439 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002G<br>START DATE: 11/23/2008 | 5716-00520429 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0022<br>START DATE: 11/23/2008 | 5716-00520418 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002M<br>START DATE: 11/23/2008 | 5716-00520431 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0023<br>START DATE: 11/23/2008 | 5716-00520419 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002X<br>START DATE: 11/23/2008 | 5716-00520438 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002W<br>START DATE: 11/23/2008 | 5716-00520437 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002V<br>START DATE: 11/23/2008 | 5716-00520436 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002T START DATE: 11/23/2008 | 5716-00520435 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002R START DATE: 11/23/2008 | 5716-00520434 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002P START DATE: 11/23/2008 | 5716-00520433 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002L START DATE: 11/23/2008 | 5716-00520430 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0027 START DATE: 11/23/2008 | 5716-00520423 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00CM START DATE: 11/23/2008 | 5716-00520712 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004V START DATE: 11/23/2008 | 5716-00520499 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BF START DATE: 11/23/2008 | 5716-00520681 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BG START DATE: 11/23/2008 | 5716-00520682 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BH START DATE: 11/23/2008 | 5716-00520683 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BJ START DATE: 11/23/2008 | 5716-00520684 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001Z START DATE: 11/23/2008 | 5716-00520417 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0028 START DATE: 11/23/2008 | 5716-00520424 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BD START DATE: 11/23/2008 | 5716-00520680 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004W START DATE: 11/23/2008 | 5716-00520500 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004X<br>START DATE: 11/23/2008 | 5716-00520501 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004Z<br>START DATE: 11/23/2008 | 5716-00520502 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0026<br>START DATE: 11/23/2008 | 5716-00520422 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0025<br>START DATE: 11/23/2008 | 5716-00520421 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0024<br>START DATE: 11/23/2008 | 5716-00520420 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0029<br>START DATE: 11/23/2008 | 5716-00520425 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0038<br>START DATE: 11/23/2008 | 5716-00520450 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00D0<br>START DATE: 11/23/2008 | 5716-00520719 | 1065 E BECKES LN<br>VINCENNES, IN 47591-8029 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00CZ<br>START DATE: 11/23/2008 | 5716-00520718 | 1065 E BECKES LN<br>VINCENNES, IN 47591-8029 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00CX<br>START DATE: 11/23/2008 | 5716-00520717 | 7941 ALLISON AVE<br>INDIANAPOLIS, IN 46268-1613 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00CW<br>START DATE: 11/23/2008 | 5716-00520716 | 7941 ALLISON AVE<br>INDIANAPOLIS, IN 46268-1613 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00CV<br>START DATE: 11/23/2008 | 5716-00520715 | 1300 ANDERSON BLVD<br>GREENFIELD, IN 46140-7934 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00CT<br>START DATE: 11/23/2008 | 5716-00520714 | 7941 ALLISON AVE<br>INDIANAPOLIS, IN 46268-1613 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B6<br>START DATE: 11/23/2008 | 5716-00520671 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B5<br>START DATE: 11/23/2008 | 5716-00520670 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B3<br>START DATE: 11/23/2008 | 5716-00520668 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003C<br>START DATE: 11/23/2008 | 5716-00520453 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00D1<br>START DATE: 11/23/2008 | 5716-00520720 | 1065 E BECKES LN<br>VINCENNES, IN 47591-8029 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0039<br>START DATE: 11/23/2008 | 5716-00520451 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00B4<br>START DATE: 11/23/2008 | 5716-00520669 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0037<br>START DATE: 11/23/2008 | 5716-00520449 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0035<br>START DATE: 11/23/2008 | 5716-00520448 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0034<br>START DATE: 11/23/2008 | 5716-00520447 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0033<br>START DATE: 11/23/2008 | 5716-00520446 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0032<br>START DATE: 11/23/2008 | 5716-00520445 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007F<br>START DATE: 11/23/2008 | 5716-00520577 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0052<br>START DATE: 11/23/2008 | 5716-00520505 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007T<br>START DATE: 11/23/2008 | 5716-00520590 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007R<br>START DATE: 11/23/2008 | 5716-00520589 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007P<br>START DATE: 11/23/2008 | 5716-00520588 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003B START DATE: 11/23/2008 | 5716-00520452 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0055 START DATE: 11/23/2008 | 5716-00520508 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000F START DATE: 11/23/2008 | 5716-00520376 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000D START DATE: 11/23/2008 | 5716-00520375 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002D START DATE: 11/23/2008 | 5716-00520428 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003D START DATE: 11/23/2008 | 5716-00520454 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0030 START DATE: 11/23/2008 | 5716-00520443 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003F START DATE: 11/23/2008 | 5716-00520455 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005B START DATE: 11/23/2008 | 5716-00520512 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0059 START DATE: 11/23/2008 | 5716-00520511 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0058 START DATE: 11/23/2008 | 5716-00520510 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0057 START DATE: 11/23/2008 | 5716-00520509 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000G START DATE: 11/23/2008 | 5716-00520377 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0054 START DATE: 11/23/2008 | 5716-00520507 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000M START DATE: 11/23/2008 | 5716-00520382 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000J START DATE: 11/23/2008 | 5716-00520379 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000K START DATE: 11/23/2008 | 5716-00520380 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0053 START DATE: 11/23/2008 | 5716-00520506 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000L START DATE: 11/23/2008 | 5716-00520381 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007V START DATE: 11/23/2008 | 5716-00520591 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000H START DATE: 11/23/2008 | 5716-00520378 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0031 START DATE: 11/23/2008 | 5716-00520444 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000N START DATE: 11/23/2008 | 5716-00520383 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV000P START DATE: 11/23/2008 | 5716-00520384 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0093 START DATE: 11/23/2008 | 5716-00520634 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006G START DATE: 11/23/2008 | 5716-00520549 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0065 START DATE: 11/23/2008 | 5716-00520538 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0066 START DATE: 11/23/2008 | 5716-00520542 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0067 START DATE: 11/23/2008 | 5716-00520543 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0068 START DATE: 11/23/2008 | 5716-00520544 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0069<br>START DATE: 11/23/2008 | 5716-00520545 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006B<br>START DATE: 11/23/2008 | 5716-00520546 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006F<br>START DATE: 11/23/2008 | 5716-00520548 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006C<br>START DATE: 11/23/2008 | 5716-00520547 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0064<br>START DATE: 11/23/2008 | 5716-00520537 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0063<br>START DATE: 11/23/2008 | 5716-00520536 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009H<br>START DATE: 11/23/2008 | 5716-00520649 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009R<br>START DATE: 11/23/2008 | 5716-00520656 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009P<br>START DATE: 11/23/2008 | 5716-00520655 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009N<br>START DATE: 11/23/2008 | 5716-00520654 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009M<br>START DATE: 11/23/2008 | 5716-00520653 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009L<br>START DATE: 11/23/2008 | 5716-00520652 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009K<br>START DATE: 11/23/2008 | 5716-00520651 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009J<br>START DATE: 11/23/2008 | 5716-00520650 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005N<br>START DATE: 11/23/2008 | 5716-00520522 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0095<br>START DATE: 11/23/2008 | 5716-00520636 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005R<br>START DATE: 11/23/2008 | 5716-00520527 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005L<br>START DATE: 11/23/2008 | 5716-00520520 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009G<br>START DATE: 11/23/2008 | 5716-00520648 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009F<br>START DATE: 11/23/2008 | 5716-00520647 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009D<br>START DATE: 11/23/2008 | 5716-00520646 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009C<br>START DATE: 11/23/2008 | 5716-00520645 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009B<br>START DATE: 11/23/2008 | 5716-00520641 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0099<br>START DATE: 11/23/2008 | 5716-00520640 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0098<br>START DATE: 11/23/2008 | 5716-00520639 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0097<br>START DATE: 11/23/2008 | 5716-00520638 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001P<br>START DATE: 11/23/2008 | 5716-00520411 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005P<br>START DATE: 11/23/2008 | 5716-00520523 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0040<br>START DATE: 11/23/2008 | 5716-00520473 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001R<br>START DATE: 11/23/2008 | 5716-00520412 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001T START DATE: 11/23/2008 | 5716-00520413 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001V START DATE: 11/23/2008 | 5716-00520414 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002B START DATE: 11/23/2008 | 5716-00520426 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV002C START DATE: 11/23/2008 | 5716-00520427 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003R START DATE: 11/23/2008 | 5716-00520464 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003T START DATE: 11/23/2008 | 5716-00520465 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003V START DATE: 11/23/2008 | 5716-00520466 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003W START DATE: 11/23/2008 | 5716-00520467 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV009T START DATE: 11/23/2008 | 5716-00520660 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003Z START DATE: 11/23/2008 | 5716-00520472 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005M START DATE: 11/23/2008 | 5716-00520521 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0041 START DATE: 11/23/2008 | 5716-00520474 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0043 START DATE: 11/23/2008 | 5716-00520476 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005D START DATE: 11/23/2008 | 5716-00520514 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005F START DATE: 11/23/2008 | 5716-00520515 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005G<br>START DATE: 11/23/2008 | 5716-00520516 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005H<br>START DATE: 11/23/2008 | 5716-00520517 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005J<br>START DATE: 11/23/2008 | 5716-00520518 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005K<br>START DATE: 11/23/2008 | 5716-00520519 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0094<br>START DATE: 11/23/2008 | 5716-00520635 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV003X<br>START DATE: 11/23/2008 | 5716-00520471 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006R<br>START DATE: 11/23/2008 | 5716-00520556 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008K<br>START DATE: 11/23/2008 | 5716-00520617 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008J<br>START DATE: 11/23/2008 | 5716-00520616 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008H<br>START DATE: 11/23/2008 | 5716-00520615 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008G<br>START DATE: 11/23/2008 | 5716-00520611 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008F<br>START DATE: 11/23/2008 | 5716-00520610 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008D<br>START DATE: 11/23/2008 | 5716-00520609 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008C<br>START DATE: 11/23/2008 | 5716-00520608 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006L<br>START DATE: 11/23/2008 | 5716-00520553 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0096<br>START DATE: 11/23/2008 | 5716-00520637 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006N<br>START DATE: 11/23/2008 | 5716-00520555 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006H<br>START DATE: 11/23/2008 | 5716-00520550 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006T<br>START DATE: 11/23/2008 | 5716-00520557 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006V<br>START DATE: 11/23/2008 | 5716-00520558 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006W<br>START DATE: 11/23/2008 | 5716-00520559 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006X<br>START DATE: 11/23/2008 | 5716-00520560 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0070<br>START DATE: 11/23/2008 | 5716-00520561 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0071<br>START DATE: 11/23/2008 | 5716-00520562 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008B<br>START DATE: 11/23/2008 | 5716-00520607 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0089<br>START DATE: 11/23/2008 | 5716-00520606 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0088<br>START DATE: 11/23/2008 | 5716-00520605 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006M<br>START DATE: 11/23/2008 | 5716-00520554 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008R<br>START DATE: 11/23/2008 | 5716-00520622 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0092<br>START DATE: 11/23/2008 | 5716-00520633 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0090 START DATE: 11/23/2008 | 5716-00520631 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008Z START DATE: 11/23/2008 | 5716-00520630 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008X START DATE: 11/23/2008 | 5716-00520626 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008W START DATE: 11/23/2008 | 5716-00520625 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008V START DATE: 11/23/2008 | 5716-00520624 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008T START DATE: 11/23/2008 | 5716-00520623 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005T START DATE: 11/23/2008 | 5716-00520528 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005V START DATE: 11/23/2008 | 5716-00520529 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006K START DATE: 11/23/2008 | 5716-00520552 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005X START DATE: 11/23/2008 | 5716-00520531 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV006J START DATE: 11/23/2008 | 5716-00520551 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008P START DATE: 11/23/2008 | 5716-00520621 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008N START DATE: 11/23/2008 | 5716-00520620 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008M START DATE: 11/23/2008 | 5716-00520619 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV008L START DATE: 11/23/2008 | 5716-00520618 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005Z START DATE: 11/23/2008 | 5716-00520532 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0060 START DATE: 11/23/2008 | 5716-00520533 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0061 START DATE: 11/23/2008 | 5716-00520534 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0062 START DATE: 11/23/2008 | 5716-00520535 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0042 START DATE: 11/23/2008 | 5716-00520475 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005W START DATE: 11/23/2008 | 5716-00520530 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0012 START DATE: 11/23/2008 | 5716-00520392 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0091 START DATE: 11/23/2008 | 5716-00520632 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001N START DATE: 11/23/2008 | 5716-00520410 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV005C START DATE: 11/23/2008 | 5716-00520513 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00GZ START DATE: 11/23/2008 | 5716-00520808 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0013 START DATE: 11/23/2008 | 5716-00520393 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0014 START DATE: 11/23/2008 | 5716-00520394 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00H0 START DATE: 11/23/2008 | 5716-00520809 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0015 START DATE: 11/23/2008 | 5716-00520395 | 1480 MCPHERSON PARK DR HOWELL, MI 48843-1936 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00H1<br>START DATE: 11/23/2008 | 5716-00520810 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0016<br>START DATE: 11/23/2008 | 5716-00520396 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0017<br>START DATE: 11/23/2008 | 5716-00520397 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0018<br>START DATE: 11/23/2008 | 5716-00520398 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0019<br>START DATE: 11/23/2008 | 5716-00520399 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001G<br>START DATE: 11/23/2008 | 5716-00520404 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001M<br>START DATE: 11/23/2008 | 5716-00520409 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00GR<br>START DATE: 11/23/2008 | 5716-00520807 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001L<br>START DATE: 11/23/2008 | 5716-00520408 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001K<br>START DATE: 11/23/2008 | 5716-00520407 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001B<br>START DATE: 11/23/2008 | 5716-00520400 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001H<br>START DATE: 11/23/2008 | 5716-00520405 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001J<br>START DATE: 11/23/2008 | 5716-00520406 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | 1 |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00H4<br>START DATE: 11/23/2008 | 5716-00520813 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00H3<br>START DATE: 11/23/2008 | 5716-00520812 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00H2<br>START DATE: 11/23/2008 | 5716-00520811 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001F<br>START DATE: 11/23/2008 | 5716-00520403 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001D<br>START DATE: 11/23/2008 | 5716-00520402 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV001C<br>START DATE: 11/23/2008 | 5716-00520401 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007Z<br>START DATE: 11/23/2008 | 5716-00520594 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00CN<br>START DATE: 11/23/2008 | 5716-00520713 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00CF<br>START DATE: 11/23/2008 | 5716-00520710 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00BZ<br>START DATE: 11/23/2008 | 5716-00520698 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00C0<br>START DATE: 11/23/2008 | 5716-00520699 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00C1<br>START DATE: 11/23/2008 | 5716-00520700 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00C2<br>START DATE: 11/23/2008 | 5716-00520701 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00C3<br>START DATE: 11/23/2008 | 5716-00520705 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00C4<br>START DATE: 11/23/2008 | 5716-00520706 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00C5<br>START DATE: 11/23/2008 | 5716-00520707 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00C6<br>START DATE: 11/23/2008 | 5716-00520708 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007W<br>START DATE: 11/23/2008 | 5716-00520592 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV00C7<br>START DATE: 11/23/2008 | 5716-00520709 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0048<br>START DATE: 11/23/2008 | 5716-00520481 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0081<br>START DATE: 11/23/2008 | 5716-00520596 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004D<br>START DATE: 11/23/2008 | 5716-00520488 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0049<br>START DATE: 11/23/2008 | 5716-00520482 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004B<br>START DATE: 11/23/2008 | 5716-00520486 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004C<br>START DATE: 11/23/2008 | 5716-00520487 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV0080<br>START DATE: 11/23/2008 | 5716-00520595 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004F<br>START DATE: 11/23/2008 | 5716-00520489 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004H<br>START DATE: 11/23/2008 | 5716-00520490 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004J<br>START DATE: 11/23/2008 | 5716-00520491 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV007X<br>START DATE: 11/23/2008 | 5716-00520593 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004L<br>START DATE: 11/23/2008 | 5716-00520493 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004M<br>START DATE: 11/23/2008 | 5716-00520494 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU COMMERCIAL TRUCK | GM CONTRACT ID: 29RV004K<br>START DATE: 11/23/2008 | 5716-00520492 | 1480 MCPHERSON PARK DR<br>HOWELL, MI 48843-1936 | |
| ISUZU COMMERCIAL TRUCK OF AMERICA | GM CONTRACT ID: 0PD5017W<br>START DATE: 9/18/2006 | 5716-00520356 | 4201 PIER NORTH BLVD<br>FLINT, MI 48504-1360 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMERICA | GM CONTRACT ID: 0PD50151<br>START DATE: 6/1/2006 | 5716-00520355 | 4201 PIER NORTH BLVD<br>FLINT, MI 48504-1360 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMERICA | GM CONTRACT ID: 0PD501GD<br>START DATE: 4/6/2004 | 5716-00520357 | 4201 PIER NORTH BLVD<br>FLINT, MI 48504-1360 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMERICA | GM CONTRACT ID: 0PD5010V<br>START DATE: 3/20/2004 | 5716-00520354 | 4201 PIER NORTH BLVD<br>FLINT, MI 48504-1360 | 1 |
| ISUZU COMMERCIAL TRUCK OF AMERICA | GM CONTRACT ID: 29RV00D2<br>START DATE: 11/23/2008 | 5716-00520721 | 35 TOWNLINE RD<br>TILLSONBURG, ON N4G 4 | |
| ISUZU MANUFACTURING SVCS OF AMERICA | GM CONTRACT ID: PXR08000 | 5716-01092840 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MANUFACTURING SVCS OF AMERICA | GM CONTRACT ID: PXR08001 | 5716-01092841 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MANUFACTURING SVCS OF AMERICA | GM CONTRACT ID: PXR08000<br>START DATE: 6/20/2005 | 5716-00705186 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MANUFACTURING SVCS OF AMERICA | GM CONTRACT ID: PXR08001<br>START DATE: 7/25/2005 | 5716-00707833 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MOTORS AMERICA | 78407418<br>GM CONTRACT ID: GM45212<br>START DATE: 1/1/2003 | 5716-00566380 | SHERRY L. WOODS<br>16323 SHOEMAKER AVENUE<br>SIDNEY, OH 45365 | 1 |
| ISUZU MOTORS AMERICA | 78407418<br>GM CONTRACT ID: GM38290<br>START DATE: 9/1/2001 | 5716-00566379 | SHERRY L. WOODS<br>16323 SHOEMAKER AVE<br>CERRITOS, CA 90703-2244 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: RXCYD001 | 5716-01095416 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: RXCYD002<br>START DATE: 3/17/2008 | 5716-00599242 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: N1DZV000<br>START DATE: 3/25/2008 | 5716-00608133 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: N1N70001<br>START DATE: 3/31/2009 | 5716-00578995 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: PXLHY000<br>START DATE: 9/16/2004 | 5716-00575681 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: RXDRY000<br>START DATE: 4/14/2008 | 5716-00618507 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: RXCYD000<br>START DATE: 3/5/2008 | 5716-00621408 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: N1N70000 | 5716-01086167 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: N1MPS001<br>START DATE: 2/12/2009 | 5716-00640934 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: PXLHY001<br>START DATE: 11/30/2004 | 5716-00645765 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: PXZ6C001<br>START DATE: 8/7/2007 | 5716-00645614 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: N1MPS000<br>START DATE: 12/12/2008 | 5716-00657424 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: N1N70000<br>START DATE: 2/9/2009 | 5716-00698609 | 46401 COMMERCE CENTER DR<br>PLYMOUTH, MI 48170-2473 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF00092<br>START DATE: 8/1/1998 | 5716-00520853 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WR<br>START DATE: 2/10/2006 | 5716-00520939 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WT<br>START DATE: 2/10/2006 | 5716-00520940 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WV<br>START DATE: 2/10/2006 | 5716-00520941 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WP<br>START DATE: 2/10/2006 | 5716-00520938 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF00091<br>START DATE: 8/1/1998 | 5716-00520852 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000G1<br>START DATE: 8/1/1998 | 5716-00520854 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000G9<br>START DATE: 8/1/1998 | 5716-00520859 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WM<br>START DATE: 2/10/2006 | 5716-00520936 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WL<br>START DATE: 2/10/2006 | 5716-00520935 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WF<br>START DATE: 2/10/2006 | 5716-00520933 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WN<br>START DATE: 2/10/2006 | 5716-00520937 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WD<br>START DATE: 2/10/2006 | 5716-00520932 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WC<br>START DATE: 2/10/2006 | 5716-00520931 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000K6<br>START DATE: 8/1/1998 | 5716-00520860 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000G8<br>START DATE: 8/1/1998 | 5716-00520858 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000LJ<br>START DATE: 8/1/1998 | 5716-00520861 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WK<br>START DATE: 2/10/2006 | 5716-00520934 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002X0<br>START DATE: 2/10/2006 | 5716-00520945 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000M5<br>START DATE: 8/1/1998 | 5716-00520863 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WW START DATE: 2/10/2006 | 5716-00520942 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002Z0 START DATE: 2/10/2006 | 5716-00520960 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WZ START DATE: 2/10/2006 | 5716-00520944 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002X1 START DATE: 2/10/2006 | 5716-00520946 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002X2 START DATE: 2/10/2006 | 5716-00520947 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002Z2 START DATE: 2/28/2006 | 5716-00520961 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002X5 START DATE: 2/10/2006 | 5716-00520950 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002XM START DATE: 2/10/2006 | 5716-00520959 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002XL START DATE: 2/10/2006 | 5716-00520958 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WX START DATE: 2/10/2006 | 5716-00520943 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000LX START DATE: 8/1/1998 | 5716-00520862 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002XJ START DATE: 2/10/2006 | 5716-00520956 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002XF START DATE: 2/10/2006 | 5716-00520955 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002XD START DATE: 2/10/2006 | 5716-00520954 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002XC START DATE: 2/10/2006 | 5716-00520953 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002W9 START DATE: 2/10/2006 | 5716-00520929 | 13340 183RD ST CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002X7 START DATE: 2/10/2006 | 5716-00520951 | 13340 183RD ST CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF00151 START DATE: 8/1/1998 | 5716-00520882 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002X4 START DATE: 2/10/2006 | 5716-00520949 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002X3 START DATE: 2/10/2006 | 5716-00520948 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002WB START DATE: 2/10/2006 | 5716-00520930 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002XK START DATE: 2/10/2006 | 5716-00520957 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0016G START DATE: 8/1/1998 | 5716-00520889 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0016F START DATE: 8/1/1998 | 5716-00520888 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF00162 START DATE: 8/1/1998 | 5716-00520884 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0015T START DATE: 8/1/1998 | 5716-00520883 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002X9 START DATE: 2/10/2006 | 5716-00520952 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0011H START DATE: 8/1/1998 | 5716-00520878 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF00150 START DATE: 8/1/1998 | 5716-00520881 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF00130 START DATE: 8/1/1998 | 5716-00520879 | 13340 183RD ST CERRITOS, CA 90703-8748 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0011B<br>START DATE: 8/1/1998 | 5716-00520877 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF00115<br>START DATE: 8/1/1998 | 5716-00520876 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000ZL<br>START DATE: 8/1/1998 | 5716-00520875 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000WM<br>START DATE: 8/1/1998 | 5716-00520874 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000TB<br>START DATE: 8/1/1998 | 5716-00520869 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000RL<br>START DATE: 8/1/1998 | 5716-00520868 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000TG<br>START DATE: 8/1/1998 | 5716-00520873 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0014W<br>START DATE: 8/1/1998 | 5716-00520880 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF003T4<br>START DATE: 4/15/2008 | 5716-00520975 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000PZ<br>START DATE: 8/1/1998 | 5716-00520867 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0030R<br>START DATE: 9/14/2006 | 5716-00520974 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000P0<br>START DATE: 8/1/1998 | 5716-00520866 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0016H<br>START DATE: 8/1/1998 | 5716-00520890 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002ZW<br>START DATE: 8/1/2006 | 5716-00520973 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0017K<br>START DATE: 8/1/1998 | 5716-00520892 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0017W<br>START DATE: 8/1/1998 | 5716-00520893 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF00186<br>START DATE: 8/1/1998 | 5716-00520894 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0016J<br>START DATE: 8/1/1998 | 5716-00520891 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002ZR<br>START DATE: 8/1/2006 | 5716-00520972 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002ZM<br>START DATE: 5/31/2006 | 5716-00520971 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002ZL<br>START DATE: 5/17/2006 | 5716-00520970 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002ZH<br>START DATE: 5/17/2006 | 5716-00520968 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002ZG<br>START DATE: 4/19/2006 | 5716-00520967 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002Z9<br>START DATE: 4/10/2006 | 5716-00520966 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002Z8<br>START DATE: 4/10/2006 | 5716-00520965 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002Z6<br>START DATE: 3/3/2006 | 5716-00520964 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF00193<br>START DATE: 8/1/1998 | 5716-00520895 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002VV<br>START DATE: 8/1/2005 | 5716-00520922 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002Z3<br>START DATE: 2/28/2006 | 5716-00520962 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002ZJ<br>START DATE: 5/17/2006 | 5716-00520969 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002PF<br>START DATE: 2/16/2004 | 5716-00520914 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002K8<br>START DATE: 4/4/2003 | 5716-00520911 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002K9<br>START DATE: 4/4/2003 | 5716-00520912 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002JK<br>START DATE: 2/20/2003 | 5716-00520909 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002HN<br>START DATE: 1/14/2003 | 5716-00520908 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002DZ<br>START DATE: 9/3/2002 | 5716-00520907 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002K7<br>START DATE: 4/4/2003 | 5716-00520910 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002C9<br>START DATE: 4/23/2002 | 5716-00520906 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0029J<br>START DATE: 3/18/2002 | 5716-00520905 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0025P<br>START DATE: 3/7/2002 | 5716-00520904 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0025N<br>START DATE: 3/7/2002 | 5716-00520903 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF0024R<br>START DATE: 3/5/2002 | 5716-00520899 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF001NT<br>START DATE: 9/25/1999 | 5716-00520898 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF001K4<br>START DATE: 2/23/1999 | 5716-00520897 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002W1<br>START DATE: 12/12/2005 | 5716-00520924 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002VW<br>START DATE: 8/1/2005 | 5716-00520923 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000MC<br>START DATE: 8/1/1998 | 5716-00520864 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002W8<br>START DATE: 2/10/2006 | 5716-00520928 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002W5<br>START DATE: 2/10/2006 | 5716-00520927 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002W4<br>START DATE: 2/10/2006 | 5716-00520926 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF001CZ<br>START DATE: 8/1/1998 | 5716-00520896 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002Z5<br>START DATE: 2/28/2006 | 5716-00520963 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002P7<br>START DATE: 2/16/2004 | 5716-00520913 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002VT<br>START DATE: 8/1/2005 | 5716-00520921 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002VJ<br>START DATE: 7/31/2005 | 5716-00520920 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002V0<br>START DATE: 5/4/2005 | 5716-00520919 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002R8<br>START DATE: 12/3/2004 | 5716-00520918 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF000NX<br>START DATE: 8/1/1998 | 5716-00520865 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: DLF002W3<br>START DATE: 2/10/2006 | 5716-00520925 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: RXCYD001<br>START DATE: 3/10/2008 | 5716-00672102 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: RXCZ6001<br>START DATE: 3/17/2008 | 5716-00660619 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: N1DZV001<br>START DATE: 6/23/2008 | 5716-00663306 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: PXZ6C000<br>START DATE: 8/15/2006 | 5716-00667646 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS AMERICA INC | GM CONTRACT ID: RXCZ6000<br>START DATE: 3/6/2008 | 5716-00629924 | 13340 183RD ST<br>CERRITOS, CA 90703-8748 | 1 |
| ISUZU MOTORS LIMITED | 690542048<br>GM CONTRACT ID: GM41004<br>START DATE: 9/1/2001 | 5716-00563934 | K. MATSUMOTO<br>OVERSEAS PARTS SALES DEPT.<br>6-26-1 MINAMI-OI, SHINAGAWA-KU<br>NORDRHEIN-WESTFALEN GERMANY | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXSBT000 | 5716-01092922 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXSBU000 | 5716-01092923 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXJIB000 | 5716-01097952 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI<br>SHINAGAWA-KU TOKYO 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXSBV001 | 5716-01092924 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXDVY004 | 5716-01095845 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI<br>SHINAGAWA-KU TOKYO 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXTGP000 | 5716-01092979 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PX8K0000 | 5716-01092256 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCSN000 | 5716-01095352 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXF91001 | 5716-01096433 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXHJT002 | 5716-01097198 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCNS002 | 5716-01095309 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCNS000 | 5716-01095308 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXC1E001 | 5716-01095065 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXV3Z000 | 5716-01093118 | 8 TSUCHIDANA FUJISAWA KANAGAWA JP 252-0806 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002FX START DATE: 4/20/2008 | 5716-00976912 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002G1 START DATE: 4/20/2008 | 5716-00976913 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002G2 START DATE: 4/20/2008 | 5716-00976914 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002G4 START DATE: 5/7/2008 | 5716-00976915 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002GD START DATE: 4/23/2008 | 5716-00976916 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002GP START DATE: 5/13/2008 | 5716-00976918 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002GR START DATE: 4/23/2008 | 5716-00976919 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002H3 START DATE: 4/23/2008 | 5716-00976920 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002H4 START DATE: 6/19/2008 | 5716-00976921 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002H7 START DATE: 5/13/2008 | 5716-00976922 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002GG START DATE: 5/13/2008 | 5716-00976917 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50016 START DATE: 3/3/2003 | 5716-00787257 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50015 START DATE: 3/3/2003 | 5716-00787256 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50014 START DATE: 12/30/2002 | 5716-00787255 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5007N START DATE: 8/24/2006 | 5716-00787270 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50004 START DATE: 1/14/2004 | 5716-00781662 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50003 START DATE: 12/30/2002 | 5716-00781661 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50002 START DATE: 1/14/2004 | 5716-00781660 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50062 START DATE: 5/16/2008 | 5716-00787269 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50034 START DATE: 4/9/2003 | 5716-00787268 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 1VL20000 START DATE: 10/3/2007 | 5716-00925415 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CZ START DATE: 11/10/2006 | 5716-00977343 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D0 START DATE: 11/10/2006 | 5716-00977344 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C4 START DATE: 5/7/2008 | 5716-00977320 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D2 START DATE: 11/10/2006 | 5716-00977346 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CM START DATE: 10/31/2006 | 5716-00977335 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D3 START DATE: 5/7/2008 | 5716-00977347 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C3 START DATE: 5/7/2008 | 5716-00977319 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003MD START DATE: 8/14/2008 | 5716-00977479 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C2 START DATE: 10/31/2006 | 5716-00977318 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D1 START DATE: 11/10/2006 | 5716-00977345 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CJ START DATE: 10/31/2006 | 5716-00977332 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CK START DATE: 10/31/2006 | 5716-00977333 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CN START DATE: 11/2/2006 | 5716-00977336 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CX START DATE: 11/10/2006 | 5716-00977342 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CW START DATE: 11/10/2006 | 5716-00977341 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CV START DATE: 11/10/2006 | 5716-00977340 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C1 START DATE: 10/31/2006 | 5716-00977317 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CP START DATE: 5/7/2008 | 5716-00977337 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CR START DATE: 11/6/2006 | 5716-00977338 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CT START DATE: 11/10/2006 | 5716-00977339 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038N START DATE: 10/6/2006 | 5716-00977252 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038P START DATE: 10/6/2006 | 5716-00977253 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038R START DATE: 10/6/2006 | 5716-00977254 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038T START DATE: 10/6/2006 | 5716-00977255 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CL START DATE: 10/31/2006 | 5716-00977334 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039C START DATE: 10/27/2006 | 5716-00977271 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038K START DATE: 10/6/2006 | 5716-00977249 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038X START DATE: 10/10/2006 | 5716-00977258 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038Z START DATE: 10/10/2006 | 5716-00977259 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00390 START DATE: 10/10/2006 | 5716-00977260 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00391<br>START DATE: 10/10/2006 | 5716-00977261 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039J<br>START DATE: 10/27/2006 | 5716-00977276 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039H<br>START DATE: 10/27/2006 | 5716-00977275 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039G<br>START DATE: 10/27/2006 | 5716-00977274 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038V<br>START DATE: 10/10/2006 | 5716-00977256 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039D<br>START DATE: 10/27/2006 | 5716-00977272 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038H<br>START DATE: 10/6/2006 | 5716-00977247 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039B<br>START DATE: 10/27/2006 | 5716-00977270 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00399<br>START DATE: 10/27/2006 | 5716-00977269 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00398<br>START DATE: 10/27/2006 | 5716-00977268 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00397<br>START DATE: 10/27/2006 | 5716-00977267 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00396<br>START DATE: 10/16/2006 | 5716-00977266 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00395<br>START DATE: 10/12/2006 | 5716-00977265 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00394<br>START DATE: 10/12/2006 | 5716-00977264 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00393<br>START DATE: 10/12/2006 | 5716-00977263 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00392<br>START DATE: 10/12/2006 | 5716-00977262 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039F<br>START DATE: 10/27/2006 | 5716-00977273 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037R<br>START DATE: 10/6/2006 | 5716-00977226 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BZ<br>START DATE: 10/31/2006 | 5716-00977315 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BX<br>START DATE: 11/6/2006 | 5716-00977314 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BW<br>START DATE: 11/6/2006 | 5716-00977313 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BV<br>START DATE: 10/30/2006 | 5716-00977312 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038M<br>START DATE: 10/6/2006 | 5716-00977251 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038L<br>START DATE: 10/6/2006 | 5716-00977250 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BT<br>START DATE: 10/30/2006 | 5716-00977311 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BR<br>START DATE: 10/30/2006 | 5716-00977310 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038W<br>START DATE: 4/11/2007 | 5716-00977257 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037P<br>START DATE: 10/6/2006 | 5716-00977225 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C0<br>START DATE: 10/31/2006 | 5716-00977316 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037T<br>START DATE: 10/6/2006 | 5716-00977227 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037V<br>START DATE: 10/6/2006 | 5716-00977228 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037W<br>START DATE: 10/6/2006 | 5716-00977229 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037X<br>START DATE: 10/6/2006 | 5716-00977230 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038B<br>START DATE: 10/6/2006 | 5716-00977242 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038C<br>START DATE: 10/6/2006 | 5716-00977243 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038D<br>START DATE: 10/6/2006 | 5716-00977244 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038F<br>START DATE: 10/6/2006 | 5716-00977245 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038G<br>START DATE: 10/6/2006 | 5716-00977246 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0038J<br>START DATE: 10/6/2006 | 5716-00977248 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00306<br>START DATE: 9/18/2006 | 5716-00977016 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003P3<br>START DATE: 10/13/2008 | 5716-00977502 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003P2<br>START DATE: 10/13/2008 | 5716-00977501 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003P1<br>START DATE: 4/20/2008 | 5716-00977500 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NZ<br>START DATE: 4/20/2008 | 5716-00977499 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NW<br>START DATE: 5/7/2008 | 5716-00977498 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NV<br>START DATE: 5/7/2008 | 5716-00977497 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003N6<br>START DATE: 10/13/2008 | 5716-00977485 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003N5<br>START DATE: 10/13/2008 | 5716-00977484 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003N4<br>START DATE: 10/13/2008 | 5716-00977483 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003N3<br>START DATE: 10/13/2008 | 5716-00977482 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003MB<br>START DATE: 4/23/2008 | 5716-00977477 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003MT<br>START DATE: 10/13/2008 | 5716-00977480 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003P6<br>START DATE: 10/13/2008 | 5716-00977505 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003MC<br>START DATE: 9/25/2008 | 5716-00977478 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037N<br>START DATE: 10/6/2006 | 5716-00977224 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003M8<br>START DATE: 10/13/2008 | 5716-00977476 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003M6<br>START DATE: 10/13/2008 | 5716-00977475 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003LC<br>START DATE: 10/13/2008 | 5716-00977474 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003LB<br>START DATE: 5/7/2008 | 5716-00977473 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003L8<br>START DATE: 5/7/2008 | 5716-00977472 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003L6 START DATE: 10/13/2008 | 5716-00977471 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003K8 START DATE: 10/13/2008 | 5716-00977470 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003JJ START DATE: 10/13/2008 | 5716-00977469 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003N2 START DATE: 10/13/2008 | 5716-00977481 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PM START DATE: 5/7/2008 | 5716-00977516 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003T1 START DATE: 3/6/2008 | 5716-00977539 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003T0 START DATE: 3/6/2008 | 5716-00977538 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RZ START DATE: 3/6/2008 | 5716-00977537 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RX START DATE: 3/6/2008 | 5716-00977536 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RW START DATE: 3/6/2008 | 5716-00977535 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RV START DATE: 3/12/2008 | 5716-00977534 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RT START DATE: 4/4/2008 | 5716-00977533 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RR START DATE: 3/6/2008 | 5716-00977532 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RP START DATE: 3/6/2008 | 5716-00977531 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RN START DATE: 3/6/2008 | 5716-00977530 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003P4 START DATE: 10/13/2008 | 5716-00977503 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RL START DATE: 5/7/2008 | 5716-00977528 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003P5 START DATE: 10/13/2008 | 5716-00977504 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PL START DATE: 8/7/2008 | 5716-00977515 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PK START DATE: 4/23/2008 | 5716-00977514 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PH START DATE: 9/25/2008 | 5716-00977513 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PG START DATE: 5/7/2008 | 5716-00977512 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PF START DATE: 5/7/2008 | 5716-00977511 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PD START DATE: 5/7/2008 | 5716-00977510 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PC START DATE: 9/25/2008 | 5716-00977509 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PB START DATE: 10/13/2008 | 5716-00977508 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003P9 START DATE: 10/13/2008 | 5716-00977507 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003P8 START DATE: 10/13/2008 | 5716-00977506 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003JC START DATE: 4/20/2008 | 5716-00977466 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RM START DATE: 3/6/2008 | 5716-00977529 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DJ START DATE: 11/10/2006 | 5716-00977360 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003JG START DATE: 9/25/2008 | 5716-00977468 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F1 START DATE: 12/6/2006 | 5716-00977373 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F0 START DATE: 12/6/2006 | 5716-00977372 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DZ START DATE: 12/6/2006 | 5716-00977371 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DX START DATE: 12/6/2006 | 5716-00977370 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DW START DATE: 12/6/2006 | 5716-00977369 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DT START DATE: 12/6/2006 | 5716-00977367 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DP START DATE: 12/6/2006 | 5716-00977365 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DN START DATE: 12/6/2006 | 5716-00977364 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DM START DATE: 12/6/2006 | 5716-00977363 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G8 START DATE: 2/9/2007 | 5716-00977408 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DK START DATE: 12/6/2006 | 5716-00977361 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G9 START DATE: 2/9/2007 | 5716-00977409 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DH START DATE: 11/10/2006 | 5716-00977359 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DG START DATE: 11/10/2006 | 5716-00977358 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DF START DATE: 11/10/2006 | 5716-00977357 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DD START DATE: 11/10/2006 | 5716-00977356 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DC START DATE: 11/10/2006 | 5716-00977355 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DB START DATE: 11/10/2006 | 5716-00977354 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D9 START DATE: 11/10/2006 | 5716-00977353 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D8 START DATE: 11/10/2006 | 5716-00977352 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D7 START DATE: 11/10/2006 | 5716-00977351 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D6 START DATE: 11/10/2006 | 5716-00977350 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D5 START DATE: 11/10/2006 | 5716-00977349 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DL START DATE: 12/6/2006 | 5716-00977362 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H4 START DATE: 3/6/2007 | 5716-00977432 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003D4 START DATE: 5/7/2008 | 5716-00977348 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003JB START DATE: 4/23/2008 | 5716-00977465 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003J9 START DATE: 10/13/2008 | 5716-00977464 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HF START DATE: 3/6/2007 | 5716-00977441 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HD START DATE: 3/6/2007 | 5716-00977440 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HC START DATE: 3/6/2007 | 5716-00977439 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HB START DATE: 3/6/2007 | 5716-00977438 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H9 START DATE: 3/6/2007 | 5716-00977437 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H8 START DATE: 3/6/2007 | 5716-00977436 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H7 START DATE: 3/6/2007 | 5716-00977435 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G7 START DATE: 2/9/2007 | 5716-00977407 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H5 START DATE: 3/6/2007 | 5716-00977433 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003JD START DATE: 4/20/2008 | 5716-00977467 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H3 START DATE: 3/6/2007 | 5716-00977431 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GM START DATE: 2/9/2007 | 5716-00977419 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GL START DATE: 2/9/2007 | 5716-00977418 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GK START DATE: 2/9/2007 | 5716-00977417 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GJ START DATE: 2/9/2007 | 5716-00977416 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GH START DATE: 2/9/2007 | 5716-00977415 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GG START DATE: 2/9/2007 | 5716-00977414 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GF START DATE: 2/9/2007 | 5716-00977413 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GD START DATE: 2/9/2007 | 5716-00977412 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GC START DATE: 2/9/2007 | 5716-00977411 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GB START DATE: 2/9/2007 | 5716-00977410 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H6 START DATE: 3/6/2007 | 5716-00977434 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003T9 START DATE: 6/26/2008 | 5716-00977546 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035T START DATE: 5/7/2008 | 5716-00977172 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035R START DATE: 9/25/2006 | 5716-00977171 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035P START DATE: 9/25/2006 | 5716-00977170 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035N START DATE: 9/25/2006 | 5716-00977169 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035M START DATE: 5/7/2008 | 5716-00977168 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035L START DATE: 9/25/2006 | 5716-00977167 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035K START DATE: 9/25/2006 | 5716-00977166 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035J<br>START DATE: 9/25/2006 | 5716-00977165 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003TG<br>START DATE: 2/23/2009 | 5716-00977551 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003TF<br>START DATE: 2/23/2009 | 5716-00977550 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003TD<br>START DATE: 2/23/2009 | 5716-00977549 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034Z<br>START DATE: 9/19/2006 | 5716-00977148 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003TB<br>START DATE: 6/26/2008 | 5716-00977547 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035X<br>START DATE: 9/25/2006 | 5716-00977175 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003T8<br>START DATE: 5/12/2008 | 5716-00977545 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003T7<br>START DATE: 5/12/2008 | 5716-00977544 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003T6<br>START DATE: 5/12/2008 | 5716-00977543 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003T5<br>START DATE: 5/12/2008 | 5716-00977542 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003T3<br>START DATE: 3/18/2008 | 5716-00977541 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00356<br>START DATE: 9/19/2006 | 5716-00977155 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00355<br>START DATE: 9/19/2006 | 5716-00977154 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00354<br>START DATE: 9/19/2006 | 5716-00977153 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00353 START DATE: 9/19/2006 | 5716-00977152 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00352 START DATE: 9/19/2006 | 5716-00977151 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00351 START DATE: 9/19/2006 | 5716-00977150 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00308 START DATE: 9/18/2006 | 5716-00977018 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003TC START DATE: 10/22/2008 | 5716-00977548 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B0 START DATE: 10/27/2006 | 5716-00977288 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003R1 START DATE: 9/25/2006 | 5716-00977522 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003R0 START DATE: 10/13/2008 | 5716-00977521 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PZ START DATE: 10/13/2008 | 5716-00977520 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PX START DATE: 10/13/2008 | 5716-00977519 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PW START DATE: 5/7/2008 | 5716-00977518 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003PN START DATE: 5/7/2008 | 5716-00977517 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B8 START DATE: 10/30/2006 | 5716-00977296 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B7 START DATE: 10/30/2006 | 5716-00977295 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B6 START DATE: 10/30/2006 | 5716-00977294 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B5<br>START DATE: 10/30/2006 | 5716-00977293 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B4<br>START DATE: 10/30/2006 | 5716-00977292 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B3<br>START DATE: 10/30/2006 | 5716-00977291 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035V<br>START DATE: 9/25/2006 | 5716-00977173 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B1<br>START DATE: 10/30/2006 | 5716-00977289 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035W<br>START DATE: 9/25/2006 | 5716-00977174 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039Z<br>START DATE: 10/27/2006 | 5716-00977287 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039X<br>START DATE: 10/27/2006 | 5716-00977286 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039W<br>START DATE: 10/27/2006 | 5716-00977285 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039V<br>START DATE: 10/27/2006 | 5716-00977284 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039T<br>START DATE: 10/27/2006 | 5716-00977283 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039R<br>START DATE: 10/27/2006 | 5716-00977282 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039P<br>START DATE: 10/27/2006 | 5716-00977281 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039N<br>START DATE: 10/27/2006 | 5716-00977280 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039M<br>START DATE: 10/27/2006 | 5716-00977279 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039L START DATE: 10/27/2006 | 5716-00977278 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0039K START DATE: 10/27/2006 | 5716-00977277 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034X START DATE: 9/19/2006 | 5716-00977147 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B2 START DATE: 10/30/2006 | 5716-00977290 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002K3 START DATE: 9/13/2006 | 5716-00976937 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CB START DATE: 10/31/2006 | 5716-00977326 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C9 START DATE: 10/31/2006 | 5716-00977325 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C8 START DATE: 10/31/2006 | 5716-00977324 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C7 START DATE: 10/31/2006 | 5716-00977323 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C6 START DATE: 5/7/2008 | 5716-00977322 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003C5 START DATE: 5/7/2008 | 5716-00977321 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002KL START DATE: 3/10/2009 | 5716-00976944 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002KJ START DATE: 9/13/2006 | 5716-00976943 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002KD START DATE: 9/13/2006 | 5716-00976942 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002KC START DATE: 4/23/2008 | 5716-00976941 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002K6 START DATE: 5/8/2008 | 5716-00976940 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00350 START DATE: 9/19/2006 | 5716-00977149 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002K4 START DATE: 9/13/2006 | 5716-00976938 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CF START DATE: 5/7/2008 | 5716-00977329 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002K2 START DATE: 9/13/2006 | 5716-00976936 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030W START DATE: 9/18/2006 | 5716-00977034 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030V START DATE: 9/18/2006 | 5716-00977033 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030T START DATE: 9/18/2006 | 5716-00977032 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030P START DATE: 9/18/2006 | 5716-00977031 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030N START DATE: 9/18/2006 | 5716-00977030 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030M START DATE: 9/18/2006 | 5716-00977029 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030L START DATE: 9/18/2006 | 5716-00977028 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030K START DATE: 9/18/2006 | 5716-00977027 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030J START DATE: 9/18/2006 | 5716-00977026 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030H START DATE: 9/18/2006 | 5716-00977025 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030G<br>START DATE: 9/18/2006 | 5716-00977024 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002K5<br>START DATE: 9/13/2006 | 5716-00976939 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032D<br>START DATE: 9/18/2006 | 5716-00977077 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034W<br>START DATE: 9/19/2006 | 5716-00977146 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034V<br>START DATE: 9/19/2006 | 5716-00977145 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034T<br>START DATE: 9/19/2006 | 5716-00977144 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034R<br>START DATE: 9/19/2006 | 5716-00977143 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032R<br>START DATE: 9/19/2006 | 5716-00977087 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032P<br>START DATE: 5/8/2008 | 5716-00977086 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032N<br>START DATE: 5/8/2008 | 5716-00977085 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032M<br>START DATE: 5/8/2008 | 5716-00977084 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032L<br>START DATE: 5/8/2008 | 5716-00977083 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032K<br>START DATE: 9/19/2006 | 5716-00977082 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032J<br>START DATE: 9/19/2006 | 5716-00977081 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032H<br>START DATE: 9/18/2006 | 5716-00977080 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CC START DATE: 10/31/2006 | 5716-00977327 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032F START DATE: 9/18/2006 | 5716-00977078 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CD START DATE: 5/7/2008 | 5716-00977328 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032C START DATE: 9/18/2006 | 5716-00977076 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032B START DATE: 9/18/2006 | 5716-00977075 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00329 START DATE: 9/18/2006 | 5716-00977074 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00328 START DATE: 9/18/2006 | 5716-00977073 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00327 START DATE: 9/18/2006 | 5716-00977072 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00326 START DATE: 9/18/2006 | 5716-00977071 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00325 START DATE: 9/18/2006 | 5716-00977070 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00324 START DATE: 9/18/2006 | 5716-00977069 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00323 START DATE: 9/18/2006 | 5716-00977068 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CH START DATE: 5/7/2008 | 5716-00977331 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003CG START DATE: 8/26/2008 | 5716-00977330 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003R6 START DATE: 3/6/2008 | 5716-00977525 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032G START DATE: 9/18/2006 | 5716-00977079 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00363 START DATE: 9/25/2006 | 5716-00977180 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036J START DATE: 10/5/2006 | 5716-00977193 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036H START DATE: 10/5/2006 | 5716-00977192 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036G START DATE: 10/5/2006 | 5716-00977191 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036F START DATE: 5/7/2008 | 5716-00977190 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036D START DATE: 10/5/2006 | 5716-00977189 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036C START DATE: 5/7/2008 | 5716-00977188 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036B START DATE: 10/5/2006 | 5716-00977187 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00369 START DATE: 5/8/2008 | 5716-00977186 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00368 START DATE: 5/8/2008 | 5716-00977185 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00367 START DATE: 10/3/2006 | 5716-00977184 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00366 START DATE: 9/25/2006 | 5716-00977183 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003R4 START DATE: 9/25/2008 | 5716-00977523 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00364 START DATE: 9/25/2006 | 5716-00977181 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036M START DATE: 10/5/2006 | 5716-00977196 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00362 START DATE: 9/25/2006 | 5716-00977179 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00361 START DATE: 9/25/2006 | 5716-00977178 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00360 START DATE: 9/25/2006 | 5716-00977177 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035Z START DATE: 9/25/2006 | 5716-00977176 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035H START DATE: 9/19/2006 | 5716-00977164 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035G START DATE: 9/19/2006 | 5716-00977163 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035F START DATE: 9/19/2006 | 5716-00977162 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035D START DATE: 9/19/2006 | 5716-00977161 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035C START DATE: 9/19/2006 | 5716-00977160 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0035B START DATE: 9/19/2006 | 5716-00977159 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00359 START DATE: 9/19/2006 | 5716-00977158 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00358 START DATE: 9/19/2006 | 5716-00977157 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00365 START DATE: 9/25/2006 | 5716-00977182 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00373 START DATE: 10/5/2006 | 5716-00977208 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037L START DATE: 11/3/2006 | 5716-00977222 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037K START DATE: 4/23/2008 | 5716-00977221 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037J START DATE: 11/3/2006 | 5716-00977220 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037H START DATE: 11/3/2006 | 5716-00977219 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037F START DATE: 10/5/2006 | 5716-00977218 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037D START DATE: 10/6/2006 | 5716-00977217 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037C START DATE: 10/5/2006 | 5716-00977216 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037B START DATE: 10/5/2006 | 5716-00977215 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00379 START DATE: 10/5/2006 | 5716-00977214 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00378 START DATE: 10/5/2006 | 5716-00977213 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00377 START DATE: 10/5/2006 | 5716-00977212 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00376 START DATE: 5/7/2008 | 5716-00977211 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036K START DATE: 10/5/2006 | 5716-00977194 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0374 START DATE: 10/5/2006 | 5716-00977209 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036L START DATE: 10/5/2006 | 5716-00977195 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00372<br>START DATE: 10/5/2006 | 5716-00977207 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00371<br>START DATE: 10/5/2006 | 5716-00977206 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00370<br>START DATE: 10/11/2006 | 5716-00977205 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036Z<br>START DATE: 10/11/2006 | 5716-00977204 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036X<br>START DATE: 10/11/2006 | 5716-00977203 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036W<br>START DATE: 10/11/2006 | 5716-00977202 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036V<br>START DATE: 10/11/2006 | 5716-00977201 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036T<br>START DATE: 10/11/2006 | 5716-00977200 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036R<br>START DATE: 10/11/2006 | 5716-00977199 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036P<br>START DATE: 10/5/2006 | 5716-00977198 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0036N<br>START DATE: 10/5/2006 | 5716-00977197 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00321<br>START DATE: 9/18/2006 | 5716-00977066 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00375<br>START DATE: 5/7/2008 | 5716-00977210 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034D<br>START DATE: 9/19/2006 | 5716-00977133 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00357<br>START DATE: 9/19/2006 | 5716-00977156 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030Z<br>START DATE: 5/8/2008 | 5716-00977036 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030X<br>START DATE: 9/18/2006 | 5716-00977035 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002JN<br>START DATE: 4/23/2008 | 5716-00976935 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002J3<br>START DATE: 5/8/2008 | 5716-00976934 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034P<br>START DATE: 9/19/2006 | 5716-00977142 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034N<br>START DATE: 9/19/2006 | 5716-00977141 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034M<br>START DATE: 9/19/2006 | 5716-00977140 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034L<br>START DATE: 9/19/2006 | 5716-00977139 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034K<br>START DATE: 9/19/2006 | 5716-00977138 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034J<br>START DATE: 9/19/2006 | 5716-00977137 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034H<br>START DATE: 9/19/2006 | 5716-00977136 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0311<br>START DATE: 9/18/2006 | 5716-00977038 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034F<br>START DATE: 9/19/2006 | 5716-00977134 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0312<br>START DATE: 9/18/2006 | 5716-00977039 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034C<br>START DATE: 9/19/2006 | 5716-00977132 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030C START DATE: 9/18/2006 | 5716-00977021 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030B START DATE: 9/18/2006 | 5716-00977020 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00309 START DATE: 9/18/2006 | 5716-00977019 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00307 START DATE: 9/18/2006 | 5716-00977017 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00305 START DATE: 9/18/2006 | 5716-00977015 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00304 START DATE: 5/8/2008 | 5716-00977014 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003T2 START DATE: 3/12/2008 | 5716-00977540 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DV START DATE: 12/6/2006 | 5716-00977368 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RK START DATE: 5/7/2008 | 5716-00977527 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003RH START DATE: 1/30/2008 | 5716-00977526 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037M START DATE: 10/6/2006 | 5716-00977223 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034G START DATE: 9/19/2006 | 5716-00977135 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031H START DATE: 9/18/2006 | 5716-00977052 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003R5 START DATE: 9/25/2008 | 5716-00977524 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00320 START DATE: 9/18/2006 | 5716-00977065 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031Z<br>START DATE: 9/18/2006 | 5716-00977064 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031X<br>START DATE: 9/18/2006 | 5716-00977063 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031W<br>START DATE: 9/18/2006 | 5716-00977062 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031V<br>START DATE: 5/7/2008 | 5716-00977061 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031T<br>START DATE: 9/18/2006 | 5716-00977060 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031R<br>START DATE: 5/7/2008 | 5716-00977059 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031P<br>START DATE: 5/7/2008 | 5716-00977058 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031N<br>START DATE: 5/7/2008 | 5716-00977057 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031M<br>START DATE: 5/7/2008 | 5716-00977056 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031L<br>START DATE: 5/7/2008 | 5716-00977055 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00310<br>START DATE: 9/18/2006 | 5716-00977037 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031J<br>START DATE: 9/18/2006 | 5716-00977053 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00322<br>START DATE: 9/18/2006 | 5716-00977067 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031G<br>START DATE: 9/18/2006 | 5716-00977051 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031F<br>START DATE: 9/18/2006 | 5716-00977050 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031D<br>START DATE: 9/18/2006 | 5716-00977049 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031C<br>START DATE: 9/18/2006 | 5716-00977048 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031B<br>START DATE: 9/18/2006 | 5716-00977047 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00319<br>START DATE: 9/18/2006 | 5716-00977046 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00318<br>START DATE: 9/18/2006 | 5716-00977045 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00317<br>START DATE: 9/18/2006 | 5716-00977044 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00316<br>START DATE: 5/8/2008 | 5716-00977043 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00315<br>START DATE: 9/18/2006 | 5716-00977042 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00314<br>START DATE: 9/18/2006 | 5716-00977041 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00313<br>START DATE: 9/18/2006 | 5716-00977040 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0031K<br>START DATE: 9/18/2006 | 5716-00977054 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003DR<br>START DATE: 5/7/2008 | 5716-00977366 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXBH6001<br>START DATE: 1/14/2008 | 5716-00593799 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXDQ9000<br>START DATE: 4/14/2008 | 5716-00599353 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: RXDVY001<br>START DATE: 4/23/2008 | 5716-00596297 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCMT000<br>START DATE: 2/20/2008 | 5716-00603278 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCSN001<br>START DATE: 3/6/2008 | 5716-00607678 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: K18VS001<br>START DATE: 12/6/2007 | 5716-00614160 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXDVY000<br>START DATE: 4/17/2008 | 5716-00615297 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXBH6000<br>START DATE: 12/19/2007 | 5716-00707078 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXSBU000<br>START DATE: 7/13/2005 | 5716-00699981 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXHJT001<br>START DATE: 1/6/2009 | 5716-00590358 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXSBW000<br>START DATE: 7/13/2005 | 5716-00580289 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXHEF000<br>START DATE: 10/21/2008 | 5716-00592205 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXSBV000<br>START DATE: 7/13/2005 | 5716-00594118 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0025<br>START DATE: 5/15/2009 | 5716-01186203 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0022 START DATE: 5/15/2009 | 5716-01186200 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0023 START DATE: 5/15/2009 | 5716-01186201 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0036 START DATE: 5/15/2009 | 5716-01186206 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0026 START DATE: 5/15/2009 | 5716-01186204 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0027 START DATE: 5/15/2009 | 5716-01186205 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00HD START DATE: 12/2/2008 | 5716-00948542 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00H9 START DATE: 11/21/2008 | 5716-00948541 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00H8 START DATE: 11/21/2008 | 5716-00948540 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: K1WQ1000 | 5716-01077475 | 8 TSUCHIDANA TP1 FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: K1WQ1001 | 5716-01077476 | 8 TSUCHIDANA TP1 FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXBY3000 START DATE: 1/22/2008 | 5716-00573349 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXHJT000 START DATE: 10/31/2008 | 5716-00618827 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PX76Z002 | 5716-01091773 | 8 TSUCHIDANA FUJISAWA KANAGAWA JP 252-0806 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00232 START DATE: 5/7/2008 | 5716-00976884 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00346<br>START DATE: 9/19/2006 | 5716-00977127 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000NW<br>START DATE: 4/20/2008 | 5716-00976844 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000PG<br>START DATE: 4/23/2008 | 5716-00976845 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001N1<br>START DATE: 4/23/2008 | 5716-00976879 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001V9<br>START DATE: 6/19/2008 | 5716-00976880 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001VH<br>START DATE: 4/23/2008 | 5716-00976881 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002FL<br>START DATE: 5/13/2008 | 5716-00976911 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002F5<br>START DATE: 5/7/2008 | 5716-00976910 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002DW<br>START DATE: 4/23/2008 | 5716-00976909 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000NN<br>START DATE: 4/23/2008 | 5716-00976842 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001WX<br>START DATE: 4/23/2008 | 5716-00976883 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00345<br>START DATE: 9/19/2006 | 5716-00977126 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002DP<br>START DATE: 4/23/2008 | 5716-00976908 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002DD<br>START DATE: 5/13/2008 | 5716-00976907 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002DC<br>START DATE: 4/23/2008 | 5716-00976906 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002D8<br>START DATE: 5/13/2008 | 5716-00976905 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002D5<br>START DATE: 5/13/2008 | 5716-00976904 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002D4<br>START DATE: 5/13/2008 | 5716-00976903 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002CX<br>START DATE: 9/13/2006 | 5716-00976902 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002CD<br>START DATE: 4/23/2008 | 5716-00976901 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00342<br>START DATE: 9/19/2006 | 5716-00977123 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00343<br>START DATE: 9/19/2006 | 5716-00977124 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001VM<br>START DATE: 4/23/2008 | 5716-00976882 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00347<br>START DATE: 9/19/2006 | 5716-00977128 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002TT<br>START DATE: 4/23/2008 | 5716-00976983 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002TL<br>START DATE: 4/23/2008 | 5716-00976981 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002TW<br>START DATE: 5/8/2008 | 5716-00976984 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002TK<br>START DATE: 4/23/2008 | 5716-00976980 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002TX<br>START DATE: 9/13/2006 | 5716-00976985 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002TJ<br>START DATE: 4/23/2008 | 5716-00976979 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00234<br>START DATE: 4/23/2008 | 5716-00976886 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0034B<br>START DATE: 9/19/2006 | 5716-00977131 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00233<br>START DATE: 4/23/2008 | 5716-00976885 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000NP<br>START DATE: 4/23/2008 | 5716-00976843 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00348<br>START DATE: 9/19/2006 | 5716-00977129 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002P1<br>START DATE: 4/4/2008 | 5716-00976957 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002TG<br>START DATE: 7/14/2008 | 5716-00976978 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00235<br>START DATE: 5/13/2008 | 5716-00976887 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000NH<br>START DATE: 4/23/2008 | 5716-00976841 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000NF<br>START DATE: 4/23/2008 | 5716-00976840 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002TP<br>START DATE: 4/23/2008 | 5716-00976982 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000LT<br>START DATE: 4/23/2008 | 5716-00976839 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0023B<br>START DATE: 5/13/2008 | 5716-00976888 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002V1<br>START DATE: 4/23/2008 | 5716-00976986 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0023W<br>START DATE: 5/13/2008 | 5716-00976889 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00301 START DATE: 9/18/2006 | 5716-00977011 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00349 START DATE: 9/19/2006 | 5716-00977130 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G3 START DATE: 2/9/2007 | 5716-00977403 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003J0 START DATE: 4/11/2007 | 5716-00977456 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000LB START DATE: 4/23/2008 | 5716-00976838 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033X START DATE: 9/19/2006 | 5716-00977119 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033Z START DATE: 9/19/2006 | 5716-00977120 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002RC START DATE: 9/13/2006 | 5716-00976967 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000KR START DATE: 4/23/2008 | 5716-00976836 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G2 START DATE: 2/9/2007 | 5716-00977402 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033W START DATE: 9/19/2006 | 5716-00977118 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G4 START DATE: 2/9/2007 | 5716-00977404 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G5 START DATE: 2/9/2007 | 5716-00977405 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G6 START DATE: 2/9/2007 | 5716-00977406 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HW START DATE: 3/7/2007 | 5716-00977453 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HX<br>START DATE: 4/5/2007 | 5716-00977454 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002NZ<br>START DATE: 4/4/2008 | 5716-00976955 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G1<br>START DATE: 2/9/2007 | 5716-00977401 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002WG<br>START DATE: 10/13/2008 | 5716-00976997 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002VC<br>START DATE: 4/20/2008 | 5716-00976990 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002VK<br>START DATE: 5/13/2008 | 5716-00976991 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002VL<br>START DATE: 4/20/2008 | 5716-00976992 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002VP<br>START DATE: 8/26/2008 | 5716-00976993 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002VR<br>START DATE: 9/3/2008 | 5716-00976994 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000L6<br>START DATE: 4/23/2008 | 5716-00976837 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002W7<br>START DATE: 10/13/2008 | 5716-00976996 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003J1<br>START DATE: 4/11/2007 | 5716-00977457 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002WH<br>START DATE: 9/25/2008 | 5716-00976998 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002WJ<br>START DATE: 10/13/2008 | 5716-00976999 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033P<br>START DATE: 9/19/2006 | 5716-00977114 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033R START DATE: 9/19/2006 | 5716-00977115 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033T START DATE: 9/19/2006 | 5716-00977116 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033V START DATE: 9/19/2006 | 5716-00977117 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002W6 START DATE: 5/7/2008 | 5716-00976995 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002M4 START DATE: 4/23/2008 | 5716-00976950 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HZ START DATE: 4/5/2007 | 5716-00977455 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002P0 START DATE: 4/4/2008 | 5716-00976956 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00344 START DATE: 9/19/2006 | 5716-00977125 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002N2 START DATE: 4/23/2008 | 5716-00976954 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002ML START DATE: 4/23/2008 | 5716-00976953 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002P8 START DATE: 4/23/2008 | 5716-00976959 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002M8 START DATE: 5/13/2008 | 5716-00976951 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002P9 START DATE: 4/23/2008 | 5716-00976960 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003J3 START DATE: 9/25/2008 | 5716-00977458 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003J4 START DATE: 5/7/2008 | 5716-00977459 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003J5<br>START DATE: 5/7/2008 | 5716-00977460 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003J6<br>START DATE: 10/13/2008 | 5716-00977461 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003J7<br>START DATE: 9/25/2008 | 5716-00977462 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003J8<br>START DATE: 4/23/2008 | 5716-00977463 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002MK<br>START DATE: 5/13/2008 | 5716-00976952 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002R0<br>START DATE: 5/7/2008 | 5716-00976965 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030D<br>START DATE: 9/18/2006 | 5716-00977022 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0030F<br>START DATE: 9/18/2006 | 5716-00977023 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002V5<br>START DATE: 4/23/2008 | 5716-00976988 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002V2<br>START DATE: 10/13/2008 | 5716-00976987 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002P2<br>START DATE: 4/23/2008 | 5716-00976958 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002R9<br>START DATE: 9/13/2006 | 5716-00976966 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002VB<br>START DATE: 6/19/2008 | 5716-00976989 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002PW<br>START DATE: 4/23/2008 | 5716-00976964 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002PT<br>START DATE: 4/23/2008 | 5716-00976963 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002PH<br>START DATE: 9/13/2006 | 5716-00976962 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002PD<br>START DATE: 4/23/2008 | 5716-00976961 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BL<br>START DATE: 10/30/2006 | 5716-00977306 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BM<br>START DATE: 10/30/2006 | 5716-00977307 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BN<br>START DATE: 10/30/2006 | 5716-00977308 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BP<br>START DATE: 10/30/2006 | 5716-00977309 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001B0<br>START DATE: 5/13/2008 | 5716-00976868 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001B1<br>START DATE: 5/13/2008 | 5716-00976869 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000W1<br>START DATE: 5/7/2008 | 5716-00976852 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001DJ<br>START DATE: 9/13/2006 | 5716-00976871 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001HD<br>START DATE: 9/13/2006 | 5716-00976877 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001F5<br>START DATE: 5/13/2008 | 5716-00976873 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001FP<br>START DATE: 5/13/2008 | 5716-00976875 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001K3<br>START DATE: 5/13/2008 | 5716-00976878 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001GD<br>START DATE: 4/23/2008 | 5716-00976876 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F7<br>START DATE: 12/11/2006 | 5716-00977379 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F6<br>START DATE: 12/11/2006 | 5716-00977378 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001DH<br>START DATE: 9/13/2006 | 5716-00976870 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002BT<br>START DATE: 4/23/2008 | 5716-00976898 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00341<br>START DATE: 9/19/2006 | 5716-00977122 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00173<br>START DATE: 5/13/2008 | 5716-00976867 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0025L<br>START DATE: 5/7/2008 | 5716-00976891 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0029K<br>START DATE: 4/23/2008 | 5716-00976892 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0029N<br>START DATE: 4/23/2008 | 5716-00976893 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002B2<br>START DATE: 3/19/2008 | 5716-00976894 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002B5<br>START DATE: 4/23/2008 | 5716-00976895 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0016W<br>START DATE: 3/10/2009 | 5716-00976865 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002BM<br>START DATE: 6/19/2008 | 5716-00976897 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0016M<br>START DATE: 4/23/2008 | 5716-00976864 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002BV<br>START DATE: 4/23/2008 | 5716-00976899 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002BW START DATE: 5/13/2008 | 5716-00976900 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002X8 START DATE: 5/7/2008 | 5716-00977000 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002XB START DATE: 4/23/2008 | 5716-00977001 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002XZ START DATE: 10/13/2008 | 5716-00977002 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002Z1 START DATE: 4/23/2008 | 5716-00977003 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002Z7 START DATE: 6/11/2008 | 5716-00977004 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000X0 START DATE: 4/23/2008 | 5716-00976854 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002B6 START DATE: 5/7/2008 | 5716-00976896 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002T6 START DATE: 9/13/2006 | 5716-00976977 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002RD START DATE: 9/13/2006 | 5716-00976968 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002RF START DATE: 9/13/2006 | 5716-00976969 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002RG START DATE: 9/13/2006 | 5716-00976970 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002RT START DATE: 9/13/2006 | 5716-00976971 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002RV START DATE: 9/13/2006 | 5716-00976972 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002RW START DATE: 9/13/2006 | 5716-00976973 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002RX<br>START DATE: 9/13/2006 | 5716-00976974 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00171<br>START DATE: 4/23/2008 | 5716-00976866 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002T5<br>START DATE: 9/13/2006 | 5716-00976976 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033B<br>START DATE: 9/19/2006 | 5716-00977103 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0024T<br>START DATE: 5/13/2008 | 5716-00976890 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0011G<br>START DATE: 9/13/2006 | 5716-00976857 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0013V<br>START DATE: 4/20/2008 | 5716-00976858 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00149<br>START DATE: 4/23/2008 | 5716-00976859 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0014F<br>START DATE: 4/23/2008 | 5716-00976860 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00152<br>START DATE: 4/23/2008 | 5716-00976861 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00153<br>START DATE: 5/13/2008 | 5716-00976862 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0015R<br>START DATE: 4/23/2008 | 5716-00976863 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002RZ<br>START DATE: 9/13/2006 | 5716-00976975 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HR<br>START DATE: 3/6/2007 | 5716-00977450 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00340<br>START DATE: 9/19/2006 | 5716-00977121 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HG START DATE: 3/6/2007 | 5716-00977442 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HH START DATE: 3/6/2007 | 5716-00977443 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HJ START DATE: 3/6/2007 | 5716-00977444 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HK START DATE: 3/6/2007 | 5716-00977445 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HL START DATE: 3/6/2007 | 5716-00977446 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HM START DATE: 3/6/2007 | 5716-00977447 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000X8 START DATE: 4/23/2008 | 5716-00976855 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HP START DATE: 3/6/2007 | 5716-00977449 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F8 START DATE: 12/11/2006 | 5716-00977380 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HT START DATE: 3/6/2007 | 5716-00977451 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HV START DATE: 5/7/2008 | 5716-00977452 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BC START DATE: 10/30/2006 | 5716-00977299 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BD START DATE: 10/30/2006 | 5716-00977300 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BF START DATE: 10/30/2006 | 5716-00977301 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BG START DATE: 10/30/2006 | 5716-00977302 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BH<br>START DATE: 10/30/2006 | 5716-00977303 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BJ<br>START DATE: 10/30/2006 | 5716-00977304 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003HN<br>START DATE: 3/6/2007 | 5716-00977448 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033N<br>START DATE: 9/19/2006 | 5716-00977113 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033C<br>START DATE: 9/19/2006 | 5716-00977104 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033D<br>START DATE: 9/19/2006 | 5716-00977105 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033F<br>START DATE: 9/19/2006 | 5716-00977106 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033G<br>START DATE: 5/7/2008 | 5716-00977107 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033H<br>START DATE: 9/19/2006 | 5716-00977108 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033J<br>START DATE: 9/19/2006 | 5716-00977109 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033K<br>START DATE: 9/19/2006 | 5716-00977110 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000Z5<br>START DATE: 4/23/2008 | 5716-00976856 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033M<br>START DATE: 9/19/2006 | 5716-00977112 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BK<br>START DATE: 10/30/2006 | 5716-00977305 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000RC<br>START DATE: 4/23/2008 | 5716-00976846 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000RH START DATE: 4/23/2008 | 5716-00976847 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000RT START DATE: 4/23/2008 | 5716-00976848 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000T4 START DATE: 5/13/2008 | 5716-00976849 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000VM START DATE: 4/23/2008 | 5716-00976850 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000VN START DATE: 4/23/2008 | 5716-00976851 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001FN START DATE: 4/23/2008 | 5716-00976874 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000WX START DATE: 5/13/2008 | 5716-00976853 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0033L START DATE: 9/19/2006 | 5716-00977111 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H0 START DATE: 3/6/2007 | 5716-00977428 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HT START DATE: 9/13/2006 | 5716-00976929 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003BB START DATE: 10/30/2006 | 5716-00977298 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003B9 START DATE: 10/30/2006 | 5716-00977297 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00389 START DATE: 10/6/2006 | 5716-00977241 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00388 START DATE: 10/6/2006 | 5716-00977240 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00387 START DATE: 10/6/2006 | 5716-00977239 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00386<br>START DATE: 10/6/2006 | 5716-00977238 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00384<br>START DATE: 10/6/2006 | 5716-00977236 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00382<br>START DATE: 10/6/2006 | 5716-00977234 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00381<br>START DATE: 10/6/2006 | 5716-00977233 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00380<br>START DATE: 10/6/2006 | 5716-00977232 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0037Z<br>START DATE: 10/6/2006 | 5716-00977231 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FX<br>START DATE: 2/9/2007 | 5716-00977398 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H1<br>START DATE: 3/6/2007 | 5716-00977429 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FW<br>START DATE: 2/6/2007 | 5716-00977397 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GZ<br>START DATE: 3/6/2007 | 5716-00977427 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GX<br>START DATE: 2/13/2007 | 5716-00977426 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GW<br>START DATE: 2/13/2007 | 5716-00977425 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GV<br>START DATE: 2/14/2007 | 5716-00977424 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GT<br>START DATE: 2/13/2007 | 5716-00977423 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GR<br>START DATE: 2/9/2007 | 5716-00977422 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GP<br>START DATE: 2/9/2007 | 5716-00977421 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003GN<br>START DATE: 2/9/2007 | 5716-00977420 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HZ<br>START DATE: 5/8/2008 | 5716-00976933 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HX<br>START DATE: 5/8/2008 | 5716-00976932 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HW<br>START DATE: 9/13/2006 | 5716-00976931 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HV<br>START DATE: 9/13/2006 | 5716-00976930 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003H2<br>START DATE: 3/6/2007 | 5716-00977430 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F9<br>START DATE: 2/1/2007 | 5716-00977381 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F2<br>START DATE: 12/6/2006 | 5716-00977374 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F3<br>START DATE: 12/11/2006 | 5716-00977375 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F4<br>START DATE: 12/11/2006 | 5716-00977376 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003F5<br>START DATE: 5/8/2008 | 5716-00977377 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003G0<br>START DATE: 2/9/2007 | 5716-00977400 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000J8<br>START DATE: 4/23/2008 | 5716-00976835 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00302<br>START DATE: 9/18/2006 | 5716-00977012 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00303<br>START DATE: 9/18/2006 | 5716-00977013 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002KW<br>START DATE: 3/10/2009 | 5716-00976945 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002LV<br>START DATE: 4/23/2008 | 5716-00976946 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002M1<br>START DATE: 4/23/2008 | 5716-00976947 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002M2<br>START DATE: 4/23/2008 | 5716-00976948 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FZ<br>START DATE: 2/9/2007 | 5716-00977399 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF001F4<br>START DATE: 5/13/2008 | 5716-00976872 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00383<br>START DATE: 10/6/2006 | 5716-00977235 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00339<br>START DATE: 9/19/2006 | 5716-00977102 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00338<br>START DATE: 9/19/2006 | 5716-00977101 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00337<br>START DATE: 9/19/2006 | 5716-00977100 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00336<br>START DATE: 5/7/2008 | 5716-00977099 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FK<br>START DATE: 2/1/2007 | 5716-00977389 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FL<br>START DATE: 2/1/2007 | 5716-00977390 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FM<br>START DATE: 2/1/2007 | 5716-00977391 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FN<br>START DATE: 2/1/2007 | 5716-00977392 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FP<br>START DATE: 2/1/2007 | 5716-00977393 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FR<br>START DATE: 2/1/2007 | 5716-00977394 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FT<br>START DATE: 2/1/2007 | 5716-00977395 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FV<br>START DATE: 5/7/2008 | 5716-00977396 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002M3<br>START DATE: 4/23/2008 | 5716-00976949 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032X<br>START DATE: 9/19/2006 | 5716-00977091 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00385<br>START DATE: 10/6/2006 | 5716-00977237 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002ZK<br>START DATE: 4/23/2008 | 5716-00977007 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002ZP<br>START DATE: 4/23/2008 | 5716-00977008 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FC<br>START DATE: 2/1/2007 | 5716-00977383 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FJ<br>START DATE: 2/1/2007 | 5716-00977388 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FH<br>START DATE: 2/1/2007 | 5716-00977387 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FG<br>START DATE: 2/1/2007 | 5716-00977386 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FF<br>START DATE: 9/25/2008 | 5716-00977385 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002ZX<br>START DATE: 4/23/2008 | 5716-00977009 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032T<br>START DATE: 9/19/2006 | 5716-00977088 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002ZD<br>START DATE: 3/12/2008 | 5716-00977005 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032W<br>START DATE: 9/19/2006 | 5716-00977090 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NT<br>START DATE: 5/7/2008 | 5716-00977496 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032Z<br>START DATE: 9/19/2006 | 5716-00977092 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FD<br>START DATE: 2/1/2007 | 5716-00977384 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00330<br>START DATE: 9/19/2006 | 5716-00977093 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00331<br>START DATE: 9/19/2006 | 5716-00977094 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00332<br>START DATE: 9/19/2006 | 5716-00977095 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00333<br>START DATE: 9/19/2006 | 5716-00977096 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00334<br>START DATE: 9/19/2006 | 5716-00977097 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00335<br>START DATE: 9/19/2006 | 5716-00977098 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HH<br>START DATE: 4/23/2008 | 5716-00976923 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF00300<br>START DATE: 9/18/2006 | 5716-00977010 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HR START DATE: 9/13/2006 | 5716-00976928 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF0032V START DATE: 9/19/2006 | 5716-00977089 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000HW START DATE: 4/20/2008 | 5716-00976833 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HP START DATE: 9/13/2006 | 5716-00976927 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003N7 START DATE: 10/13/2008 | 5716-00977486 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003N9 START DATE: 10/13/2008 | 5716-00977487 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NB START DATE: 4/20/2008 | 5716-00977488 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HL START DATE: 4/23/2008 | 5716-00976926 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HK START DATE: 4/23/2008 | 5716-00976925 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002HJ START DATE: 4/23/2008 | 5716-00976924 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NC START DATE: 10/13/2008 | 5716-00977489 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003ND START DATE: 10/13/2008 | 5716-00977490 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NG START DATE: 10/13/2008 | 5716-00977491 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF002ZF START DATE: 3/12/2008 | 5716-00977006 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000HX START DATE: 9/13/2006 | 5716-00976834 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000H8<br>START DATE: 4/23/2008 | 5716-00976832 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NK<br>START DATE: 5/7/2008 | 5716-00977493 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000GT<br>START DATE: 5/7/2008 | 5716-00976831 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000G3<br>START DATE: 9/13/2006 | 5716-00976830 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000FZ<br>START DATE: 4/23/2008 | 5716-00976829 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000FL<br>START DATE: 4/23/2008 | 5716-00976828 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF000D9<br>START DATE: 4/23/2008 | 5716-00976827 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NM<br>START DATE: 10/13/2008 | 5716-00977494 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003FB<br>START DATE: 2/1/2007 | 5716-00977382 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NN<br>START DATE: 10/13/2008 | 5716-00977495 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: DLF003NH<br>START DATE: 10/13/2008 | 5716-00977492 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: KLN00007<br>START DATE: 6/30/2006 | 5716-01021023 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: KLN00008<br>START DATE: 10/3/2007 | 5716-01021024 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: KLN0000B<br>START DATE: 6/29/2006 | 5716-01021026 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: KLN0000C<br>START DATE: 6/29/2006 | 5716-01021027 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: KLN0000D START DATE: 6/30/2006 | 5716-01021028 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: KLN0000F START DATE: 10/3/2007 | 5716-01021029 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: KLN0000G START DATE: 6/30/2006 | 5716-01021030 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: KLN00006 START DATE: 10/11/2006 | 5716-01021022 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: KLN00009 START DATE: 10/25/2006 | 5716-01021025 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: K18VS000 | 5716-01066920 | 8 TSUCHIDANA TP1 FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCSY001 START DATE: 2/28/2008 | 5716-00648779 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PX76Z000 START DATE: 7/24/2007 | 5716-00641985 | 8 TSUCHIDANA FUJISAWA KANAGAWA JP 252-0806 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXDVY003 START DATE: 5/22/2008 | 5716-00651388 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXF91000 START DATE: 8/26/2008 | 5716-00650646 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXSBQ000 START DATE: 6/30/2005 | 5716-00652369 | 8 TSUCHIDANA TP1 FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXC1E000 START DATE: 3/7/2008 | 5716-00650176 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXHJT002 START DATE: 1/29/2009 | 5716-00707213 | OMORI BERUPORT A KAN 6-26-1 MINAMIOI SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: K1WQ1001<br>START DATE: 4/27/2007 | 5716-00690998 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCNS000<br>START DATE: 2/21/2008 | 5716-00689659 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PX8K0000<br>START DATE: 8/9/2007 | 5716-00688204 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXF91001<br>START DATE: 9/3/2008 | 5716-00703780 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50007<br>START DATE: 1/14/2004 | 5716-00781665 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50012<br>START DATE: 12/30/2002 | 5716-00787253 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50006<br>START DATE: 1/14/2004 | 5716-00781664 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000V<br>START DATE: 12/30/2002 | 5716-00787247 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0024<br>START DATE: 5/15/2009 | 5716-01186202 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXTGP000<br>START DATE: 9/21/2005 | 5716-00706563 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXJIB000<br>START DATE: 4/29/2009 | 5716-00708065 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXDVY004<br>START DATE: 6/12/2008 | 5716-00698366 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: K18VS000<br>START DATE: 12/4/2007 | 5716-00708631 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: K1WQ1000 START DATE: 4/12/2007 | 5716-00700263 | 8 TSUCHIDANA TP1 FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5019L START DATE: 8/24/2006 | 5716-00787316 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5018V START DATE: 4/2/2007 | 5716-00787315 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50189 START DATE: 12/5/2006 | 5716-00787314 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD501F8 START DATE: 8/24/2006 | 5716-00787317 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000R START DATE: 12/30/2002 | 5716-00787245 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50017 START DATE: 3/3/2003 | 5716-00787258 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50018 START DATE: 3/3/2003 | 5716-00787259 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5001B START DATE: 3/3/2003 | 5716-00787261 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50185 START DATE: 11/30/2006 | 5716-00787313 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50019 START DATE: 3/3/2003 | 5716-00787260 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000T START DATE: 12/30/2002 | 5716-00787246 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000C START DATE: 12/30/2002 | 5716-00781669 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50184 START DATE: 11/30/2006 | 5716-00787312 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50182 START DATE: 11/30/2006 | 5716-00787311 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5017K START DATE: 5/16/2008 | 5716-00787310 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50179 START DATE: 10/12/2006 | 5716-00787309 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5015V START DATE: 9/21/2006 | 5716-00787308 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000W START DATE: 12/30/2002 | 5716-00787248 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000X START DATE: 12/30/2002 | 5716-00787249 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000Z START DATE: 12/30/2002 | 5716-00787250 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000B START DATE: 1/14/2004 | 5716-00781668 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50009 START DATE: 12/30/2002 | 5716-00781667 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50010 START DATE: 12/30/2002 | 5716-00787251 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5001C START DATE: 3/3/2003 | 5716-00787262 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD500B0 START DATE: 8/24/2006 | 5716-00781676 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50008 START DATE: 12/30/2002 | 5716-00781666 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5015C START DATE: 10/10/2006 | 5716-00787307 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50092 START DATE: 7/14/2008 | 5716-00781674 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50148 START DATE: 10/10/2006 | 5716-00787302 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50147 START DATE: 10/10/2006 | 5716-00787301 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50146 START DATE: 10/10/2006 | 5716-00787300 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50145 START DATE: 10/10/2006 | 5716-00787299 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50144 START DATE: 3/19/2007 | 5716-00787298 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50143 START DATE: 10/10/2006 | 5716-00787297 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50142 START DATE: 10/10/2006 | 5716-00787296 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5008K START DATE: 1/15/2004 | 5716-00787271 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5001H START DATE: 3/3/2003 | 5716-00787266 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5001J START DATE: 3/3/2003 | 5716-00787267 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5014N START DATE: 10/10/2005 | 5716-00787304 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50011 START DATE: 12/30/2002 | 5716-00787252 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5014X START DATE: 10/10/2006 | 5716-00787305 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50005 START DATE: 1/14/2004 | 5716-00781663 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5015B START DATE: 10/10/2006 | 5716-00787306 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50001 START DATE: 1/14/2004 | 5716-00781659 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD501PL<br>START DATE: 12/16/2008 | 5716-00787320 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD501J3<br>START DATE: 8/24/2006 | 5716-00787319 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD501GW<br>START DATE: 8/24/2006 | 5716-00787318 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000P<br>START DATE: 12/30/2002 | 5716-00787244 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000N<br>START DATE: 12/30/2002 | 5716-00787243 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000M<br>START DATE: 12/30/2002 | 5716-00787242 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000L<br>START DATE: 12/30/2002 | 5716-00787241 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000H<br>START DATE: 12/30/2002 | 5716-00787240 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000G<br>START DATE: 1/14/2004 | 5716-00787239 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50013<br>START DATE: 12/30/2002 | 5716-00787254 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000D<br>START DATE: 12/30/2002 | 5716-00781670 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5001F<br>START DATE: 3/3/2003 | 5716-00787264 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5001G<br>START DATE: 3/3/2003 | 5716-00787265 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50141<br>START DATE: 10/10/2006 | 5716-00787295 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50140<br>START DATE: 10/10/2006 | 5716-00787294 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5012T START DATE: 9/29/2004 | 5716-00787293 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5011X START DATE: 7/25/2006 | 5716-00787292 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50112 START DATE: 5/16/2008 | 5716-00787291 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5008T START DATE: 1/15/2004 | 5716-00787277 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5008R START DATE: 1/15/2004 | 5716-00787276 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5008P START DATE: 1/15/2004 | 5716-00787275 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5008N START DATE: 1/15/2004 | 5716-00787274 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD50149 START DATE: 10/10/2006 | 5716-00787303 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5008L START DATE: 1/15/2004 | 5716-00787272 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5001D START DATE: 3/3/2003 | 5716-00787263 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5000F START DATE: 12/30/2002 | 5716-00781671 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5008V START DATE: 1/15/2004 | 5716-00781672 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5008X START DATE: 3/10/2009 | 5716-00781673 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5009Z START DATE: 5/16/2008 | 5716-00781675 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD500B2 START DATE: 8/24/2006 | 5716-00781677 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD500HT START DATE: 8/24/2006 | 5716-00781678 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD500KJ START DATE: 8/24/2006 | 5716-00781679 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD500V7 START DATE: 8/21/2003 | 5716-00781680 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD500V8 START DATE: 1/14/2004 | 5716-00781681 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD500WF START DATE: 10/27/2003 | 5716-00781682 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD500XL START DATE: 8/24/2006 | 5716-00781683 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5010M START DATE: 7/25/2004 | 5716-00781684 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 0PD5008M START DATE: 1/15/2004 | 5716-00787273 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DX START DATE: 11/23/2008 | 5716-00520748 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F0 START DATE: 11/23/2008 | 5716-00520750 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F1 START DATE: 11/23/2008 | 5716-00520751 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DL START DATE: 11/23/2008 | 5716-00520738 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DM START DATE: 11/23/2008 | 5716-00520739 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DN START DATE: 11/23/2008 | 5716-00520740 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DP START DATE: 11/23/2008 | 5716-00520741 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DT<br>START DATE: 11/23/2008 | 5716-00520743 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F2<br>START DATE: 11/23/2008 | 5716-00520752 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DW<br>START DATE: 11/23/2008 | 5716-00520747 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F7<br>START DATE: 11/23/2008 | 5716-00520757 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DV<br>START DATE: 11/23/2008 | 5716-00520746 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DR<br>START DATE: 11/23/2008 | 5716-00520742 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F6<br>START DATE: 11/23/2008 | 5716-00520756 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00D6<br>START DATE: 11/23/2008 | 5716-00520724 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00D5<br>START DATE: 11/23/2008 | 5716-00520723 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00D4<br>START DATE: 11/23/2008 | 5716-00520722 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F5<br>START DATE: 11/23/2008 | 5716-00520755 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F8<br>START DATE: 11/23/2008 | 5716-00520760 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F3<br>START DATE: 11/23/2008 | 5716-00520753 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DZ<br>START DATE: 11/23/2008 | 5716-00520749 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F4<br>START DATE: 11/23/2008 | 5716-00520754 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GF START DATE: 11/23/2008 | 5716-00520797 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00D8 START DATE: 11/23/2008 | 5716-00520726 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GH START DATE: 11/23/2008 | 5716-00520799 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FN START DATE: 11/23/2008 | 5716-00520774 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FP START DATE: 11/23/2008 | 5716-00520775 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FR START DATE: 11/23/2008 | 5716-00520776 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FT START DATE: 11/23/2008 | 5716-00520777 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FV START DATE: 11/23/2008 | 5716-00520778 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FW START DATE: 11/23/2008 | 5716-00520779 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FX START DATE: 11/23/2008 | 5716-00520780 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FZ START DATE: 11/23/2008 | 5716-00520781 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G0 START DATE: 11/23/2008 | 5716-00520782 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FB START DATE: 11/23/2008 | 5716-00520762 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00D7 START DATE: 11/23/2008 | 5716-00520725 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FC START DATE: 11/23/2008 | 5716-00520763 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G2<br>START DATE: 11/23/2008 | 5716-00520784 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DJ<br>START DATE: 11/23/2008 | 5716-00520736 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DH<br>START DATE: 11/23/2008 | 5716-00520735 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DG<br>START DATE: 11/23/2008 | 5716-00520734 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DF<br>START DATE: 11/23/2008 | 5716-00520733 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00F9<br>START DATE: 11/23/2008 | 5716-00520761 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00D9<br>START DATE: 11/23/2008 | 5716-00520727 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DB<br>START DATE: 11/23/2008 | 5716-00520728 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DC<br>START DATE: 11/23/2008 | 5716-00520729 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DD<br>START DATE: 11/23/2008 | 5716-00520732 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G1<br>START DATE: 11/23/2008 | 5716-00520783 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G5<br>START DATE: 11/23/2008 | 5716-00520789 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GM<br>START DATE: 11/23/2008 | 5716-00520805 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GL<br>START DATE: 11/23/2008 | 5716-00520804 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GK<br>START DATE: 11/23/2008 | 5716-00520803 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GJ START DATE: 11/23/2008 | 5716-00520802 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GG START DATE: 11/23/2008 | 5716-00520798 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GD START DATE: 11/23/2008 | 5716-00520796 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GC START DATE: 11/23/2008 | 5716-00520795 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GB START DATE: 11/23/2008 | 5716-00520794 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G9 START DATE: 11/23/2008 | 5716-00520793 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G8 START DATE: 11/23/2008 | 5716-00520792 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00DK START DATE: 11/23/2008 | 5716-00520737 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G6 START DATE: 11/23/2008 | 5716-00520790 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GN START DATE: 11/23/2008 | 5716-00520806 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G4 START DATE: 11/23/2008 | 5716-00520788 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G3 START DATE: 11/23/2008 | 5716-00520785 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FM START DATE: 11/23/2008 | 5716-00520771 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FL START DATE: 11/23/2008 | 5716-00520770 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FK START DATE: 11/23/2008 | 5716-00520769 | OMORI BERUPORT A KAN 6-26-1 SHINAGAWA-KU, TO 140-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FJ<br>START DATE: 11/23/2008 | 5716-00520768 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FH<br>START DATE: 11/23/2008 | 5716-00520767 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FG<br>START DATE: 11/23/2008 | 5716-00520766 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FF<br>START DATE: 11/23/2008 | 5716-00520765 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00FD<br>START DATE: 11/23/2008 | 5716-00520764 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00G7<br>START DATE: 11/23/2008 | 5716-00520791 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: N8C0005L<br>START DATE: 11/27/2002 | 5716-01043719 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: N8C0004T<br>START DATE: 11/26/2002 | 5716-01043713 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: N8C00059<br>START DATE: 11/26/2002 | 5716-01043718 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: N8C00058<br>START DATE: 11/26/2002 | 5716-01043717 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: N8C00056<br>START DATE: 11/26/2002 | 5716-01043716 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: N8C00051<br>START DATE: 11/26/2002 | 5716-01043715 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: N8C00050<br>START DATE: 11/26/2002 | 5716-01043714 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXBS4000<br>START DATE: 1/10/2008 | 5716-00665273 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXSBT000<br>START DATE: 7/13/2005 | 5716-00674528 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: PXSBV001<br>START DATE: 8/3/2005 | 5716-00678631 | 8 TSUCHIDANA TP1<br>FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCSY000<br>START DATE: 2/25/2008 | 5716-00666623 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCNS002<br>START DATE: 8/22/2008 | 5716-00670080 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCSN000<br>START DATE: 2/25/2008 | 5716-00679826 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PX76Z002<br>START DATE: 9/14/2007 | 5716-00670457 | 8 TSUCHIDANA<br>FUJISAWA KANAGAWA JP 252-0806 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXC1E001<br>START DATE: 5/28/2008 | 5716-00675546 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXV3Z000<br>START DATE: 2/7/2006 | 5716-00683154 | 8 TSUCHIDANA<br>FUJISAWA KANAGAWA JP 252-0806 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCSL000<br>START DATE: 2/25/2008 | 5716-00662698 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PXV3Z001<br>START DATE: 2/27/2008 | 5716-00655895 | 8 TSUCHIDANA<br>FUJISAWA KANAGAWA JP 252-0806 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXDVY002<br>START DATE: 5/14/2008 | 5716-00657708 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: PX76Z001<br>START DATE: 8/30/2007 | 5716-00660209 | 8 TSUCHIDANA<br>FUJISAWA KANAGAWA JP 252-0806 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: RXCNS001<br>START DATE: 7/22/2008 | 5716-00656886 | OMORI BERUPORT A KAN 6-26-1<br>MINAMIOI<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0036<br>START DATE: 5/15/2009 | 5716-00948515 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV006P<br>START DATE: 11/21/2008 | 5716-00948519 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV000R<br>START DATE: 11/19/2008 | 5716-00948508 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0020<br>START DATE: 11/20/2008 | 5716-00948509 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0021<br>START DATE: 11/19/2008 | 5716-00948510 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV002F<br>START DATE: 11/20/2008 | 5716-00948511 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV002H<br>START DATE: 11/20/2008 | 5716-00948512 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV002J<br>START DATE: 11/20/2008 | 5716-00948513 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV002K<br>START DATE: 11/20/2008 | 5716-00948514 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV004G<br>START DATE: 11/21/2008 | 5716-00948516 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00CJ<br>START DATE: 11/21/2008 | 5716-00948529 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00CK<br>START DATE: 11/21/2008 | 5716-00948530 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00CP<br>START DATE: 3/4/2009 | 5716-00948531 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00CR<br>START DATE: 11/21/2008 | 5716-00948532 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00D3<br>START DATE: 11/21/2008 | 5716-00948533 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GP<br>START DATE: 11/21/2008 | 5716-00948534 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GT<br>START DATE: 11/21/2008 | 5716-00948535 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0056<br>START DATE: 11/21/2008 | 5716-00948517 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GV<br>START DATE: 11/21/2008 | 5716-00948536 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GW<br>START DATE: 11/21/2008 | 5716-00948537 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00GX<br>START DATE: 11/21/2008 | 5716-00948538 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00H5<br>START DATE: 11/21/2008 | 5716-00948539 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00CG<br>START DATE: 11/21/2008 | 5716-00948527 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00C8<br>START DATE: 11/21/2008 | 5716-00948522 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00CH<br>START DATE: 11/21/2008 | 5716-00948528 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00CB<br>START DATE: 11/21/2008 | 5716-00948524 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00CC<br>START DATE: 11/21/2008 | 5716-00948525 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV0085<br>START DATE: 11/21/2008 | 5716-00948521 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV006Z<br>START DATE: 11/21/2008 | 5716-00948520 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | 1 |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00CD<br>START DATE: 11/21/2008 | 5716-00948526 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV006D<br>START DATE: 11/21/2008 | 5716-00948518 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ISUZU MOTORS LTD | GM CONTRACT ID: 29RV00C9<br>START DATE: 11/21/2008 | 5716-00948523 | OMORI BERUPORT A KAN 6-26-1<br>SHINAGAWA-KU, TO 140-0 | |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | GM CONTRACT ID: N1SWL000<br>START DATE: 5/28/2009 | 5716-01226253 | MUENSTER 188<br>CREGLINGEN, BW 97993 | 1 |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | GM CONTRACT ID: N1SWL001<br>START DATE: 5/29/2009 | 5716-01226254 | MUENSTER 188<br>CREGLINGEN, BW 97993 | 1 |
| J.EBERSPAECHER GMBH & CO KG | GM CONTRACT ID: GM59955 | 5716-01224300 | HARRY HIRSCH<br>#049-6821 18 34 13<br>ESSLINGEN, GE RMANY | 1 |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0035<br>START DATE: 2/1/2008 | 5716-01150838 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0097<br>START DATE: 5/15/2009 | 5716-01150855 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00BR<br>START DATE: 5/15/2009 | 5716-01150856 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M004W<br>START DATE: 10/8/2008 | 5716-01150840 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M008P<br>START DATE: 10/9/2008 | 5716-01150852 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M007X<br>START DATE: 10/8/2008 | 5716-01150849 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00D7<br>START DATE: 5/15/2009 | 5716-01150858 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0068<br>START DATE: 10/8/2008 | 5716-01150845 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00D8<br>START DATE: 5/15/2009 | 5716-01150859 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00BT<br>START DATE: 5/15/2009 | 5716-01150857 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M005B<br>START DATE: 5/15/2009 | 5716-01150841 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M007Z<br>START DATE: 10/8/2008 | 5716-01150850 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M007D<br>START DATE: 11/17/2008 | 5716-01150848 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0061<br>START DATE: 5/15/2009 | 5716-01150843 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0067<br>START DATE: 10/8/2008 | 5716-01150844 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0078<br>START DATE: 2/1/2008 | 5716-01150846 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M008V<br>START DATE: 5/15/2009 | 5716-01150854 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DN<br>START DATE: 5/27/2009 | 5716-01150860 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M008R<br>START DATE: 10/9/2008 | 5716-01150853 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M008B<br>START DATE: 10/8/2008 | 5716-01150851 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0079<br>START DATE: 2/1/2008 | 5716-01150847 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: H9K0002T<br>START DATE: 1/10/2008 | 5716-00998369 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: H9K0001V<br>START DATE: 10/25/2007 | 5716-00998363 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0066<br>START DATE: 7/17/2007 | 5716-00848901 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M004W<br>START DATE: 10/8/2008 | 5716-00848883 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M005V<br>START DATE: 6/1/2007 | 5716-00848896 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DF START DATE: 2/4/2009 | 5716-00849000 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0060 START DATE: 2/15/2008 | 5716-00848897 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DG START DATE: 2/4/2009 | 5716-00849001 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00D4 START DATE: 2/4/2009 | 5716-00848996 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DH START DATE: 2/23/2009 | 5716-00849002 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00F3 START DATE: 5/27/2009 | 5716-00849015 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00F2 START DATE: 5/27/2009 | 5716-00849014 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00F1 START DATE: 5/27/2009 | 5716-00849013 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DN START DATE: 5/27/2009 | 5716-00849004 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DP START DATE: 5/27/2009 | 5716-00849005 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DR START DATE: 5/27/2009 | 5716-00849006 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DT START DATE: 5/27/2009 | 5716-00849007 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0055 START DATE: 1/15/2008 | 5716-00848887 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00B1 START DATE: 4/3/2009 | 5716-00848959 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M007F START DATE: 1/10/2008 | 5716-00848914 | 675 PROGRESS AVE TORONTO ON M1H 2W7 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00D5<br>START DATE: 2/4/2009 | 5716-00848997 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DZ<br>START DATE: 5/27/2009 | 5716-00849011 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00D6<br>START DATE: 2/4/2009 | 5716-00848998 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M008B<br>START DATE: 10/8/2008 | 5716-00848933 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M008R<br>START DATE: 10/9/2008 | 5716-00848944 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DV<br>START DATE: 5/27/2009 | 5716-00849008 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M0091<br>START DATE: 10/8/2008 | 5716-00848950 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M009H<br>START DATE: 4/3/2009 | 5716-00848957 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| J2 MANAGEMENT CORP | GM CONTRACT ID: 128M00DW<br>START DATE: 5/27/2009 | 5716-00849009 | 675 PROGRESS AVE<br>TORONTO ON M1H 2W7 CANADA | |
| JAC HOLDING CORP | GM CONTRACT ID: KRR0003R<br>START DATE: 5/20/2009 | 5716-01021470 | 225 S INDUSTRIAL DR<br>SALINE, MI 48176-9183 | |
| JAC HOLDING CORP | GM CONTRACT ID: KRR0003P<br>START DATE: 5/20/2009 | 5716-01021469 | 225 S INDUSTRIAL DR<br>SALINE, MI 48176-9183 | |
| JAC HOLDING CORP | GM CONTRACT ID: KRR0003L<br>START DATE: 5/20/2009 | 5716-01021466 | 225 S INDUSTRIAL DR<br>SALINE, MI 48176-9183 | |
| JAC HOLDING CORP | GM CONTRACT ID: KRR0003K<br>START DATE: 5/20/2009 | 5716-01021465 | 225 S INDUSTRIAL DR<br>SALINE, MI 48176-9183 | |
| JACOBSON MFG TIFFIN LLC | GM CONTRACT ID: 28XF0000<br>START DATE: 10/18/2008 | 5716-00540227 | 1988 S COUNTY ROAD 593<br>TIFFIN, OH 44883-9275 | |
| JACOBSON MFG TIFFIN LLC | GM CONTRACT ID: 28XF0009<br>START DATE: 3/8/2009 | 5716-00540233 | 1988 S COUNTY ROAD 593<br>TIFFIN, OH 44883-9275 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JACOBSON MFG TIFFIN LLC | GM CONTRACT ID: 28XF0001<br>START DATE: 10/18/2008 | 5716-00540228 | 1988 S COUNTY ROAD 593<br>TIFFIN, OH 44883-9275 | |
| JAROPAMEX | GM CONTRACT ID: 1F6B0000<br>START DATE: 6/7/2006 | 5716-00521283 | 2A FAWCETT DR<br>DEL RIO, TX 78842 | |
| JAROPAMEX | GM CONTRACT ID: 1F6B006G<br>START DATE: 5/4/2006 | 5716-00521293 | 2A FAWCETT DR<br>DEL RIO, TX 78842 | |
| JAROPAMEX | GM CONTRACT ID: 1F6B006H<br>START DATE: 5/4/2006 | 5716-00521294 | 2A FAWCETT DR<br>DEL RIO, TX 78842 | |
| JAROPAMEX | GM CONTRACT ID: 1F6B009J<br>START DATE: 10/5/2007 | 5716-00521301 | 2A FAWCETT DR<br>DEL RIO, TX 78842 | |
| JAROPAMEX | GM CONTRACT ID: 1F6B009K<br>START DATE: 10/5/2007 | 5716-00521302 | 2A FAWCETT DR<br>DEL RIO, TX 78842 | |
| JAROPAMEX | GM CONTRACT ID: 1F6B009L<br>START DATE: 10/5/2007 | 5716-00521303 | 2A FAWCETT DR<br>DEL RIO, TX 78842 | |
| JAROPAMEX | GM CONTRACT ID: 1F6B009H<br>START DATE: 10/5/2007 | 5716-00521300 | 2A FAWCETT DR<br>DEL RIO, TX 78842 | |
| JAROPAMEX | GM CONTRACT ID: 1F6B009G<br>START DATE: 10/5/2007 | 5716-00521299 | 2A FAWCETT DR<br>DEL RIO, TX 78842 | |
| JAROPAMEX SA DE CV | GM CONTRACT ID: 24TD0002<br>START DATE: 2/8/2009 | 5716-00521512 | MEXICO 1405<br>ED ACUNA, CZ 26220 | |
| JASCO INTERNATIONAL | GM CONTRACT ID: 000122471 | 5716-01223151 | 22300 HAGGERTY ROAD<br>NORTHVILLE, MI 48167 | 1 |
| JASCO INTERNATIONAL | 61225319<br>GM CONTRACT ID: GM43089<br>START DATE: 2/1/2002 | 5716-00566323 | MIKE ROTH<br>26679 LOUISVILLE RD<br>PARK CITY, KY 42160 | 1 |
| JASCO INTERNATIONAL | 61225319<br>GM CONTRACT ID: GM49943<br>START DATE: 6/23/2007 | 5716-00566324 | MIKE ROTH<br>26679 LOUISVILLE RD<br>SAO PAULO BRAZIL | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005X<br>START DATE: 4/16/2007 | 5716-00790422 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280062<br>START DATE: 4/23/2007 | 5716-00790424 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005Z<br>START DATE: 4/10/2007 | 5716-00790423 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005R<br>START DATE: 5/9/2007 | 5716-00790419 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005T<br>START DATE: 2/15/2007 | 5716-00790420 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005V<br>START DATE: 2/2/2007 | 5716-00790421 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006G<br>START DATE: 8/17/2007 | 5716-00790017 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006F<br>START DATE: 8/17/2007 | 5716-00790016 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280070<br>START DATE: 8/26/2008 | 5716-00790522 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280069<br>START DATE: 9/24/2007 | 5716-00790014 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280068<br>START DATE: 9/24/2007 | 5716-00790013 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005L<br>START DATE: 8/1/2007 | 5716-00790415 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006K<br>START DATE: 1/25/2008 | 5716-00790018 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006B<br>START DATE: 3/3/2008 | 5716-00790015 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005P<br>START DATE: 1/23/2007 | 5716-00790418 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005N<br>START DATE: 1/23/2007 | 5716-00790417 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006L<br>START DATE: 1/25/2008 | 5716-00790019 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280017 START DATE: 8/1/2007 | 5716-00790300 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006N START DATE: 3/28/2008 | 5716-00790517 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006T START DATE: 8/20/2008 | 5716-00790518 | 4335 W FORT ST DETROIT, MI 48209-3221 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006V START DATE: 8/20/2008 | 5716-00790519 | 4335 W FORT ST DETROIT, MI 48209-3221 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006X START DATE: 8/26/2008 | 5716-00790520 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006Z START DATE: 8/26/2008 | 5716-00790521 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280074 START DATE: 11/27/2008 | 5716-00790523 | 4335 W FORT ST DETROIT, MI 48209-3221 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005M START DATE: 1/31/2007 | 5716-00790416 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280073 START DATE: 9/5/2008 | 5716-00334318 | 22679 LOUISVILLE RD PARK CITY, KY 42160-9344 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280076 START DATE: 11/18/2008 | 5716-00334320 | 22679 LOUISVILLE RD PARK CITY, KY 42160-9344 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280075 START DATE: 11/18/2008 | 5716-00334319 | 22679 LOUISVILLE RD PARK CITY, KY 42160-9344 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280071 START DATE: 9/5/2008 | 5716-00334316 | 22679 LOUISVILLE RD PARK CITY, KY 42160-9344 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280072 START DATE: 9/5/2008 | 5716-00334317 | 22679 LOUISVILLE RD PARK CITY, KY 42160-9344 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006P START DATE: 3/6/2008 | 5716-00334313 | 22679 LOUISVILLE RD PARK CITY, KY 42160-9344 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280060 START DATE: 3/19/2007 | 5716-00334311 | 22679 LOUISVILLE RD PARK CITY, KY 42160-9344 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280061<br>START DATE: 3/19/2007 | 5716-00334312 | 22679 LOUISVILLE RD<br>PARK CITY, KY 42160-9344 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006W<br>START DATE: 8/18/2008 | 5716-00334315 | 22679 LOUISVILLE RD<br>PARK CITY, KY 42160-9344 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006R<br>START DATE: 3/6/2008 | 5716-00334314 | 22679 LOUISVILLE RD<br>PARK CITY, KY 42160-9344 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28003H<br>START DATE: 1/1/2006 | 5716-00334310 | 22679 LOUISVILLE RD<br>PARK CITY, KY 42160-9344 | |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280065<br>START DATE: 7/23/2008 | 5716-00790010 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28003G<br>START DATE: 12/7/2005 | 5716-00780694 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280066<br>START DATE: 7/23/2008 | 5716-00790011 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280063<br>START DATE: 4/18/2007 | 5716-00790008 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280064<br>START DATE: 5/11/2007 | 5716-00790009 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280067<br>START DATE: 7/23/2008 | 5716-00790012 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280034<br>START DATE: 2/12/2007 | 5716-00790307 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28000H<br>START DATE: 8/1/2007 | 5716-00790298 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280055<br>START DATE: 1/30/2007 | 5716-00780699 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28000L<br>START DATE: 8/1/2007 | 5716-00790299 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280056<br>START DATE: 1/30/2007 | 5716-00780700 | 4335 W FORT ST<br>DETROIT, MI 48209-3221 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28003C START DATE: 2/6/2006 | 5716-00780692 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28003F START DATE: 12/7/2005 | 5716-00780693 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280058 START DATE: 8/1/2007 | 5716-00780701 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005C START DATE: 9/5/2006 | 5716-00780702 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280043 START DATE: 8/1/2007 | 5716-00780695 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005G START DATE: 1/30/2007 | 5716-00780704 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280027 START DATE: 10/13/2004 | 5716-00790302 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280032 START DATE: 2/12/2007 | 5716-00790306 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28002V START DATE: 8/1/2007 | 5716-00790305 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28002N START DATE: 10/17/2006 | 5716-00790304 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28002L START DATE: 8/1/2007 | 5716-00790303 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28006M START DATE: 1/25/2008 | 5716-00790020 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005H START DATE: 7/31/2007 | 5716-00790412 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005J START DATE: 7/31/2007 | 5716-00790413 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005K START DATE: 7/31/2007 | 5716-00790414 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28005F START DATE: 10/31/2006 | 5716-00780703 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28004K START DATE: 8/2/2007 | 5716-00780697 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28001G START DATE: 8/1/2007 | 5716-00790301 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N28004B START DATE: 4/6/2006 | 5716-00780696 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JASCO INTERNATIONAL LLC | GM CONTRACT ID: 0N280051 START DATE: 8/1/2007 | 5716-00780698 | 4335 W FORT ST DETROIT, MI 48209-3221 | 1 |
| JAY INDUSTRIES INC | GM CONTRACT ID: 1BD10005 START DATE: 2/25/2005 | 5716-01155255 | 150 LONGVIEW AVE E MANSFIELD, OH 44903-4206 | |
| JAY INDUSTRIES INC | GM CONTRACT ID: 1BD10003 START DATE: 2/25/2005 | 5716-01155254 | 150 LONGVIEW AVE E MANSFIELD, OH 44903-4206 | |
| JAY INDUSTRIES INC | GM CONTRACT ID: 8G1000B5 START DATE: 5/25/2006 | 5716-00316761 | 150 LONGVIEW AVE E MANSFIELD, OH 44903-4206 | |
| JAY INDUSTRIES INC | GM CONTRACT ID: 8G1000BV START DATE: 9/20/2006 | 5716-00316763 | 150 LONGVIEW AVE E MANSFIELD, OH 44903-4206 | |
| JAY INDUSTRIES INC | GM CONTRACT ID: 1BD10003 START DATE: 2/25/2005 | 5716-00875958 | 150 LONGVIEW AVE E MANSFIELD, OH 44903-4206 | |
| JAY INDUSTRIES INC | GM CONTRACT ID: 1BD10005 START DATE: 2/25/2005 | 5716-00875959 | 150 LONGVIEW AVE E MANSFIELD, OH 44903-4206 | |
| JAY INDUSTRIES INC | GM CONTRACT ID: 8G1000C4 START DATE: 6/17/2008 | 5716-00954999 | 150 LONGVIEW AVE E MANSFIELD, OH 44903-4206 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M001K START DATE: 5/29/2009 | 5716-01105191 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000C START DATE: 5/29/2009 | 5716-01105193 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M0007 START DATE: 5/29/2009 | 5716-01105190 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000B<br>START DATE: 5/29/2009 | 5716-01105192 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M000V<br>START DATE: 2/24/2006 | 5716-01151399 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO BR 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1G1H0001<br>START DATE: 2/20/2006 | 5716-00886541 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1RF90001<br>START DATE: 1/10/2007 | 5716-00922769 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1RF90002<br>START DATE: 3/30/2007 | 5716-00922770 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1RF90003<br>START DATE: 5/20/2008 | 5716-00922771 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1RF90000<br>START DATE: 11/21/2006 | 5716-00922768 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000G<br>START DATE: 1/26/2006 | 5716-00854624 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00057<br>START DATE: 2/17/2006 | 5716-01041659 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005D<br>START DATE: 2/12/2008 | 5716-01041661 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00089<br>START DATE: 3/13/2009 | 5716-01041713 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00088<br>START DATE: 3/13/2009 | 5716-01041712 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00058<br>START DATE: 2/17/2006 | 5716-01041660 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005W<br>START DATE: 8/9/2006 | 5716-01041669 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005K<br>START DATE: 7/31/2006 | 5716-01041664 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005L<br>START DATE: 7/31/2006 | 5716-01041665 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005R<br>START DATE: 8/9/2006 | 5716-01041666 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005T<br>START DATE: 8/9/2006 | 5716-01041667 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005V<br>START DATE: 8/9/2006 | 5716-01041668 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00087<br>START DATE: 4/8/2009 | 5716-01041711 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005H<br>START DATE: 2/12/2008 | 5716-01041663 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0006F<br>START DATE: 10/6/2006 | 5716-01041680 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00086<br>START DATE: 3/10/2009 | 5716-01041710 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00084<br>START DATE: 2/6/2009 | 5716-01041709 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00083<br>START DATE: 2/6/2009 | 5716-01041708 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00081<br>START DATE: 4/30/2008 | 5716-01041707 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007W<br>START DATE: 4/14/2009 | 5716-01041703 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0006D<br>START DATE: 10/4/2006 | 5716-01041679 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0006C<br>START DATE: 10/4/2006 | 5716-01041678 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00067<br>START DATE: 8/25/2006 | 5716-01041677 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00066<br>START DATE: 8/22/2006 | 5716-01041676 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00065<br>START DATE: 9/20/2006 | 5716-01041675 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00064<br>START DATE: 8/25/2006 | 5716-01041674 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00061<br>START DATE: 8/11/2006 | 5716-01041672 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005Z<br>START DATE: 8/9/2006 | 5716-01041671 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005X<br>START DATE: 8/9/2006 | 5716-01041670 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00080<br>START DATE: 4/14/2009 | 5716-01041706 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0005F<br>START DATE: 2/12/2008 | 5716-01041662 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00063<br>START DATE: 8/25/2006 | 5716-01041673 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007Z<br>START DATE: 4/30/2008 | 5716-01041705 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007X<br>START DATE: 4/30/2008 | 5716-01041704 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000C<br>START DATE: 5/26/2009 | 5716-00854623 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444001B<br>START DATE: 8/28/2008 | 5716-00854640 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M0019<br>START DATE: 8/31/2007 | 5716-00854614 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M001B<br>START DATE: 8/31/2007 | 5716-00854615 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M001C<br>START DATE: 12/3/2007 | 5716-00854616 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M001J<br>START DATE: 5/26/2009 | 5716-00854617 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M001K<br>START DATE: 5/26/2009 | 5716-00854618 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444001P<br>START DATE: 4/24/2008 | 5716-00854645 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000B<br>START DATE: 5/26/2009 | 5716-00854622 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440019<br>START DATE: 8/28/2007 | 5716-00854639 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440001<br>START DATE: 8/10/2006 | 5716-00854619 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M0017<br>START DATE: 6/28/2007 | 5716-00854613 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440018<br>START DATE: 8/28/2007 | 5716-00854638 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440003<br>START DATE: 8/10/2006 | 5716-00854620 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440025<br>START DATE: 6/26/2008 | 5716-00854651 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444001N<br>START DATE: 10/22/2007 | 5716-00854644 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440004<br>START DATE: 1/27/2006 | 5716-00854621 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440026<br>START DATE: 11/5/2008 | 5716-00854652 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440027<br>START DATE: 9/15/2008 | 5716-00854653 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444001M<br>START DATE: 10/19/2007 | 5716-00854643 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444001D<br>START DATE: 8/28/2007 | 5716-00854642 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444001C<br>START DATE: 8/28/2007 | 5716-00854641 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440015<br>START DATE: 3/30/2007 | 5716-00854635 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440016<br>START DATE: 5/31/2007 | 5716-00854636 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440028<br>START DATE: 5/26/2009 | 5716-00854654 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440029<br>START DATE: 5/26/2009 | 5716-00854655 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440017<br>START DATE: 5/31/2007 | 5716-00854637 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0008B<br>START DATE: 3/13/2009 | 5716-01041714 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0008G<br>START DATE: 3/20/2009 | 5716-01041717 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007P<br>START DATE: 4/30/2008 | 5716-01041699 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007J<br>START DATE: 8/1/2008 | 5716-01041696 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00073<br>START DATE: 2/12/2009 | 5716-01041689 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007F<br>START DATE: 9/24/2007 | 5716-01041694 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007N<br>START DATE: 4/30/2008 | 5716-01041698 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007H START DATE: 9/24/2007 | 5716-01041695 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007R START DATE: 4/30/2008 | 5716-01041700 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007T START DATE: 4/30/2008 | 5716-01041701 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007V START DATE: 4/30/2008 | 5716-01041702 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0008D START DATE: 3/13/2009 | 5716-01041716 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0008C START DATE: 3/13/2009 | 5716-01041715 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0004H START DATE: 5/18/2009 | 5716-01041647 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00047 START DATE: 2/20/2009 | 5716-01041646 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00045 START DATE: 2/20/2006 | 5716-01041645 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00044 START DATE: 2/17/2006 | 5716-01041644 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0003X START DATE: 2/17/2006 | 5716-01041643 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0003W START DATE: 2/17/2006 | 5716-01041642 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0003P START DATE: 2/20/2006 | 5716-01041641 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007C START DATE: 8/8/2007 | 5716-01041693 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00052 START DATE: 2/17/2006 | 5716-01041654 | AV SANTA MARINA 1423 SALA 03 LAPA SAO PAULO 05036-001 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0006N<br>START DATE: 12/7/2006 | 5716-01041683 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0006J<br>START DATE: 10/6/2006 | 5716-01041682 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0006G<br>START DATE: 10/6/2006 | 5716-01041681 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00056<br>START DATE: 2/20/2006 | 5716-01041658 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00055<br>START DATE: 2/20/2009 | 5716-01041657 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0006V<br>START DATE: 1/8/2007 | 5716-01041684 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00053<br>START DATE: 2/17/2006 | 5716-01041655 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0004Z<br>START DATE: 2/17/2006 | 5716-01041653 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0004X<br>START DATE: 1/18/2005 | 5716-01041652 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007M<br>START DATE: 2/6/2009 | 5716-01041697 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0004T<br>START DATE: 12/14/2004 | 5716-01041650 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0004M<br>START DATE: 2/17/2006 | 5716-01041649 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0004L<br>START DATE: 7/17/2008 | 5716-01041648 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0007B<br>START DATE: 8/8/2007 | 5716-01041692 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00054<br>START DATE: 2/17/2006 | 5716-01041656 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0006X<br>START DATE: 1/8/2007 | 5716-01041685 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00074<br>START DATE: 2/8/2007 | 5716-01041690 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB0004V<br>START DATE: 2/17/2006 | 5716-01041651 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00072<br>START DATE: 3/26/2007 | 5716-01041688 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00071<br>START DATE: 2/12/2007 | 5716-01041687 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00078<br>START DATE: 3/23/2007 | 5716-01041691 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: MVB00070<br>START DATE: 2/7/2007 | 5716-01041686 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO,  05036 | |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000W<br>START DATE: 11/2/2006 | 5716-00854629 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M0014<br>START DATE: 1/23/2007 | 5716-00854612 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440012<br>START DATE: 2/13/2007 | 5716-00854632 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M0003<br>START DATE: 7/17/2008 | 5716-00854603 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M0004<br>START DATE: 11/6/2008 | 5716-00854604 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000Z<br>START DATE: 12/5/2006 | 5716-00854631 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440013<br>START DATE: 2/13/2007 | 5716-00854633 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000X<br>START DATE: 12/6/2006 | 5716-00854630 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCA INDUSTRIAL SA | GM CONTRACT ID: 14440014<br>START DATE: 3/30/2007 | 5716-00854634 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000V<br>START DATE: 10/24/2006 | 5716-00854628 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M000L<br>START DATE: 12/6/2006 | 5716-00854606 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M000M<br>START DATE: 12/6/2006 | 5716-00854607 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000J<br>START DATE: 8/10/2006 | 5716-00854625 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000K<br>START DATE: 8/10/2006 | 5716-00854626 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 1444000T<br>START DATE: 5/11/2009 | 5716-00854627 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M0007<br>START DATE: 5/26/2009 | 5716-00854605 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M000V<br>START DATE: 2/24/2006 | 5716-00854609 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M0011<br>START DATE: 1/23/2007 | 5716-00854610 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M0013<br>START DATE: 1/23/2007 | 5716-00854611 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCA INDUSTRIAL SA | GM CONTRACT ID: 143M000N<br>START DATE: 12/6/2006 | 5716-00854608 | AV SANTA MARINA 1423 SALA 03 LAPA<br>SAO PAULO 05036-001 BRAZIL | 1 |
| JCIM LLC | GM CONTRACT ID: 000124467 | 5716-01222043 | 4500 HELM STREET<br>PLYMOUTH, MI 48170 | 1 |
| JCIM LLC | GM CONTRACT ID: GM60102 | 5716-01223018 | SCOTT NEWMAN<br>LANSING, MI 48917 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX022<br>START DATE: 6/15/2007 | 5716-00595772 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: N1KE1000<br>START DATE: 8/22/2008 | 5716-00610077 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19P0002<br>START DATE: 3/11/2008 | 5716-00595024 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX000<br>START DATE: 7/26/2006 | 5716-00610316 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1G37000<br>START DATE: 5/29/2008 | 5716-00603861 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146M000<br>START DATE: 9/27/2007 | 5716-00602055 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1R43002<br>START DATE: 11/9/2007 | 5716-00625880 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX004<br>START DATE: 11/8/2006 | 5716-00598036 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K123L000<br>START DATE: 8/27/2007 | 5716-00602957 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1N1P002<br>START DATE: 1/12/2007 | 5716-00608920 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K14B2003<br>START DATE: 3/26/2008 | 5716-00603680 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM004<br>START DATE: 12/7/2007 | 5716-00601756 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DJM000<br>START DATE: 3/12/2008 | 5716-00600964 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1I6D003<br>START DATE: 12/1/2006 | 5716-00607365 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: K1L87007<br>START DATE: 6/14/2007 | 5716-00618315 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1P8X000<br>START DATE: 12/5/2006 | 5716-00610037 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K162D006<br>START DATE: 5/27/2008 | 5716-00609820 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4000<br>START DATE: 10/8/2007 | 5716-00610030 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1I6D001<br>START DATE: 11/14/2006 | 5716-00611141 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: K14B2002<br>START DATE: 1/22/2008 | 5716-00608295 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: R1SKS000<br>START DATE: 2/28/2005 | 5716-00616274 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX009<br>START DATE: 12/13/2006 | 5716-00606667 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1UJQ001<br>START DATE: 3/22/2007 | 5716-00613687 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15UF001<br>START DATE: 11/5/2007 | 5716-00604878 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM008<br>START DATE: 5/12/2008 | 5716-00611137 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1TAQ001<br>START DATE: 5/15/2007 | 5716-00703326 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DWI002<br>START DATE: 3/17/2009 | 5716-00694316 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX002<br>START DATE: 10/12/2006 | 5716-00694381 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4009<br>START DATE: 12/3/2008 | 5716-00690169 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K14B2000<br>START DATE: 10/11/2007 | 5716-00695071 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM001<br>START DATE: 8/30/2007 | 5716-00693165 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K1UU6001<br>START DATE: 5/18/2007 | 5716-00695316 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19KS001<br>START DATE: 2/20/2008 | 5716-00583892 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1L87004<br>START DATE: 2/14/2007 | 5716-00582135 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM000<br>START DATE: 8/24/2007 | 5716-00584077 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1236001<br>START DATE: 10/9/2007 | 5716-00581792 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DHF002<br>START DATE: 8/27/2008 | 5716-00580793 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1236000<br>START DATE: 8/27/2007 | 5716-00583322 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K16P9000<br>START DATE: 10/23/2007 | 5716-00590550 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1L87002<br>START DATE: 1/8/2007 | 5716-00598385 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K131Z004<br>START DATE: 3/10/2008 | 5716-00586118 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146P006<br>START DATE: 2/28/2008 | 5716-00580869 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19P0003<br>START DATE: 8/28/2008 | 5716-00591402 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1I6D004<br>START DATE: 1/10/2008 | 5716-00588046 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: K1236005<br>START DATE: 2/19/2008 | 5716-00601447 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: R1SKJ001<br>START DATE: 3/30/2005 | 5716-00586965 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K13GY002<br>START DATE: 1/2/2008 | 5716-00603205 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DHF003<br>START DATE: 12/5/2008 | 5716-00598777 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K13DT001<br>START DATE: 10/24/2007 | 5716-00588536 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1NVQ001<br>START DATE: 12/13/2006 | 5716-00590719 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM003<br>START DATE: 11/29/2007 | 5716-00589534 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1HJG000<br>START DATE: 6/6/2008 | 5716-00595976 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146P005<br>START DATE: 2/12/2008 | 5716-00587510 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DWI001<br>START DATE: 12/2/2008 | 5716-00592000 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1CL3002<br>START DATE: 5/16/2008 | 5716-00587651 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1UU6001 | 5716-01075912 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1TAQ001 | 5716-01074748 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1CL3001 | 5716-01081252 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DJM001 | 5716-01081774 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DJM002 | 5716-01081775 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1VDR000 | 5716-01076360 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: N1CFI001 | 5716-01081172 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1UJQ002 | 5716-01075696 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: 246X00CX START DATE: 8/3/2008 | 5716-00548302 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X005G START DATE: 8/3/2008 | 5716-00548264 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0062 START DATE: 8/3/2008 | 5716-00548267 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X006F START DATE: 8/3/2008 | 5716-00548270 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X005R START DATE: 7/13/2008 | 5716-00548266 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: K11RV000 START DATE: 8/3/2007 | 5716-00585078 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: 246X00F0 START DATE: 7/27/2008 | 5716-00548311 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: K18V5000 START DATE: 12/4/2007 | 5716-00585079 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: 246X00CR START DATE: 8/3/2008 | 5716-00548298 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X008L START DATE: 8/3/2008 | 5716-00548273 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00CT START DATE: 8/3/2008 | 5716-00548299 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00CV START DATE: 8/3/2008 | 5716-00548300 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00CW START DATE: 8/3/2008 | 5716-00548301 | 6900 JEFFERSON METROPOLITAN PKY MC CALLA, AL 35111 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: 246X005L<br>START DATE: 7/13/2008 | 5716-00548265 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0064<br>START DATE: 7/20/2008 | 5716-00548268 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00CZ<br>START DATE: 8/3/2008 | 5716-00548303 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X007F<br>START DATE: 8/3/2008 | 5716-00548272 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X008M<br>START DATE: 8/10/2008 | 5716-00548274 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: K14B2001<br>START DATE: 12/17/2007 | 5716-00583412 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: 246X0090<br>START DATE: 7/13/2008 | 5716-00548275 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00D5<br>START DATE: 7/27/2008 | 5716-00548304 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X006C<br>START DATE: 8/10/2008 | 5716-00548269 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00D6<br>START DATE: 10/5/2008 | 5716-00548305 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00D9<br>START DATE: 8/3/2008 | 5716-00548306 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00DN<br>START DATE: 8/10/2008 | 5716-00548307 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00DP<br>START DATE: 8/10/2008 | 5716-00548308 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00DR<br>START DATE: 8/10/2008 | 5716-00548309 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00DT<br>START DATE: 8/10/2008 | 5716-00548310 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: 246X006G<br>START DATE: 8/3/2008 | 5716-00548271 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: K162D000<br>START DATE: 10/26/2007 | 5716-00574227 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4005<br>START DATE: 2/15/2008 | 5716-00577970 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX001<br>START DATE: 10/6/2006 | 5716-00572747 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4008<br>START DATE: 4/4/2008 | 5716-00580941 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX011<br>START DATE: 1/2/2007 | 5716-00580035 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DHF000<br>START DATE: 3/11/2008 | 5716-00583280 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1N1P001<br>START DATE: 12/1/2006 | 5716-00578464 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | 883668568<br>GM CONTRACT ID: GM45995<br>START DATE: 8/31/2005 | 5716-00569865 | JOE DAKROUB<br>PO BOX 450<br>HARTLAND, MI 48353-0450 | 1 |
| JCIM LLC | GM CONTRACT ID: K1L87006<br>START DATE: 3/22/2007 | 5716-00578951 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19FD000<br>START DATE: 12/12/2007 | 5716-00572649 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K13DT000<br>START DATE: 8/30/2007 | 5716-00576794 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | 883668568<br>GM CONTRACT ID: GM54230<br>START DATE: 6/23/2007 | 5716-00569869 | JOE DAKROUB<br>1502 OLD 23, P.O. BOX 450<br>STERLING HEIGHTS, MI 48311 | 1 |
| JCIM LLC | GM CONTRACT ID: K13L5000<br>START DATE: 9/5/2007 | 5716-00578383 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | 883668568<br>GM CONTRACT ID: GM53725<br>START DATE: 6/23/2007 | 5716-00569866 | JOE DAKROUB<br>PO BOX 450<br>HARTLAND, MI 48353-0450 | 1 |
| JCIM LLC | 883668568<br>GM CONTRACT ID: GM53733<br>START DATE: 6/23/2007 | 5716-00569868 | JOE DAKROUB<br>PO BOX 450<br>HARTLAND, MI 48353-0450 | 1 |
| JCIM LLC | 883668568<br>GM CONTRACT ID: GM53727<br>START DATE: 6/23/2007 | 5716-00569867 | JOE DAKROUB<br>PO BOX 450<br>HARTLAND, MI 48353-0450 | 1 |
| JCIM LLC | GM CONTRACT ID: K1R43001<br>START DATE: 1/19/2007 | 5716-00577054 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18NI000<br>START DATE: 11/29/2007 | 5716-00616846 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146P004<br>START DATE: 2/6/2008 | 5716-00628381 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DVR000<br>START DATE: 3/19/2008 | 5716-00622448 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1CFI000<br>START DATE: 2/19/2008 | 5716-00615940 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM007<br>START DATE: 3/25/2008 | 5716-00619530 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DHF001<br>START DATE: 5/21/2008 | 5716-00626029 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19P0001<br>START DATE: 2/20/2008 | 5716-00617225 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1236007<br>START DATE: 5/16/2008 | 5716-00625700 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DWI000 | 5716-01081960 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1KWX000 | 5716-01085541 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JCIM LLC | GM CONTRACT ID: N1JJ8000 | 5716-01084899 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: N1JJ8001 | 5716-01084900 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: N1QRT000 | 5716-01087808 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1KNS000 | 5716-01085436 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DWI003 | 5716-01081962 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DWI002 | 5716-01081961 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: 246X0026<br>START DATE: 6/22/2008 | 5716-00548246 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X001P<br>START DATE: 5/9/2008 | 5716-00548241 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X001T<br>START DATE: 5/9/2008 | 5716-00548242 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00J0<br>START DATE: 1/14/2009 | 5716-00548330 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0020<br>START DATE: 5/20/2008 | 5716-00548243 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00HZ<br>START DATE: 1/14/2009 | 5716-00548329 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0025<br>START DATE: 6/22/2008 | 5716-00548245 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00FM<br>START DATE: 7/24/2008 | 5716-00548326 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 1KHD0040<br>START DATE: 7/27/2008 | 5716-00548221 | 2200 REVARD RD<br>MONROE, MI 48162-5229 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: 246X00HK<br>START DATE: 1/26/2009 | 5716-00548328 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X001H<br>START DATE: 5/9/2008 | 5716-00548240 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | 824692503<br>GM CONTRACT ID: GM38899<br>START DATE: 9/1/2001 | 5716-00567072 | JOE DEKROUP<br>309 EDDY LANE<br>HAYWARD, CA 94544 | 1 |
| JCIM LLC | GM CONTRACT ID: 246X00J2<br>START DATE: 1/14/2009 | 5716-00548331 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00FP<br>START DATE: 9/14/2008 | 5716-00548327 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0022<br>START DATE: 5/20/2008 | 5716-00548244 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X009L<br>START DATE: 8/3/2008 | 5716-00548280 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X004X<br>START DATE: 8/3/2008 | 5716-00548256 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X004W<br>START DATE: 8/3/2008 | 5716-00548255 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X004V<br>START DATE: 7/27/2008 | 5716-00548254 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X001G<br>START DATE: 5/9/2008 | 5716-00548239 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X004B<br>START DATE: 8/3/2008 | 5716-00548252 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X009V<br>START DATE: 7/13/2008 | 5716-00548284 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X009R<br>START DATE: 9/28/2008 | 5716-00548283 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0053<br>START DATE: 8/10/2008 | 5716-00548257 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: 246X009N<br>START DATE: 8/17/2008 | 5716-00548281 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X004C<br>START DATE: 8/3/2008 | 5716-00548253 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X009K<br>START DATE: 7/27/2008 | 5716-00548279 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X009F<br>START DATE: 7/27/2008 | 5716-00548278 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0099<br>START DATE: 8/3/2008 | 5716-00548277 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0091<br>START DATE: 7/13/2008 | 5716-00548276 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X005F<br>START DATE: 8/3/2008 | 5716-00548263 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X005D<br>START DATE: 8/3/2008 | 5716-00548262 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X005C<br>START DATE: 8/3/2008 | 5716-00548261 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X009P<br>START DATE: 8/10/2008 | 5716-00548282 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0058<br>START DATE: 8/3/2008 | 5716-00548260 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X001F<br>START DATE: 5/9/2008 | 5716-00548238 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X001D<br>START DATE: 5/9/2008 | 5716-00548237 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 1KHD0045<br>START DATE: 11/30/2008 | 5716-00548225 | 2200 REVARD RD<br>MONROE, MI 48162-5229 | |
| JCIM LLC | GM CONTRACT ID: 246X00BF<br>START DATE: 7/13/2008 | 5716-00548286 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: 246X003Z<br>START DATE: 8/3/2008 | 5716-00548251 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X009W<br>START DATE: 7/13/2008 | 5716-00548285 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0056<br>START DATE: 8/3/2008 | 5716-00548259 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X0054<br>START DATE: 8/3/2008 | 5716-00548258 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 05PM001T<br>START DATE: 1/18/2009 | 5716-00547898 | 2133 PETIT ST<br>PORT HURON, MI 48060-6433 | |
| JCIM LLC | GM CONTRACT ID: 246X00F2<br>START DATE: 8/10/2008 | 5716-00548313 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00F1<br>START DATE: 8/17/2008 | 5716-00548312 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 1F4200FD<br>START DATE: 4/5/2009 | 5716-00547944 | 8161 NATIONAL TPKE<br>LOUISVILLE, KY 40214-5301 | |
| JCIM LLC | GM CONTRACT ID: 1F4200FF<br>START DATE: 4/5/2009 | 5716-00547945 | 8161 NATIONAL TPKE<br>LOUISVILLE, KY 40214-5301 | |
| JCIM LLC | GM CONTRACT ID: 1F4200FG<br>START DATE: 2/18/2009 | 5716-00547946 | 8161 NATIONAL TPKE<br>LOUISVILLE, KY 40214-5301 | |
| JCIM LLC | GM CONTRACT ID: 1F4200FH<br>START DATE: 2/18/2009 | 5716-00547947 | 8161 NATIONAL TPKE<br>LOUISVILLE, KY 40214-5301 | |
| JCIM LLC | GM CONTRACT ID: 1F42009K<br>START DATE: 8/10/2008 | 5716-00547920 | 8161 NATIONAL TPKE<br>LOUISVILLE, KY 40214-5301 | |
| JCIM LLC | GM CONTRACT ID: 246X00CF<br>START DATE: 8/3/2008 | 5716-00548293 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00CG<br>START DATE: 8/3/2008 | 5716-00548294 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00CH<br>START DATE: 8/3/2008 | 5716-00548295 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: 246X002G<br>START DATE: 6/22/2008 | 5716-00548248 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 05PM001M<br>START DATE: 3/1/2009 | 5716-00547895 | 2133 PETIT ST<br>PORT HURON, MI 48060-6433 | |
| JCIM LLC | GM CONTRACT ID: 246X00CJ<br>START DATE: 8/3/2008 | 5716-00548296 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 05PM001L<br>START DATE: 3/1/2009 | 5716-00547894 | 2133 PETIT ST<br>PORT HURON, MI 48060-6433 | |
| JCIM LLC | GM CONTRACT ID: 246X002C<br>START DATE: 6/12/2008 | 5716-00548247 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 05PM001P<br>START DATE: 3/1/2009 | 5716-00547897 | 2133 PETIT ST<br>PORT HURON, MI 48060-6433 | |
| JCIM LLC | GM CONTRACT ID: 1F42009L<br>START DATE: 8/10/2008 | 5716-00547921 | 8161 NATIONAL TPKE<br>LOUISVILLE, KY 40214-5301 | |
| JCIM LLC | GM CONTRACT ID: 05PM001N<br>START DATE: 3/1/2009 | 5716-00547896 | 2133 PETIT ST<br>PORT HURON, MI 48060-6433 | |
| JCIM LLC | GM CONTRACT ID: 246X00JG<br>START DATE: 1/26/2009 | 5716-00548339 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00J9<br>START DATE: 1/14/2009 | 5716-00548336 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00J8<br>START DATE: 1/14/2009 | 5716-00548335 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00J6<br>START DATE: 1/14/2009 | 5716-00548334 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00J5<br>START DATE: 1/14/2009 | 5716-00548333 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00J3<br>START DATE: 1/14/2009 | 5716-00548332 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00FL<br>START DATE: 7/24/2008 | 5716-00548325 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: 246X00FK<br>START DATE: 7/24/2008 | 5716-00548324 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00FJ<br>START DATE: 7/24/2008 | 5716-00548323 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00JD<br>START DATE: 1/26/2009 | 5716-00548337 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00FG<br>START DATE: 9/7/2008 | 5716-00548321 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00FH<br>START DATE: 7/24/2008 | 5716-00548322 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00FC<br>START DATE: 8/10/2008 | 5716-00548319 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00FB<br>START DATE: 7/27/2008 | 5716-00548318 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00F8<br>START DATE: 7/24/2008 | 5716-00548317 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00F7<br>START DATE: 7/24/2008 | 5716-00548316 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00F6<br>START DATE: 7/24/2008 | 5716-00548315 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00F5<br>START DATE: 8/3/2008 | 5716-00548314 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | 21953633<br>GM CONTRACT ID: GM42890<br>START DATE: 12/19/2001 | 5716-00565762 | JOE DAKROUB<br>515 POPLAR STREET<br>FOWLERVILLE, MI 48836 | 1 |
| JCIM LLC | GM CONTRACT ID: K1N1P004<br>START DATE: 3/22/2007 | 5716-00576684 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: 246X00CM<br>START DATE: 8/3/2008 | 5716-00548297 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X002H<br>START DATE: 6/22/2008 | 5716-00548249 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: 246X00C0<br>START DATE: 8/3/2008 | 5716-00548290 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00FF<br>START DATE: 10/5/2008 | 5716-00548320 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00JF<br>START DATE: 1/26/2009 | 5716-00548338 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00BG<br>START DATE: 7/13/2008 | 5716-00548287 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00BV<br>START DATE: 8/3/2008 | 5716-00548289 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00CC<br>START DATE: 8/3/2008 | 5716-00548291 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00CD<br>START DATE: 8/3/2008 | 5716-00548292 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: R1SKJ000<br>START DATE: 2/28/2005 | 5716-00577240 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: 246X00JM<br>START DATE: 2/19/2009 | 5716-00548342 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00JJ<br>START DATE: 2/19/2009 | 5716-00548340 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00BR<br>START DATE: 8/3/2008 | 5716-00548288 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00JK<br>START DATE: 2/19/2009 | 5716-00548341 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X00JN<br>START DATE: 2/19/2009 | 5716-00548343 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: 246X003D<br>START DATE: 8/3/2008 | 5716-00548250 | 6900 JEFFERSON METROPOLITAN PKY<br>MC CALLA, AL 35111 | |
| JCIM LLC | GM CONTRACT ID: K19FD001 | 5716-01067238 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K19FD002 | 5716-01067239 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18Y4000 | 5716-01066965 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18V5003 | 5716-01066907 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18V5001 | 5716-01066906 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX015 | 5716-01069133 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1I9V000 | 5716-01068922 | 515 N POPLAR ST KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX013 | 5716-01069132 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1N1P005 | 5716-01070252 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX016 | 5716-01069134 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX021 | 5716-01069135 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1NVQ003 | 5716-01072686 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1NVQ002 | 5716-01072685 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX012 | 5716-01069131 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K162D005 START DATE: 3/13/2008 | 5716-00650333 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K131Z000 START DATE: 9/12/2007 | 5716-00641756 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K15UF002<br>START DATE: 12/5/2007 | 5716-00652257 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX014<br>START DATE: 2/7/2007 | 5716-00650776 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18V5005<br>START DATE: 12/2/2008 | 5716-00648983 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K131Z001<br>START DATE: 9/13/2007 | 5716-00649637 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX019<br>START DATE: 5/15/2007 | 5716-00637804 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX018<br>START DATE: 4/23/2007 | 5716-00642273 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1UJQ000<br>START DATE: 2/28/2007 | 5716-00657852 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1NVQ000<br>START DATE: 11/8/2006 | 5716-00641441 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM005<br>START DATE: 12/18/2007 | 5716-00652212 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM006<br>START DATE: 2/15/2008 | 5716-00656166 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19P0004<br>START DATE: 12/5/2008 | 5716-00659496 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19KS000<br>START DATE: 12/14/2007 | 5716-00652502 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1CL3000<br>START DATE: 2/22/2008 | 5716-00651163 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1236006<br>START DATE: 3/11/2008 | 5716-00646024 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4007<br>START DATE: 3/12/2008 | 5716-00649022 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K1236008<br>START DATE: 8/20/2008 | 5716-00653512 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX020<br>START DATE: 5/17/2007 | 5716-00650246 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX008<br>START DATE: 11/30/2006 | 5716-00659275 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K13GY001<br>START DATE: 10/17/2007 | 5716-00655160 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K16Z7002<br>START DATE: 2/13/2008 | 5716-00681817 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1611000<br>START DATE: 10/26/2007 | 5716-00690468 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146M001<br>START DATE: 12/6/2007 | 5716-00689525 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX013<br>START DATE: 1/18/2007 | 5716-00688779 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1NVQ002<br>START DATE: 3/12/2007 | 5716-00682000 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1343000<br>START DATE: 9/13/2007 | 5716-00690230 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1QRT000<br>START DATE: 3/24/2009 | 5716-00685470 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19FD002<br>START DATE: 3/11/2008 | 5716-00683353 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX015<br>START DATE: 3/8/2007 | 5716-00684834 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15L3001<br>START DATE: 10/25/2007 | 5716-00703514 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18V5001<br>START DATE: 1/3/2008 | 5716-00698025 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: N1GJB000 START DATE: 5/14/2008 | 5716-00632443 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19FD003 START DATE: 5/16/2008 | 5716-00636967 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18V5004 START DATE: 4/23/2008 | 5716-00635836 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15UF003 START DATE: 2/12/2008 | 5716-00640765 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K162D007 START DATE: 7/18/2008 | 5716-00644862 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K131Z002 START DATE: 10/8/2007 | 5716-00636563 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K162D003 START DATE: 1/18/2008 | 5716-00635458 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX003 START DATE: 11/2/2006 | 5716-00631875 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX007 START DATE: 11/29/2006 | 5716-00636283 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1N1P000 START DATE: 11/10/2006 | 5716-00706485 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1JJ8001 START DATE: 8/4/2008 | 5716-00704899 | 515 N POPLAR ST KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: N1CL3001 START DATE: 3/11/2008 | 5716-00704089 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1KNS000 START DATE: 9/2/2008 | 5716-00698690 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1UJQ002 START DATE: 5/8/2007 | 5716-00700549 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K140W000 START DATE: 9/27/2007 | 5716-00706963 | 7111 TRADE PORT DR LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K12ZM009<br>START DATE: 1/30/2009 | 5716-00697149 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K16Z7001<br>START DATE: 12/7/2007 | 5716-00699661 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1236002<br>START DATE: 10/17/2007 | 5716-00697925 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4006<br>START DATE: 3/6/2008 | 5716-00705575 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18Y4000<br>START DATE: 12/5/2007 | 5716-00701421 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4001<br>START DATE: 11/29/2007 | 5716-00694465 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K162D002<br>START DATE: 12/18/2007 | 5716-00700481 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1VDR000<br>START DATE: 3/15/2007 | 5716-00701454 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K16Z7000<br>START DATE: 10/25/2007 | 5716-00705581 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX016<br>START DATE: 3/15/2007 | 5716-00700541 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1NVQ003<br>START DATE: 5/24/2007 | 5716-00704022 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1CFI001<br>START DATE: 5/14/2008 | 5716-00702712 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K16Z7001 | 5716-01065867 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4006 | 5716-01065402 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K16Z7002 | 5716-01065868 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K12ZM009 | 5716-01062868 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K162D008 | 5716-01065532 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM001 | 5716-01062866 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM002 | 5716-01062867 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1343000 | 5716-01062975 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15L3000 | 5716-01065296 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15UF000 | 5716-01065443 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146P000 | 5716-01064334 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146M001 | 5716-01064332 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K13GY000 | 5716-01063812 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K140W000 | 5716-01064242 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4009 | 5716-01065403 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1UU6000<br>START DATE: 3/6/2007 | 5716-00662218 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1I9V000<br>START DATE: 8/3/2006 | 5716-00670231 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: K19FD001<br>START DATE: 2/19/2008 | 5716-00676851 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K1N1P005<br>START DATE: 5/23/2007 | 5716-00679370 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX010<br>START DATE: 12/14/2006 | 5716-00667494 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18V5003<br>START DATE: 3/18/2008 | 5716-00674256 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1R43000<br>START DATE: 1/17/2007 | 5716-00662501 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1LXL000<br>START DATE: 11/19/2008 | 5716-00670592 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K19P0000<br>START DATE: 12/17/2007 | 5716-00661068 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1N1P003<br>START DATE: 2/19/2007 | 5716-00665983 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1TAQ000<br>START DATE: 2/7/2007 | 5716-00668404 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX012<br>START DATE: 1/12/2007 | 5716-00676558 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4002<br>START DATE: 12/18/2007 | 5716-00686618 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15UF000<br>START DATE: 10/8/2007 | 5716-00681291 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146P001<br>START DATE: 10/25/2007 | 5716-00674492 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1I6D002<br>START DATE: 11/30/2006 | 5716-00693713 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DWI000<br>START DATE: 3/19/2008 | 5716-00675058 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DJM001<br>START DATE: 5/12/2008 | 5716-00680757 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: N1DJM002<br>START DATE: 5/27/2008 | 5716-00685764 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15L3000<br>START DATE: 10/4/2007 | 5716-00673416 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146P002<br>START DATE: 11/29/2007 | 5716-00673939 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX021<br>START DATE: 6/14/2007 | 5716-00676884 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K13GY000<br>START DATE: 8/31/2007 | 5716-00675148 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K162D008<br>START DATE: 8/22/2008 | 5716-00680995 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1KWX000<br>START DATE: 9/11/2008 | 5716-00675530 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146P000<br>START DATE: 9/27/2007 | 5716-00671440 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DWI003<br>START DATE: 3/24/2009 | 5716-00681059 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1JJ8000<br>START DATE: 7/30/2008 | 5716-00673740 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: K1L87001<br>START DATE: 10/10/2006 | 5716-00679830 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K13GY003<br>START DATE: 2/12/2008 | 5716-00655424 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K162D001<br>START DATE: 11/29/2007 | 5716-00655829 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX006<br>START DATE: 11/17/2006 | 5716-00655842 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1L87005<br>START DATE: 3/8/2007 | 5716-00661738 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K162D004<br>START DATE: 2/15/2008 | 5716-00668877 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1I6D000<br>START DATE: 8/16/2006 | 5716-00664512 | 515 N POPLAR ST<br>KENTON, TN 38233-1034 | 1 |
| JCIM LLC | GM CONTRACT ID: K1236003<br>START DATE: 1/3/2008 | 5716-00663296 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1P8X001<br>START DATE: 7/16/2007 | 5716-00659061 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K131Z003<br>START DATE: 12/6/2007 | 5716-00656653 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K12ZM002<br>START DATE: 10/8/2007 | 5716-00674625 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4003<br>START DATE: 12/21/2007 | 5716-00625449 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX005<br>START DATE: 11/16/2006 | 5716-00626428 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1Z8C000<br>START DATE: 7/5/2007 | 5716-00637894 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1IUX017<br>START DATE: 3/21/2007 | 5716-00623206 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1L87000<br>START DATE: 10/9/2006 | 5716-00620105 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K15T4004<br>START DATE: 2/14/2008 | 5716-00629498 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K146P003<br>START DATE: 1/8/2008 | 5716-00629258 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K1L87003<br>START DATE: 1/18/2007 | 5716-00620400 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: K18V5002<br>START DATE: 2/20/2008 | 5716-00636407 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM LLC | GM CONTRACT ID: K1236004<br>START DATE: 2/13/2008 | 5716-00631069 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM LLC | GM CONTRACT ID: N1DVR001<br>START DATE: 5/13/2008 | 5716-00624524 | 7111 TRADE PORT DR<br>LOUISVILLE, KY 40258-1882 | 1 |
| JCIM US LLC | GM CONTRACT ID: 18PG01FW<br>START DATE: 3/27/2008 | 5716-00871933 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00C9<br>START DATE: 5/27/2009 | 5716-00940868 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: K1VG0001<br>START DATE: 8/21/2007 | 5716-00599219 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D005<br>START DATE: 2/14/2008 | 5716-00605481 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: N1MW5000<br>START DATE: 12/17/2008 | 5716-00600101 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR012<br>START DATE: 7/9/2008 | 5716-00611359 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR004<br>START DATE: 8/16/2007 | 5716-00602447 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D009<br>START DATE: 11/10/2008 | 5716-00621673 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR009<br>START DATE: 2/15/2008 | 5716-00615683 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VG0006<br>START DATE: 3/12/2008 | 5716-00687963 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D001<br>START DATE: 5/30/2007 | 5716-00690678 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR007<br>START DATE: 12/7/2007 | 5716-00692739 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D007<br>START DATE: 6/3/2008 | 5716-00576467 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM US LLC | GM CONTRACT ID: K1VBR006 START DATE: 9/24/2007 | 5716-00581893 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR002 START DATE: 4/20/2007 | 5716-00603560 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D006 START DATE: 4/28/2008 | 5716-00589804 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: 246X00J5 START DATE: 5/27/2009 | 5716-00940972 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00CZ START DATE: 5/27/2009 | 5716-00940881 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00D1 START DATE: 4/28/2009 | 5716-00940883 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00D8 START DATE: 4/28/2009 | 5716-00940887 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00CW START DATE: 5/27/2009 | 5716-00940879 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00CT START DATE: 5/27/2009 | 5716-00940877 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00G3 START DATE: 5/27/2009 | 5716-00940915 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00G2 START DATE: 5/27/2009 | 5716-00940914 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00J0 START DATE: 5/27/2009 | 5716-00940967 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00J3 START DATE: 5/27/2009 | 5716-00940970 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00J6 START DATE: 5/27/2009 | 5716-00940973 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00J8 START DATE: 5/27/2009 | 5716-00940975 | 45000 HELM ST PLYMOUTH, MI 48170 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM US LLC | GM CONTRACT ID: 246X00CR<br>START DATE: 5/27/2009 | 5716-00940876 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00CV<br>START DATE: 5/27/2009 | 5716-00940878 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00J2<br>START DATE: 5/27/2009 | 5716-00940969 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00JC<br>START DATE: 4/28/2009 | 5716-00940978 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00G0<br>START DATE: 5/27/2009 | 5716-00940912 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0021<br>START DATE: 4/28/2009 | 5716-00940732 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0023<br>START DATE: 4/28/2009 | 5716-00940733 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0024<br>START DATE: 4/28/2009 | 5716-00940734 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00FN<br>START DATE: 11/20/2008 | 5716-00940909 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00FG<br>START DATE: 5/18/2009 | 5716-00940908 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00FB<br>START DATE: 5/27/2009 | 5716-00940906 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X001B<br>START DATE: 4/28/2009 | 5716-00940721 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00D9<br>START DATE: 5/27/2009 | 5716-00940888 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00CN<br>START DATE: 5/27/2009 | 5716-00940874 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X001Z<br>START DATE: 4/28/2009 | 5716-00940731 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JCIM US LLC | GM CONTRACT ID: 246X00CX<br>START DATE: 5/27/2009 | 5716-00940880 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00FZ<br>START DATE: 5/27/2009 | 5716-00940911 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00J9<br>START DATE: 5/27/2009 | 5716-00940976 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X001R<br>START DATE: 4/28/2009 | 5716-00940728 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X001N<br>START DATE: 4/28/2009 | 5716-00940727 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X001C<br>START DATE: 4/28/2009 | 5716-00940722 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0029<br>START DATE: 4/28/2009 | 5716-00940736 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X002F<br>START DATE: 4/28/2009 | 5716-00940739 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0036<br>START DATE: 4/28/2009 | 5716-00940757 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0037<br>START DATE: 4/28/2009 | 5716-00940758 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X003D<br>START DATE: 5/27/2009 | 5716-00940760 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X002B<br>START DATE: 4/28/2009 | 5716-00940737 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00CJ<br>START DATE: 5/27/2009 | 5716-00940870 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00CM<br>START DATE: 5/27/2009 | 5716-00940873 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X001X<br>START DATE: 5/20/2008 | 5716-00940730 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM US LLC | GM CONTRACT ID: K1V6D002 | 5716-01076193 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VG0005 | 5716-01076430 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR007 | 5716-01076315 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR010 | 5716-01076316 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VG0006 | 5716-01076431 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VG0000 | 5716-01076429 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D001 | 5716-01076192 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: 1F4200FJ START DATE: 2/26/2009 | 5716-00883619 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: K1H2V003 START DATE: 11/27/2006 | 5716-00571883 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VG0007 START DATE: 5/12/2008 | 5716-00581334 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D008 START DATE: 7/9/2008 | 5716-00580666 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VG0003 START DATE: 9/17/2007 | 5716-00618743 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR005 START DATE: 8/23/2007 | 5716-00624709 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VG0002 START DATE: 8/27/2007 | 5716-00621456 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: 2BVD0000 START DATE: 2/8/2009 | 5716-00548561 | 9800 INKSTER RD ROMULUS, MI 48174-2616 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM US LLC | GM CONTRACT ID: 2BVD001F<br>START DATE: 2/8/2009 | 5716-00548567 | 9800 INKSTER RD<br>ROMULUS, MI 48174-2616 | |
| JCIM US LLC | GM CONTRACT ID: K1V6D000<br>START DATE: 3/29/2007 | 5716-00579962 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: 2BVD0001<br>START DATE: 2/8/2009 | 5716-00548562 | 9800 INKSTER RD<br>ROMULUS, MI 48174-2616 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD001D<br>START DATE: 2/8/2009 | 5716-00548566 | 9800 INKSTER RD<br>ROMULUS, MI 48174-2616 | |
| JCIM US LLC | GM CONTRACT ID: K1H2V001 | 5716-01068552 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V004 | 5716-01068553 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V005 | 5716-01068554 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V000 | 5716-01068551 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1P3A000 | 5716-01072784 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V006 | 5716-01068555 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR013<br>START DATE: 11/10/2008 | 5716-00646307 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1QZS000<br>START DATE: 12/15/2006 | 5716-00645571 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V002<br>START DATE: 10/27/2006 | 5716-00651779 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D004<br>START DATE: 1/15/2008 | 5716-00653469 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V000<br>START DATE: 7/10/2006 | 5716-00699963 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM US LLC | GM CONTRACT ID: 0HDR020R<br>START DATE: 6/9/2006 | 5716-00775099 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: K1VBR003<br>START DATE: 8/1/2007 | 5716-00632402 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR001<br>START DATE: 4/19/2007 | 5716-00638938 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: N1MW5001<br>START DATE: 1/20/2009 | 5716-00636985 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR008<br>START DATE: 12/20/2007 | 5716-00633275 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VG0004<br>START DATE: 12/12/2007 | 5716-00633043 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D003<br>START DATE: 12/13/2007 | 5716-00642149 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1P3A001<br>START DATE: 12/6/2006 | 5716-00642174 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: 18PG016K<br>START DATE: 5/21/2009 | 5716-00871916 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG01CM<br>START DATE: 8/8/2008 | 5716-00871928 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG01CV<br>START DATE: 8/28/2007 | 5716-00871930 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG01CJ<br>START DATE: 8/8/2008 | 5716-00871927 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG01CH<br>START DATE: 8/8/2008 | 5716-00871926 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG01CD<br>START DATE: 8/8/2008 | 5716-00871925 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG016M<br>START DATE: 5/21/2009 | 5716-00871918 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM US LLC | GM CONTRACT ID: 18PG014B START DATE: 5/21/2009 | 5716-00871912 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG002D START DATE: 5/21/2009 | 5716-00871910 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG014D START DATE: 5/21/2009 | 5716-00871914 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG01CC START DATE: 8/8/2008 | 5716-00871924 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG002C START DATE: 5/21/2009 | 5716-00871909 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 18PG01CN START DATE: 8/8/2008 | 5716-00871929 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: K1P3A000 START DATE: 12/1/2006 | 5716-00697611 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR010 START DATE: 2/18/2008 | 5716-00701569 | 539 N BELVEDERE DR GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: 2BVD001B START DATE: 2/8/2009 | 5716-00548564 | 9800 INKSTER RD ROMULUS, MI 48174-2616 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD000L START DATE: 2/8/2009 | 5716-00548563 | 9800 INKSTER RD ROMULUS, MI 48174-2616 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD001C START DATE: 2/8/2009 | 5716-00548565 | 9800 INKSTER RD ROMULUS, MI 48174-2616 | |
| JCIM US LLC | GM CONTRACT ID: TP30003W START DATE: 5/5/2009 | 5716-01055599 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: TP30003T START DATE: 3/24/2009 | 5716-01055597 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: TP30003V START DATE: 5/5/2009 | 5716-01055598 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: TP300044 START DATE: 5/13/2009 | 5716-01055606 | 45000 HELM ST PLYMOUTH, MI 48170 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JCIM US LLC | GM CONTRACT ID: TP30003Z<br>START DATE: 5/5/2009 | 5716-01055601 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: TP300045<br>START DATE: 5/13/2009 | 5716-01055607 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: TP300043<br>START DATE: 5/5/2009 | 5716-01055605 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: TP300042<br>START DATE: 5/5/2009 | 5716-01055604 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: TP300041<br>START DATE: 5/5/2009 | 5716-01055603 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: TP300040<br>START DATE: 5/5/2009 | 5716-01055602 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: TP30003X<br>START DATE: 5/5/2009 | 5716-01055600 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: K1VG0000<br>START DATE: 3/16/2007 | 5716-00671805 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V001<br>START DATE: 10/3/2006 | 5716-00672638 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V005<br>START DATE: 3/16/2007 | 5716-00676386 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1V6D002<br>START DATE: 10/8/2007 | 5716-00672806 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VG0005<br>START DATE: 2/12/2008 | 5716-00684098 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V004<br>START DATE: 2/13/2008 | 5716-00673775 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1VBR011<br>START DATE: 5/15/2008 | 5716-00659627 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1H2V006<br>START DATE: 5/29/2007 | 5716-00672010 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM US LLC | GM CONTRACT ID: K1VBR000<br>START DATE: 3/14/2007 | 5716-00668746 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: K1QZS001<br>START DATE: 12/21/2006 | 5716-00625229 | 539 N BELVEDERE DR<br>GALLATIN, TN 37066-5409 | 1 |
| JCIM US LLC | GM CONTRACT ID: 1KHD0040<br>START DATE: 5/21/2009 | 5716-00903534 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00BM<br>START DATE: 4/28/2009 | 5716-00940852 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD001H<br>START DATE: 5/15/2009 | 5716-00949717 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD001G<br>START DATE: 3/13/2009 | 5716-00949716 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00BR<br>START DATE: 5/27/2009 | 5716-00940855 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD0005<br>START DATE: 4/28/2009 | 5716-00949684 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 27F40005<br>START DATE: 8/1/2008 | 5716-00947464 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD0003<br>START DATE: 4/28/2009 | 5716-00949682 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X003L<br>START DATE: 4/28/2009 | 5716-00940766 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X003K<br>START DATE: 4/28/2009 | 5716-00940765 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD0006<br>START DATE: 4/28/2009 | 5716-00949685 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0048<br>START DATE: 4/28/2009 | 5716-00940778 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00HC<br>START DATE: 4/28/2009 | 5716-00940951 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM US LLC | GM CONTRACT ID: 246X00HD<br>START DATE: 4/28/2009 | 5716-00940952 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00HF<br>START DATE: 4/28/2009 | 5716-00940953 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00HG<br>START DATE: 4/28/2009 | 5716-00940954 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00HJ<br>START DATE: 4/28/2009 | 5716-00940956 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00HZ<br>START DATE: 5/27/2009 | 5716-00940966 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00BZ<br>START DATE: 4/28/2009 | 5716-00940859 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X003W<br>START DATE: 4/28/2009 | 5716-00940770 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 27F40001<br>START DATE: 8/1/2008 | 5716-00947462 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0049<br>START DATE: 4/28/2009 | 5716-00940779 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X004H<br>START DATE: 4/28/2009 | 5716-00940783 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X004L<br>START DATE: 4/28/2009 | 5716-00940786 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X004R<br>START DATE: 4/28/2009 | 5716-00940790 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X005J<br>START DATE: 4/28/2009 | 5716-00940800 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD0002<br>START DATE: 4/28/2009 | 5716-00949681 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00C4<br>START DATE: 4/28/2009 | 5716-00940863 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JCIM US LLC | GM CONTRACT ID: 246X003M START DATE: 4/28/2009 | 5716-00940767 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X005N START DATE: 4/28/2009 | 5716-00940803 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0095 START DATE: 4/28/2009 | 5716-00940835 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X009C START DATE: 4/28/2009 | 5716-00940839 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X009H START DATE: 4/28/2009 | 5716-00940842 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00B2 START DATE: 5/27/2009 | 5716-00940845 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 2BVD0004 START DATE: 4/28/2009 | 5716-00949683 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0080 START DATE: 4/28/2009 | 5716-00940827 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00JK START DATE: 5/27/2009 | 5716-00940981 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X007Z START DATE: 4/28/2009 | 5716-00940826 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0072 START DATE: 4/28/2009 | 5716-00940820 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0071 START DATE: 4/28/2009 | 5716-00940819 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0099 START DATE: 5/27/2009 | 5716-00940837 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X0067 START DATE: 5/27/2009 | 5716-00940810 | 45000 HELM ST PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 27F4000F START DATE: 4/28/2009 | 5716-00947468 | 45000 HELM ST PLYMOUTH, MI 48170 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JCIM US LLC | GM CONTRACT ID: 246X00JN<br>START DATE: 5/27/2009 | 5716-00940984 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 27F4000B<br>START DATE: 4/28/2009 | 5716-00947466 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00JJ<br>START DATE: 5/27/2009 | 5716-00940980 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 27F4000D<br>START DATE: 4/28/2009 | 5716-00947467 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X00JM<br>START DATE: 5/27/2009 | 5716-00940983 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM US LLC | GM CONTRACT ID: 246X006C<br>START DATE: 5/27/2009 | 5716-00940812 | 45000 HELM ST<br>PLYMOUTH, MI 48170 | |
| JCIM, LLC | GM CONTRACT ID: 000124364 | 5716-01223341 | 2500 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| JCIM, LLC | GM CONTRACT ID: 000124363 | 5716-01223340 | 2500 EXECUTIVE HILLS DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| JIFFY-TITE CO INC | GM CONTRACT ID: CJG0002X<br>START DATE: 7/25/2006 | 5716-00353411 | 4437 WALDEN AVE<br>LANCASTER, NY 14086-9754 | |
| JIFFY-TITE CO INC | GM CONTRACT ID: CJG0002F<br>START DATE: 11/7/2005 | 5716-00353403 | 4437 WALDEN AVE<br>LANCASTER, NY 14086-9754 | |
| JIFFY-TITE CO INC | GM CONTRACT ID: CJG0002H<br>START DATE: 11/7/2005 | 5716-00353404 | 4437 WALDEN AVE<br>LANCASTER, NY 14086-9754 | |
| JIFFY-TITE CO INC | GM CONTRACT ID: CJG0002J<br>START DATE: 11/7/2005 | 5716-00353405 | 4437 WALDEN AVE<br>LANCASTER, NY 14086-9754 | |
| JIFFY-TITE CO INC | GM CONTRACT ID: CJG0002K<br>START DATE: 11/7/2005 | 5716-00353406 | 4437 WALDEN AVE<br>LANCASTER, NY 14086-9754 | |
| JMA LOGISTICS LLC | GM CONTRACT ID: 1BDX000D<br>START DATE: 2/8/2008 | 5716-00333308 | 28301 SCHOOLCRAFT RD STE 360<br>LIVONIA, MI 48150-2273 | |
| JOHANN HAY GMBH & CO. KG | GM CONTRACT ID: 000118063 | 5716-01223251 | HAY STRASSE 7-13<br>BAD SOBERHEIM, 55566 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56211<br>START DATE: 7/21/2007 | 5716-00560828 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>EL PASO, TX 79906 | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56178<br>START DATE: 7/21/2007 | 5716-00560824 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56135<br>START DATE: 7/21/2007 | 5716-00560820 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56064<br>START DATE: 7/21/2007 | 5716-00560819 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM41636<br>START DATE: 9/1/2001 | 5716-00560818 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM41635<br>START DATE: 9/1/2001 | 5716-00560817 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56208<br>START DATE: 7/21/2007 | 5716-00560827 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56188<br>START DATE: 7/21/2007 | 5716-00560826 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56182<br>START DATE: 7/21/2007 | 5716-00560825 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56157<br>START DATE: 7/21/2007 | 5716-00560823 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56148<br>START DATE: 7/21/2007 | 5716-00560822 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | 812834653<br>GM CONTRACT ID: GM56142<br>START DATE: 7/21/2007 | 5716-00560821 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | GM CONTRACT ID: GM56188<br>START DATE: 7/21/2007 | 5716-01057835 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | GM CONTRACT ID: GM56064<br>START DATE: 7/21/2007 | 5716-01057827 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONT INTERIORS S DE RL | GM CONTRACT ID: GM56211<br>START DATE: 7/21/2007 | 5716-01057838 | DAVID CABANA<br>AUTOMOTIVE SYSTEMS GROUP<br>CENZONTLE NO 7<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROL | 602890840<br>GM CONTRACT ID: GM38127<br>START DATE: 9/1/2001 | 5716-00566126 | DENISE BLUMENAUER<br>1890 MINES RD.<br>LAURINBURG, NC 28352 | 1 |
| JOHNSON CONTROL (PRINCE) | GM CONTRACT ID: 000116921 | 5716-01222133 | 915 EAST 32ND STREET<br>HOLLAND, MI 49423 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: RXECN000 | 5716-01096065 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: RXB60000 | 5716-01094782 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: RXC9N000 | 5716-01095154 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: RXI5T000 | 5716-01097387 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 000122427 | 5716-01222134 | 915 EAST 32ND STREET HOLLAND, MI 49423 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 000123655 | 5716-01223999 | KONSUMSTRASSE 45 WUPPERTAL, GE 43385 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 000123257 | 5716-01223236 | 49200 HALYARD DRIVE PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K14RQ001 START DATE: 10/3/2007 | 5716-00594635 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: PX9A6000 START DATE: 9/10/2007 | 5716-00603172 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG008 START DATE: 4/29/2008 | 5716-00599420 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K10LS000 START DATE: 7/17/2007 | 5716-00603008 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG009 START DATE: 6/12/2008 | 5716-00600770 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12011 START DATE: 3/14/2008 | 5716-00599810 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1IH9001 START DATE: 7/8/2008 | 5716-00607520 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1B9M001 START DATE: 3/14/2008 | 5716-00599575 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZYP001 START DATE: 7/2/2007 | 5716-00611092 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1B9N002 START DATE: 3/26/2008 | 5716-00604395 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1I2N000 START DATE: 7/17/2008 | 5716-00605351 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: K1K3F000 START DATE: 9/14/2006 | 5716-00610721 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K15B6000 START DATE: 10/1/2007 | 5716-00614757 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K14RQ000 START DATE: 10/2/2007 | 5716-00621239 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1D48000 START DATE: 3/27/2008 | 5716-00606405 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: RXGHH000 START DATE: 9/9/2008 | 5716-00603977 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1L1K000 START DATE: 10/5/2006 | 5716-00609029 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K167G002 START DATE: 11/19/2007 | 5716-00690147 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1D48001 START DATE: 3/28/2008 | 5716-00691342 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: RXI5T000 START DATE: 3/30/2009 | 5716-00687915 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BVD001 START DATE: 2/12/2008 | 5716-00689799 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: RXECN000 START DATE: 5/9/2008 | 5716-00703413 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JCK001 START DATE: 7/28/2008 | 5716-00692888 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1DGZ000 START DATE: 3/11/2008 | 5716-00687766 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1ARN000 START DATE: 1/15/2008 | 5716-00686747 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BFR003 START DATE: 8/27/2008 | 5716-00581587 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: K14RQ002<br>START DATE: 11/2/2007 | 5716-00589438 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG001<br>START DATE: 1/10/2008 | 5716-00581793 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG006<br>START DATE: 4/18/2008 | 5716-00579757 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1JJN001<br>START DATE: 8/15/2006 | 5716-00581061 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG003<br>START DATE: 2/12/2008 | 5716-00586365 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BJC001<br>START DATE: 2/5/2008 | 5716-00589011 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K11YT002<br>START DATE: 10/5/2007 | 5716-00578158 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1103001<br>START DATE: 8/13/2007 | 5716-00583910 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BFR000<br>START DATE: 1/30/2008 | 5716-00586807 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1JJN000<br>START DATE: 8/11/2006 | 5716-00584771 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K11YT000<br>START DATE: 8/8/2007 | 5716-00577309 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1T2P001<br>START DATE: 3/19/2007 | 5716-00577940 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JD1004<br>START DATE: 3/25/2009 | 5716-00605170 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1NWH001<br>START DATE: 2/5/2009 | 5716-00595189 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BJC000<br>START DATE: 2/1/2008 | 5716-00603183 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: N1B9M000 START DATE: 2/15/2008 | 5716-00592995 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG005 START DATE: 4/14/2008 | 5716-00593918 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZVN000 START DATE: 6/26/2007 | 5716-00605034 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1DGZ000 | 5716-01081741 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1D7F001 | 5716-01081582 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1V5G002 | 5716-01076177 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1V5G000 | 5716-01076176 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1B0Q000 | 5716-01080238 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1CBY000 | 5716-01081108 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZVP000 | 5716-01079434 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BFR002 | 5716-01080496 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1CGV001 | 5716-01081192 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1ARN000 | 5716-01080062 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1Y9U000 | 5716-01078464 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1Y9U001 | 5716-01078465 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: K1XHJ000 | 5716-01077968 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BJC002 | 5716-01080584 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZYP000 | 5716-01079493 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BVD001 | 5716-01080802 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1D48001 | 5716-01081522 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | 243218927 GM CONTRACT ID: GM59824 START DATE: 4/1/2009 | 5716-00569537 | VERONICA OGLESBAY 1555 WENTWORTH STREET VIGO PONTEVEDRA SPAIN | 1 |
| JOHNSON CONTROLS | 243218927 GM CONTRACT ID: GM59002 START DATE: 10/27/2008 | 5716-00569536 | VERONICA OGLESBAY 1555 WENTWORTH STREET WHITBY ON CANADA | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12012 START DATE: 4/28/2008 | 5716-00582929 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZDT000 START DATE: 6/14/2007 | 5716-00575038 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | 160416 GM CONTRACT ID: GM47275 START DATE: 5/10/2007 | 5716-00561621 | VERONICA OGLESBAY 4683 50TH ST SE C/O PLASTECH KENTWOOD KENTWOOD, MI 49512-5403 | 1 |
| JOHNSON CONTROLS | 160416 GM CONTRACT ID: GM57219 START DATE: 10/11/2007 | 5716-00561622 | VERONICA OGLESBAY C/O PLASTECH KENTWOOD 4683 50TH STREET SHELBYVILLE, IN 46176 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG010 START DATE: 8/7/2008 | 5716-00574533 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZGI000 START DATE: 6/15/2007 | 5716-00573803 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: N1JD1002<br>START DATE: 8/8/2008 | 5716-00579463 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1CGV000<br>START DATE: 2/20/2008 | 5716-00587469 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BJC003<br>START DATE: 2/29/2008 | 5716-00571672 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K19W8000<br>START DATE: 12/20/2007 | 5716-00573773 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1V5G001<br>START DATE: 4/18/2007 | 5716-00579609 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K11YT003<br>START DATE: 10/23/2007 | 5716-00576176 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12010<br>START DATE: 2/22/2008 | 5716-00617923 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1XGC000<br>START DATE: 5/2/2007 | 5716-00619081 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12006<br>START DATE: 6/25/2007 | 5716-00620201 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12005<br>START DATE: 5/30/2007 | 5716-00617207 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZGI001<br>START DATE: 7/11/2007 | 5716-00619103 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1NWH000<br>START DATE: 2/3/2009 | 5716-00615421 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1XGC001<br>START DATE: 5/15/2007 | 5716-00619821 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1103000<br>START DATE: 8/9/2007 | 5716-00623173 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K12C7002<br>START DATE: 9/5/2007 | 5716-00625707 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: K19RQ000<br>START DATE: 12/18/2007 | 5716-00617485 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1B9M002<br>START DATE: 3/20/2008 | 5716-00618489 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K194S001<br>START DATE: 2/7/2008 | 5716-00614746 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1CMN000<br>START DATE: 2/22/2008 | 5716-00617795 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1FFY000 | 5716-01082765 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JD1003 | 5716-01084805 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JD1000 | 5716-01084804 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JCK001 | 5716-01084798 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JCK000 | 5716-01084797 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1R9B000 | 5716-01088318 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1SVP000 | 5716-01089569 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1FYD000 | 5716-01082988 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1SVR000 | 5716-01089571 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1HK6000 | 5716-01083804 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1Q3U000 | 5716-01087376 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: N1IH9002 | 5716-01084300 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K15B6001 START DATE: 10/8/2007 | 5716-00573377 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX0006 START DATE: 7/20/2004 | 5716-00324418 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000B START DATE: 4/13/2008 | 5716-00324419 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000D START DATE: 3/22/2009 | 5716-00324421 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000C START DATE: 3/22/2009 | 5716-00324420 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000F START DATE: 3/22/2009 | 5716-00324422 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000G START DATE: 5/3/2009 | 5716-00324423 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000L START DATE: 5/17/2009 | 5716-00324426 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000M START DATE: 5/10/2009 | 5716-00324427 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000K START DATE: 5/17/2009 | 5716-00324425 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000J START DATE: 5/3/2009 | 5716-00324424 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000P START DATE: 6/1/2009 | 5716-00324428 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: 09KX000R START DATE: 5/10/2009 | 5716-00324429 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K10LS001 | 5716-01071361 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: K1LIP000 | 5716-01069900 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1103002 | 5716-01071713 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: E3VC1000 | 5716-01070616 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1APB002 | 5716-01067476 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K11YT001 | 5716-01072481 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12009 | 5716-01069222 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12013 | 5716-01069223 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1JJN002 | 5716-01069382 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K194S000 | 5716-01067082 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1K2V000 | 5716-01069539 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1IAW000 START DATE: 6/24/2008 | 5716-00651911 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12000 START DATE: 8/21/2006 | 5716-00636626 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BJC004 START DATE: 3/6/2008 | 5716-00642648 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG000 START DATE: 11/29/2007 | 5716-00647269 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K167G000 START DATE: 10/30/2007 | 5716-00646241 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: N1B9N000<br>START DATE: 2/15/2008 | 5716-00640936 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JD1001<br>START DATE: 7/31/2008 | 5716-00640399 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12007<br>START DATE: 8/27/2007 | 5716-00644092 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG011<br>START DATE: 9/30/2008 | 5716-00653163 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZVN001<br>START DATE: 7/26/2007 | 5716-00655592 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZTU000<br>START DATE: 6/25/2007 | 5716-00655807 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: RXA3E000<br>START DATE: 11/30/2007 | 5716-00648233 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K103Y000<br>START DATE: 7/31/2007 | 5716-00649336 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1D7F001<br>START DATE: 4/9/2008 | 5716-00690351 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BFR002<br>START DATE: 8/6/2008 | 5716-00680184 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1FFY000<br>START DATE: 4/18/2008 | 5716-00688507 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1Q3U000<br>START DATE: 4/3/2009 | 5716-00680980 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1JJN002<br>START DATE: 10/3/2008 | 5716-00689376 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JD1003<br>START DATE: 2/9/2009 | 5716-00693137 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: RXC9N000<br>START DATE: 3/18/2008 | 5716-00681612 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: N1CGV001<br>START DATE: 3/12/2008 | 5716-00683173 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1APB002<br>START DATE: 4/4/2006 | 5716-00685477 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZYP000<br>START DATE: 6/27/2007 | 5716-00679297 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: RXB60000<br>START DATE: 1/31/2008 | 5716-00681310 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1V5G002<br>START DATE: 6/19/2007 | 5716-00688289 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1Y9U000<br>START DATE: 6/12/2007 | 5716-00686620 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1IH9000<br>START DATE: 7/7/2008 | 5716-00636581 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K11YT004<br>START DATE: 11/30/2007 | 5716-00644389 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1B9N001<br>START DATE: 3/25/2008 | 5716-00638498 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1J92000<br>START DATE: 8/19/2008 | 5716-00633529 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1JJN003<br>START DATE: 2/2/2007 | 5716-00632810 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12004<br>START DATE: 2/22/2007 | 5716-00631778 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1FSB000<br>START DATE: 4/24/2008 | 5716-00634218 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1D7F000<br>START DATE: 3/31/2008 | 5716-00634423 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K167G001<br>START DATE: 11/2/2007 | 5716-00639996 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS | GM CONTRACT ID: N1CMN002<br>START DATE: 3/3/2008 | 5716-00642095 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1HK6000<br>START DATE: 6/10/2008 | 5716-00707594 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BJC002<br>START DATE: 2/13/2008 | 5716-00707140 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1K2V000<br>START DATE: 9/14/2006 | 5716-00708559 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1V5G000<br>START DATE: 4/16/2007 | 5716-00704531 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1I03002<br>START DATE: 8/22/2007 | 5716-00706375 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1LIP001<br>START DATE: 10/24/2006 | 5716-00703717 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K194S000<br>START DATE: 1/3/2008 | 5716-00703344 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K12C7000<br>START DATE: 8/15/2007 | 5716-00705058 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1B0Q000<br>START DATE: 2/12/2008 | 5716-00702160 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: E3VC1000<br>START DATE: 2/9/2009 | 5716-00695490 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG002 | 5716-01066805 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: GM59904<br>START DATE: 1/1/2009 | 5716-01057927 | VERONICA OGLESBAY<br>1555 WENTWORTH STREET<br>WHITBY ON L1N 9T6 CANADA | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K12C7000 | 5716-01063323 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG004 | 5716-01066806 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG007 START DATE: 4/22/2008 | 5716-00669616 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1IH9002 START DATE: 7/17/2008 | 5716-00672412 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1LIP000 START DATE: 9/25/2006 | 5716-00672186 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12009 START DATE: 10/9/2007 | 5716-00673585 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K11YT001 START DATE: 9/18/2007 | 5716-00671742 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1Y9U001 START DATE: 7/2/2007 | 5716-00681510 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZVP001 START DATE: 4/29/2008 | 5716-00668429 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1FYD000 START DATE: 4/29/2008 | 5716-00669931 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1CBY000 START DATE: 2/18/2008 | 5716-00673430 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12013 START DATE: 7/10/2008 | 5716-00677310 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JCK000 START DATE: 7/24/2008 | 5716-00683857 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K10LS001 START DATE: 7/24/2007 | 5716-00681243 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG004 START DATE: 3/26/2008 | 5716-00674505 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K18MG002 START DATE: 1/29/2008 | 5716-00683002 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1XHJ000 START DATE: 4/27/2007 | 5716-00687459 | 10300 INDUSTRIAL ST HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12014<br>START DATE: 11/26/2008 | 5716-00671543 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1ZVP000<br>START DATE: 6/26/2007 | 5716-00683101 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1I2Q000<br>START DATE: 7/17/2008 | 5716-00657585 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12001<br>START DATE: 9/12/2006 | 5716-00658878 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12002<br>START DATE: 11/14/2006 | 5716-00662851 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BFR001<br>START DATE: 4/28/2008 | 5716-00661659 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1T2P000<br>START DATE: 3/8/2007 | 5716-00660717 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1APB000<br>START DATE: 2/10/2006 | 5716-00667403 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1JD1000<br>START DATE: 7/25/2008 | 5716-00671860 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K12C7001<br>START DATE: 8/17/2007 | 5716-00664288 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12003<br>START DATE: 12/11/2006 | 5716-00618572 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1J12008<br>START DATE: 10/8/2007 | 5716-00625760 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1BVD000<br>START DATE: 2/8/2008 | 5716-00625472 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1LWC000<br>START DATE: 10/3/2006 | 5716-00621754 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: K1APB001<br>START DATE: 3/13/2006 | 5716-00639579 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS | GM CONTRACT ID: N1B0Q001<br>START DATE: 2/26/2008 | 5716-00626967 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS | GM CONTRACT ID: N1CMN001<br>START DATE: 2/26/2008 | 5716-00622997 | 10300 INDUSTRIAL ST<br>HOLLAND, OH 43528-9791 | 1 |
| JOHNSON CONTROLS - SOUTHVIEW DOORS | GM CONTRACT ID: 000123287 | 5716-01222135 | 915 EAST 32ND STREET<br>HOLLAND, MI 49423 | 1 |
| JOHNSON CONTROLS AUTOMOGBILOVE SOUC | GM CONTRACT ID: 000123674 | 5716-01223415 | DUBICKA 1800<br>CESCA LIPA, CS CZ470 | 1 |
| JOHNSON CONTROLS AUTOMOTIVE, NV | GM CONTRACT ID: 000123904 | 5716-01223265 | BELL TELEPHONELAAN 2<br>GEEL, BL 2440 | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ ME | 813075439<br>GM CONTRACT ID: GM58322<br>START DATE: 6/2/2008 | 5716-00561940 | DAVID CABANA<br>CARR REYNOSA MATAMOROS<br>L-10 SECC 1 COL PARQ INDUSTRIA<br>BRANTFORD ON CANADA | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1G8J000<br>START DATE: 6/2/2008 | 5716-00600151 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1E6Y000<br>START DATE: 4/14/2008 | 5716-00608969 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1J55001<br>START DATE: 8/25/2008 | 5716-00617603 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1E6Y001<br>START DATE: 5/14/2008 | 5716-00696054 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1J67000<br>START DATE: 8/15/2008 | 5716-00598522 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1A2R000<br>START DATE: 1/23/2008 | 5716-00591439 | CALLE 8 NO 2 INT A<br>COL ALCE BLANCO<br>NAUCALPAN EM 53370 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1GX9000 START DATE: 5/27/2008 | 5716-00579940 | CENZONTLE NO 7 PARQUE INDUSTRIAL FINSA RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1J55000 START DATE: 8/14/2008 | 5716-00574851 | CENZONTLE NO 7 PARQUE INDUSTRIAL FINSA RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1KK0000 START DATE: 8/28/2008 | 5716-00618588 | CENZONTLE NO 7 PARQUE INDUSTRIAL FINSA RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1E6Y002 | 5716-01082147 | CENZONTLE NO 7 PARQUE INDUSTRIAL FINSA RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1E6Y001 | 5716-01082146 | CENZONTLE NO 7 PARQUE INDUSTRIAL FINSA RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300JZ START DATE: 10/1/2008 | 5716-00326016 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300FF START DATE: 1/7/2008 | 5716-00326011 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300FG START DATE: 1/7/2008 | 5716-00326012 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300HP START DATE: 4/11/2008 | 5716-00326013 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300M2 START DATE: 1/30/2009 | 5716-00326029 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300M0 START DATE: 1/30/2009 | 5716-00326028 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300LZ START DATE: 1/30/2009 | 5716-00326027 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300LW START DATE: 1/30/2009 | 5716-00326026 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H73006T START DATE: 1/26/2007 | 5716-00326010 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300JW START DATE: 10/1/2008 | 5716-00326015 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300LC START DATE: 10/13/2008 | 5716-00326019 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300L1 START DATE: 10/13/2008 | 5716-00326017 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300L9 START DATE: 10/13/2008 | 5716-00326018 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300LV START DATE: 1/30/2009 | 5716-00326025 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300LR START DATE: 1/30/2009 | 5716-00326024 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300LP START DATE: 1/30/2009 | 5716-00326023 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300LJ START DATE: 10/13/2008 | 5716-00326022 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300JV START DATE: 10/1/2008 | 5716-00326014 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H73006R START DATE: 1/26/2007 | 5716-00326009 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300LG START DATE: 10/13/2008 | 5716-00326021 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 26JM0003 START DATE: 3/19/2009 | 5716-00326933 | CARR REYNOSA MATAMOROS REYNOSA TM 88780 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300M3 START DATE: 1/30/2009 | 5716-00326030 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 26JM0002 START DATE: 3/19/2009 | 5716-00326932 | CARR REYNOSA MATAMOROS REYNOSA TM 88780 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: 1H7300LF START DATE: 10/13/2008 | 5716-00326020 | CENZONTLE NO 7 RAMOS ARIZPE CZ 25904 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1QSP000<br>START DATE: 3/24/2009 | 5716-00640436 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1E4N000<br>START DATE: 4/11/2008 | 5716-00661200 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1J67002<br>START DATE: 8/25/2008 | 5716-00631232 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1E6Y002<br>START DATE: 2/18/2009 | 5716-00706020 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1GX9001<br>START DATE: 8/1/2008 | 5716-00668362 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1J67001<br>START DATE: 8/19/2008 | 5716-00630427 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | GM CONTRACT ID: N1E6Y003<br>START DATE: 2/26/2009 | 5716-00630680 | CENZONTLE NO 7<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25904 MEXICO | 1 |
| JOHNSON CONTROLS GROUP | 878178888<br>GM CONTRACT ID: GM57135<br>START DATE: 9/20/2007 | 5716-00560815 | DENISE BLUMENAUER<br>AUTOMOTIVE SYSTEMS GROUP<br>3910 LAKEFIELD DR<br>NOVI, MI 48376 | 1 |
| JOHNSON CONTROLS GROUP | 878178888<br>GM CONTRACT ID: GM39162<br>START DATE: 9/1/2001 | 5716-00560812 | DENISE BLUMENAUER<br>3910 LAKEFIELD DR<br>AUTOMOTIVE SYSTEMS GROUP<br>SUWANEE, GA 30024-1243 | 1 |
| JOHNSON CONTROLS GROUP | 878178888<br>GM CONTRACT ID: GM52897<br>START DATE: 6/23/2007 | 5716-00560814 | DENISE BLUMENAUER<br>3910 LAKEFIELD DR<br>AUTOMOTIVE SYSTEMS GROUP<br>SUWANEE, GA 30024-1243 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS GROUP | 878178888<br>GM CONTRACT ID: GM52893<br>START DATE: 6/23/2007 | 5716-00560813 | DENISE BLUMENAUER<br>3910 LAKEFIELD DR<br>AUTOMOTIVE SYSTEMS GROUP<br>SUWANEE, GA 30024-1243 | 1 |
| JOHNSON CONTROLS GROUP | GM CONTRACT ID: GM52893<br>START DATE: 6/23/2007 | 5716-01057696 | DENISE BLUMENAUER<br>3910 LAKEFIELD DR<br>AUTOMOTIVE SYSTEMS GROUP<br>SUWANEE, GA 30024-1243 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038M<br>START DATE: 5/15/2009 | 5716-01110724 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NC<br>START DATE: 5/15/2009 | 5716-01110875 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NG<br>START DATE: 5/15/2009 | 5716-01110876 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042J<br>START DATE: 5/15/2009 | 5716-01110832 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NB<br>START DATE: 5/15/2009 | 5716-01110874 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041M<br>START DATE: 5/15/2009 | 5716-01110938 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NJ<br>START DATE: 5/15/2009 | 5716-01110878 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N8<br>START DATE: 5/15/2009 | 5716-01110873 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042H<br>START DATE: 5/15/2009 | 5716-01110831 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038R<br>START DATE: 5/15/2009 | 5716-01110727 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560396<br>START DATE: 5/15/2009 | 5716-01110844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X6<br>START DATE: 5/15/2009 | 5716-01110794 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PH<br>START DATE: 5/15/2009 | 5716-01110770 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560397<br>START DATE: 5/15/2009 | 5716-01110845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NH<br>START DATE: 5/15/2009 | 5716-01110877 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039G<br>START DATE: 5/15/2009 | 5716-01110852 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PJ<br>START DATE: 5/15/2009 | 5716-01110771 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZB<br>START DATE: 5/15/2009 | 5716-01110800 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041J<br>START DATE: 5/15/2009 | 5716-01110935 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1VV1000 | 5716-01094427 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038H<br>START DATE: 5/15/2009 | 5716-01110720 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: U1BAK001 | 5716-01098427 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X7<br>START DATE: 5/15/2009 | 5716-01110795 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X8<br>START DATE: 5/15/2009 | 5716-01110796 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038J<br>START DATE: 5/15/2009 | 5716-01110721 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X9<br>START DATE: 5/15/2009 | 5716-01110797 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R3<br>START DATE: 5/15/2009 | 5716-01111097 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1V1E000 | 5716-01094419 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MV START DATE: 5/15/2009 | 5716-01110758 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R0 START DATE: 5/15/2009 | 5716-01111094 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039F START DATE: 5/15/2009 | 5716-01110851 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XV START DATE: 5/15/2009 | 5716-01110917 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1T9Y001 | 5716-01094356 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R1 START DATE: 5/15/2009 | 5716-01111095 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R2 START DATE: 5/15/2009 | 5716-01111096 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MK START DATE: 5/15/2009 | 5716-01110756 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZT START DATE: 5/15/2009 | 5716-01110918 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ML START DATE: 5/15/2009 | 5716-01110757 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XB START DATE: 5/15/2009 | 5716-01110798 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZV START DATE: 5/15/2009 | 5716-01110919 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041H START DATE: 5/15/2009 | 5716-01110934 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R4 START DATE: 5/15/2009 | 5716-01111098 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R5<br>START DATE: 5/15/2009 | 5716-01111099 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZW<br>START DATE: 5/15/2009 | 5716-01110920 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XC<br>START DATE: 5/15/2009 | 5716-01110799 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZX<br>START DATE: 5/15/2009 | 5716-01110921 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZZ<br>START DATE: 5/15/2009 | 5716-01110922 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038K<br>START DATE: 5/15/2009 | 5716-01110722 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560399<br>START DATE: 5/15/2009 | 5716-01110847 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041L<br>START DATE: 5/15/2009 | 5716-01110937 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041K<br>START DATE: 5/15/2009 | 5716-01110936 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038N<br>START DATE: 5/15/2009 | 5716-01110725 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PZ<br>START DATE: 5/15/2009 | 5716-01111093 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038L<br>START DATE: 5/15/2009 | 5716-01110723 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560398<br>START DATE: 5/15/2009 | 5716-01110846 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: U1BAK000 | 5716-01098426 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MW<br>START DATE: 5/15/2009 | 5716-01110759 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T0<br>START DATE: 5/15/2009 | 5716-01110879 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MJ<br>START DATE: 5/15/2009 | 5716-01110755 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603DP<br>START DATE: 5/15/2009 | 5716-01110752 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D6<br>START DATE: 5/15/2009 | 5716-01110750 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039C<br>START DATE: 5/15/2009 | 5716-01110849 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D7<br>START DATE: 5/15/2009 | 5716-01110751 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039D<br>START DATE: 5/15/2009 | 5716-01110850 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038P<br>START DATE: 5/15/2009 | 5716-01110726 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039B<br>START DATE: 5/15/2009 | 5716-01110848 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MH<br>START DATE: 5/15/2009 | 5716-01110754 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MG<br>START DATE: 5/15/2009 | 5716-01110753 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G5<br>START DATE: 5/15/2009 | 5716-01111041 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BW<br>START DATE: 5/15/2009 | 5716-01110747 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C8<br>START DATE: 5/15/2009 | 5716-01110863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BV<br>START DATE: 5/15/2009 | 5716-01110746 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BT<br>START DATE: 5/15/2009 | 5716-01110745 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BL<br>START DATE: 5/15/2009 | 5716-01110740 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D4<br>START DATE: 5/15/2009 | 5716-01110748 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZC<br>START DATE: 5/15/2009 | 5716-01110801 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MX<br>START DATE: 5/15/2009 | 5716-01110760 | 5757 GREENBAY AVENUE<br>MILWAUKEE, WI 53209 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G6<br>START DATE: 5/15/2009 | 5716-01111042 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040V<br>START DATE: 5/15/2009 | 5716-01110815 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044N<br>START DATE: 5/15/2009 | 5716-01110968 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BR<br>START DATE: 5/15/2009 | 5716-01110744 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D5<br>START DATE: 5/15/2009 | 5716-01110749 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LB<br>START DATE: 5/15/2009 | 5716-01111066 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BM<br>START DATE: 5/15/2009 | 5716-01110741 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C7<br>START DATE: 5/15/2009 | 5716-01110862 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C6<br>START DATE: 5/15/2009 | 5716-01110861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C5<br>START DATE: 5/15/2009 | 5716-01110860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G4<br>START DATE: 5/15/2009 | 5716-01111040 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044P<br>START DATE: 5/15/2009 | 5716-01110969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BP<br>START DATE: 5/15/2009 | 5716-01110743 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NF<br>START DATE: 5/15/2009 | 5716-01111082 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BD<br>START DATE: 5/15/2009 | 5716-01110739 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BN<br>START DATE: 5/15/2009 | 5716-01110742 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C9<br>START DATE: 5/15/2009 | 5716-01110864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047L<br>START DATE: 5/15/2009 | 5716-01110985 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L8<br>START DATE: 5/15/2009 | 5716-01111064 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041P<br>START DATE: 5/15/2009 | 5716-01110940 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041R<br>START DATE: 5/15/2009 | 5716-01110941 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041T<br>START DATE: 5/15/2009 | 5716-01110942 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041V<br>START DATE: 5/15/2009 | 5716-01110943 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042T<br>START DATE: 5/15/2009 | 5716-01110944 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042V<br>START DATE: 5/15/2009 | 5716-01110945 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042W START DATE: 5/15/2009 | 5716-01110946 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042X START DATE: 5/15/2009 | 5716-01110947 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T3 START DATE: 5/15/2009 | 5716-01110882 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047K START DATE: 5/15/2009 | 5716-01110984 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W1 START DATE: 5/15/2009 | 5716-01110894 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047M START DATE: 5/15/2009 | 5716-01110986 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047N START DATE: 5/15/2009 | 5716-01110987 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047P START DATE: 5/15/2009 | 5716-01110988 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047R START DATE: 5/15/2009 | 5716-01110989 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047T START DATE: 5/15/2009 | 5716-01110990 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047V START DATE: 5/15/2009 | 5716-01110991 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047W START DATE: 5/15/2009 | 5716-01110992 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047X START DATE: 5/15/2009 | 5716-01110993 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M0 START DATE: 5/15/2009 | 5716-01111070 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CC START DATE: 5/15/2009 | 5716-01116361 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047J START DATE: 5/15/2009 | 5716-01110983 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045T START DATE: 5/15/2009 | 5716-01110973 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042Z START DATE: 5/15/2009 | 5716-01110948 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045V START DATE: 5/15/2009 | 5716-01110974 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045W START DATE: 5/15/2009 | 5716-01110975 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045X START DATE: 5/15/2009 | 5716-01110976 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045Z START DATE: 5/15/2009 | 5716-01110977 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560460 START DATE: 5/15/2009 | 5716-01110978 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560461 START DATE: 5/15/2009 | 5716-01110979 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560462 START DATE: 5/15/2009 | 5716-01110980 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560463 START DATE: 5/15/2009 | 5716-01110981 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041N START DATE: 5/15/2009 | 5716-01110939 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045R START DATE: 5/15/2009 | 5716-01110972 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FB START DATE: 5/15/2009 | 5716-01116185 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T5 START DATE: 5/15/2009 | 5716-01110884 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T6<br>START DATE: 5/15/2009 | 5716-01110885 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T7<br>START DATE: 5/15/2009 | 5716-01110886 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T8<br>START DATE: 5/15/2009 | 5716-01110887 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T9<br>START DATE: 5/15/2009 | 5716-01110888 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TB<br>START DATE: 5/15/2009 | 5716-01110889 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TC<br>START DATE: 5/15/2009 | 5716-01110890 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TD<br>START DATE: 5/15/2009 | 5716-01110891 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VZ<br>START DATE: 5/15/2009 | 5716-01110892 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W0<br>START DATE: 5/15/2009 | 5716-01110893 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560464<br>START DATE: 5/15/2009 | 5716-01110982 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZF<br>START DATE: 5/15/2009 | 5716-01110803 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DW<br>START DATE: 5/15/2009 | 5716-01111031 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DX<br>START DATE: 5/15/2009 | 5716-01111032 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DZ<br>START DATE: 5/15/2009 | 5716-01111033 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F0<br>START DATE: 5/15/2009 | 5716-01111034 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FZ START DATE: 5/15/2009 | 5716-01111035 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G0 START DATE: 5/15/2009 | 5716-01111036 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G1 START DATE: 5/15/2009 | 5716-01111037 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G2 START DATE: 5/15/2009 | 5716-01111038 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G3 START DATE: 5/15/2009 | 5716-01111039 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LZ START DATE: 5/15/2009 | 5716-01111069 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZD START DATE: 5/15/2009 | 5716-01110802 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DR START DATE: 5/15/2009 | 5716-01111028 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZG START DATE: 5/15/2009 | 5716-01110804 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZH START DATE: 5/15/2009 | 5716-01110805 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZJ START DATE: 5/15/2009 | 5716-01110806 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZK START DATE: 5/15/2009 | 5716-01110807 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZL START DATE: 5/15/2009 | 5716-01110808 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZM START DATE: 5/15/2009 | 5716-01110809 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZN START DATE: 5/15/2009 | 5716-01110810 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZP<br>START DATE: 5/15/2009 | 5716-01110811 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DP<br>START DATE: 5/15/2009 | 5716-01111027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045P<br>START DATE: 5/15/2009 | 5716-01110971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T4<br>START DATE: 5/15/2009 | 5716-01110883 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L6<br>START DATE: 5/15/2009 | 5716-01111062 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045N<br>START DATE: 5/15/2009 | 5716-01110970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FC<br>START DATE: 5/15/2009 | 5716-01116186 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FD<br>START DATE: 5/15/2009 | 5716-01116187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FF<br>START DATE: 5/15/2009 | 5716-01116188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XW<br>START DATE: 5/15/2009 | 5716-01116189 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XX<br>START DATE: 5/15/2009 | 5716-01116190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LD<br>START DATE: 5/15/2009 | 5716-01111068 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LC<br>START DATE: 5/15/2009 | 5716-01111067 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VL<br>START DATE: 5/15/2009 | 5716-01110778 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L9<br>START DATE: 5/15/2009 | 5716-01111065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DV<br>START DATE: 5/15/2009 | 5716-01111030 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L7<br>START DATE: 5/15/2009 | 5716-01111063 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DT<br>START DATE: 5/15/2009 | 5716-01111029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L5<br>START DATE: 5/15/2009 | 5716-01111061 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K1<br>START DATE: 5/15/2009 | 5716-01111060 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XF<br>START DATE: 5/15/2009 | 5716-01110906 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PX<br>START DATE: 5/15/2009 | 5716-01111092 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N7<br>START DATE: 5/15/2009 | 5716-01110872 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DK<br>START DATE: 5/15/2009 | 5716-01111023 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DL<br>START DATE: 5/15/2009 | 5716-01111024 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DM<br>START DATE: 5/15/2009 | 5716-01111025 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DN<br>START DATE: 5/15/2009 | 5716-01111026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F9<br>START DATE: 5/15/2009 | 5716-01116184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560405<br>START DATE: 5/15/2009 | 5716-01110927 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FV<br>START DATE: 5/15/2009 | 5716-01116212 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X1<br>START DATE: 5/15/2009 | 5716-01110789 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044K<br>START DATE: 5/15/2009 | 5716-01110965 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049T<br>START DATE: 5/15/2009 | 5716-01110997 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049R<br>START DATE: 5/15/2009 | 5716-01110996 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560480<br>START DATE: 5/15/2009 | 5716-01110995 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047Z<br>START DATE: 5/15/2009 | 5716-01110994 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044J<br>START DATE: 5/15/2009 | 5716-01110964 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044H<br>START DATE: 5/15/2009 | 5716-01110963 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044G<br>START DATE: 5/15/2009 | 5716-01110962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044F<br>START DATE: 5/15/2009 | 5716-01110961 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044M<br>START DATE: 5/15/2009 | 5716-01110967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000J<br>START DATE: 5/15/2009 | 5716-01111682 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049V<br>START DATE: 5/15/2009 | 5716-01110998 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FW<br>START DATE: 5/15/2009 | 5716-01116213 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FX<br>START DATE: 5/15/2009 | 5716-01116214 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560409 START DATE: 5/15/2009 | 5716-01116215 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040B START DATE: 5/15/2009 | 5716-01116216 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040C START DATE: 5/15/2009 | 5716-01116217 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040D START DATE: 5/15/2009 | 5716-01116218 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040F START DATE: 5/15/2009 | 5716-01116219 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040G START DATE: 5/15/2009 | 5716-01116220 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040H START DATE: 5/15/2009 | 5716-01116221 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NM START DATE: 5/15/2009 | 5716-01111083 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000K START DATE: 5/15/2009 | 5716-01111683 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C5 START DATE: 5/15/2009 | 5716-01111009 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VN START DATE: 5/15/2009 | 5716-01110780 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WW START DATE: 5/15/2009 | 5716-01110787 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VX START DATE: 5/15/2009 | 5716-01110786 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VW START DATE: 5/15/2009 | 5716-01110785 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VV START DATE: 5/15/2009 | 5716-01110784 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VT<br>START DATE: 5/15/2009 | 5716-01110783 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CC<br>START DATE: 5/15/2009 | 5716-01111015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CB<br>START DATE: 5/15/2009 | 5716-01111014 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C9<br>START DATE: 5/15/2009 | 5716-01111013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C8<br>START DATE: 5/15/2009 | 5716-01111012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044L<br>START DATE: 5/15/2009 | 5716-01110966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C6<br>START DATE: 5/15/2009 | 5716-01111010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NR<br>START DATE: 5/15/2009 | 5716-01111086 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B6<br>START DATE: 5/15/2009 | 5716-01111008 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B5<br>START DATE: 5/15/2009 | 5716-01111007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B4<br>START DATE: 5/15/2009 | 5716-01111006 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B3<br>START DATE: 5/15/2009 | 5716-01111005 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B2<br>START DATE: 5/15/2009 | 5716-01111004 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B1<br>START DATE: 5/15/2009 | 5716-01111003 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B0<br>START DATE: 5/15/2009 | 5716-01111002 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049Z<br>START DATE: 5/15/2009 | 5716-01111001 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049X<br>START DATE: 5/15/2009 | 5716-01111000 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049W<br>START DATE: 5/15/2009 | 5716-01110999 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C7<br>START DATE: 5/15/2009 | 5716-01111011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PC<br>START DATE: 5/15/2009 | 5716-01110766 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P6<br>START DATE: 5/15/2009 | 5716-01110761 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P7<br>START DATE: 5/15/2009 | 5716-01110762 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P8<br>START DATE: 5/15/2009 | 5716-01110763 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J9<br>START DATE: 5/15/2009 | 5716-01111055 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J8<br>START DATE: 5/15/2009 | 5716-01111054 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J7<br>START DATE: 5/15/2009 | 5716-01111053 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J6<br>START DATE: 5/15/2009 | 5716-01111052 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J5<br>START DATE: 5/15/2009 | 5716-01111051 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J4<br>START DATE: 5/15/2009 | 5716-01111050 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J3<br>START DATE: 5/15/2009 | 5716-01111049 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NN<br>START DATE: 5/15/2009 | 5716-01111084 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PB<br>START DATE: 5/15/2009 | 5716-01110765 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042L<br>START DATE: 5/15/2009 | 5716-01110834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PD<br>START DATE: 5/15/2009 | 5716-01110767 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560400<br>START DATE: 5/15/2009 | 5716-01110923 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560401<br>START DATE: 5/15/2009 | 5716-01110924 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560402<br>START DATE: 5/15/2009 | 5716-01110925 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560403<br>START DATE: 5/15/2009 | 5716-01110926 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000L<br>START DATE: 5/15/2009 | 5716-01111684 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K0<br>START DATE: 5/15/2009 | 5716-01111059 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JZ<br>START DATE: 5/15/2009 | 5716-01111058 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JC<br>START DATE: 5/15/2009 | 5716-01111057 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JB<br>START DATE: 5/15/2009 | 5716-01111056 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P9<br>START DATE: 5/15/2009 | 5716-01110764 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XL<br>START DATE: 5/15/2009 | 5716-01110911 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BX<br>START DATE: 5/15/2009 | 5716-01110853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PP<br>START DATE: 5/15/2009 | 5716-01111087 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PR<br>START DATE: 5/15/2009 | 5716-01111088 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560395<br>START DATE: 5/15/2009 | 5716-01110843 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560394<br>START DATE: 5/15/2009 | 5716-01110842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560393<br>START DATE: 5/15/2009 | 5716-01110841 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560392<br>START DATE: 5/15/2009 | 5716-01110840 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XT<br>START DATE: 5/15/2009 | 5716-01110916 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XR<br>START DATE: 5/15/2009 | 5716-01110915 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XP<br>START DATE: 5/15/2009 | 5716-01110914 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560412<br>START DATE: 5/15/2009 | 5716-01110821 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XM<br>START DATE: 5/15/2009 | 5716-01110912 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042K<br>START DATE: 5/15/2009 | 5716-01110833 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XK<br>START DATE: 5/15/2009 | 5716-01110910 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XJ<br>START DATE: 5/15/2009 | 5716-01110909 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T1<br>START DATE: 5/15/2009 | 5716-01110880 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XH<br>START DATE: 5/15/2009 | 5716-01110908 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XG<br>START DATE: 5/15/2009 | 5716-01110907 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560391<br>START DATE: 5/15/2009 | 5716-01110839 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042R<br>START DATE: 5/15/2009 | 5716-01110838 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042P<br>START DATE: 5/15/2009 | 5716-01110837 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042N<br>START DATE: 5/15/2009 | 5716-01110836 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042M<br>START DATE: 5/15/2009 | 5716-01110835 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NP<br>START DATE: 5/15/2009 | 5716-01111085 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XN<br>START DATE: 5/15/2009 | 5716-01110913 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W8<br>START DATE: 5/15/2009 | 5716-01110901 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M1<br>START DATE: 5/15/2009 | 5716-01111071 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038X<br>START DATE: 5/15/2009 | 5716-01110731 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038W<br>START DATE: 5/15/2009 | 5716-01110730 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038V<br>START DATE: 5/15/2009 | 5716-01110729 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038T<br>START DATE: 5/15/2009 | 5716-01110728 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W2<br>START DATE: 5/15/2009 | 5716-01110895 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W3<br>START DATE: 5/15/2009 | 5716-01110896 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W4<br>START DATE: 5/15/2009 | 5716-01110897 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W5<br>START DATE: 5/15/2009 | 5716-01110898 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560390<br>START DATE: 5/15/2009 | 5716-01110733 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W7<br>START DATE: 5/15/2009 | 5716-01110900 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B7<br>START DATE: 5/15/2009 | 5716-01110734 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W9<br>START DATE: 5/15/2009 | 5716-01110902 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WB<br>START DATE: 5/15/2009 | 5716-01110903 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C0<br>START DATE: 5/15/2009 | 5716-01110855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C1<br>START DATE: 5/15/2009 | 5716-01110856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C2<br>START DATE: 5/15/2009 | 5716-01110857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C3<br>START DATE: 5/15/2009 | 5716-01110858 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C4<br>START DATE: 5/15/2009 | 5716-01110859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WX<br>START DATE: 5/15/2009 | 5716-01110788 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GC<br>START DATE: 5/15/2009 | 5716-01111047 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560406<br>START DATE: 5/15/2009 | 5716-01110928 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W6<br>START DATE: 5/15/2009 | 5716-01110899 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G9<br>START DATE: 5/15/2009 | 5716-01111045 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560407<br>START DATE: 5/15/2009 | 5716-01110929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560408<br>START DATE: 5/15/2009 | 5716-01110930 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041D<br>START DATE: 5/15/2009 | 5716-01110931 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041F<br>START DATE: 5/15/2009 | 5716-01110932 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041G<br>START DATE: 5/15/2009 | 5716-01110933 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040T<br>START DATE: 5/15/2009 | 5716-01110814 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040R<br>START DATE: 5/15/2009 | 5716-01110813 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560413<br>START DATE: 5/15/2009 | 5716-01110822 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZR<br>START DATE: 5/15/2009 | 5716-01110812 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038Z<br>START DATE: 5/15/2009 | 5716-01110732 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G8<br>START DATE: 5/15/2009 | 5716-01111044 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J2<br>START DATE: 5/15/2009 | 5716-01111048 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BC<br>START DATE: 5/15/2009 | 5716-01110738 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BB<br>START DATE: 5/15/2009 | 5716-01110737 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B9<br>START DATE: 5/15/2009 | 5716-01110736 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B8<br>START DATE: 5/15/2009 | 5716-01110735 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040W<br>START DATE: 5/15/2009 | 5716-01110816 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040X<br>START DATE: 5/15/2009 | 5716-01110817 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040Z<br>START DATE: 5/15/2009 | 5716-01110818 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560410<br>START DATE: 5/15/2009 | 5716-01110819 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560411<br>START DATE: 5/15/2009 | 5716-01110820 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BZ<br>START DATE: 5/15/2009 | 5716-01110854 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G7<br>START DATE: 5/15/2009 | 5716-01111043 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560433<br>START DATE: 5/15/2009 | 5716-01110952 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GB<br>START DATE: 5/15/2009 | 5716-01111046 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PV<br>START DATE: 5/15/2009 | 5716-01111090 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PT<br>START DATE: 5/15/2009 | 5716-01111089 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XD<br>START DATE: 5/15/2009 | 5716-01110905 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WC<br>START DATE: 5/15/2009 | 5716-01110904 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044D<br>START DATE: 5/15/2009 | 5716-01110960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044C<br>START DATE: 5/15/2009 | 5716-01110959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044B<br>START DATE: 5/15/2009 | 5716-01110958 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560449<br>START DATE: 5/15/2009 | 5716-01110957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560437<br>START DATE: 5/15/2009 | 5716-01110956 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560436<br>START DATE: 5/15/2009 | 5716-01110955 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N6<br>START DATE: 5/15/2009 | 5716-01110871 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560434<br>START DATE: 5/15/2009 | 5716-01110953 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X4<br>START DATE: 5/15/2009 | 5716-01110792 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560432<br>START DATE: 5/15/2009 | 5716-01110951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560431<br>START DATE: 5/15/2009 | 5716-01110950 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X3<br>START DATE: 5/15/2009 | 5716-01110791 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X2<br>START DATE: 5/15/2009 | 5716-01110790 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560414<br>START DATE: 5/15/2009 | 5716-01110823 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560415<br>START DATE: 5/15/2009 | 5716-01110824 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041C<br>START DATE: 5/15/2009 | 5716-01110825 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042B<br>START DATE: 5/15/2009 | 5716-01110826 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042C<br>START DATE: 5/15/2009 | 5716-01110827 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042D<br>START DATE: 5/15/2009 | 5716-01110828 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042F<br>START DATE: 5/15/2009 | 5716-01110829 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042G<br>START DATE: 5/15/2009 | 5716-01110830 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560435<br>START DATE: 5/15/2009 | 5716-01110954 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PG<br>START DATE: 5/15/2009 | 5716-01110769 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VR<br>START DATE: 5/15/2009 | 5716-01110782 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VP<br>START DATE: 5/15/2009 | 5716-01110781 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VM<br>START DATE: 5/15/2009 | 5716-01110779 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VC START DATE: 5/15/2009 | 5716-01110777 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VB START DATE: 5/15/2009 | 5716-01110776 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603V9 START DATE: 5/15/2009 | 5716-01110775 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603V8 START DATE: 5/15/2009 | 5716-01110774 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PL START DATE: 5/15/2009 | 5716-01110773 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PK START DATE: 5/15/2009 | 5716-01110772 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FT START DATE: 5/15/2009 | 5716-01116211 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PF START DATE: 5/15/2009 | 5716-01110768 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MZ START DATE: 5/15/2009 | 5716-01110866 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N4 START DATE: 5/15/2009 | 5716-01110869 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N2 START DATE: 5/15/2009 | 5716-01110868 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X5 START DATE: 5/15/2009 | 5716-01110793 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N1 START DATE: 5/15/2009 | 5716-01110867 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560430 START DATE: 5/15/2009 | 5716-01110949 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CB START DATE: 5/15/2009 | 5716-01110865 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PW START DATE: 5/15/2009 | 5716-01111091 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CH START DATE: 5/15/2009 | 5716-01166011 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CJ START DATE: 5/15/2009 | 5716-01166012 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CK START DATE: 5/15/2009 | 5716-01166013 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CL START DATE: 5/15/2009 | 5716-01166014 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CG START DATE: 5/15/2009 | 5716-01166010 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VL START DATE: 5/15/2009 | 5716-01166328 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VM START DATE: 5/15/2009 | 5716-01166329 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PC START DATE: 5/27/2009 | 5716-01166257 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VN START DATE: 5/15/2009 | 5716-01166330 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030B START DATE: 5/27/2009 | 5716-01166421 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0309 START DATE: 5/27/2009 | 5716-01166420 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MJ START DATE: 5/27/2009 | 5716-01166213 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TR START DATE: 5/27/2009 | 5716-01166304 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TJ START DATE: 5/15/2009 | 5716-01166298 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007G<br>START DATE: 5/15/2009 | 5716-01162359 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730079<br>START DATE: 5/15/2009 | 5716-01162358 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CF<br>START DATE: 5/15/2009 | 5716-01166009 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TT<br>START DATE: 5/27/2009 | 5716-01166305 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TV<br>START DATE: 5/27/2009 | 5716-01166306 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BV<br>START DATE: 5/15/2009 | 5716-01165992 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TL<br>START DATE: 5/27/2009 | 5716-01166300 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BK<br>START DATE: 5/27/2009 | 5716-01165991 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TP<br>START DATE: 5/27/2009 | 5716-01166303 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TN<br>START DATE: 5/27/2009 | 5716-01166302 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TM<br>START DATE: 5/27/2009 | 5716-01166301 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TK<br>START DATE: 5/15/2009 | 5716-01166299 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1SZL000<br>START DATE: 5/29/2009 | 5716-01226220 | 49200 HALYARD DR STE 100-C<br>POLANDYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220000<br>START DATE: 9/25/2008 | 5716-00881479 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220001<br>START DATE: 9/25/2008 | 5716-00881480 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220003<br>START DATE: 9/25/2008 | 5716-00881482 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220002<br>START DATE: 9/25/2008 | 5716-00881481 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HD<br>START DATE: 4/6/2009 | 5716-00952922 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008L2<br>START DATE: 8/21/2008 | 5716-00952972 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HM<br>START DATE: 10/16/2008 | 5716-00952927 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HL<br>START DATE: 10/16/2008 | 5716-00952926 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HK<br>START DATE: 10/16/2008 | 5716-00952925 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HJ<br>START DATE: 10/16/2008 | 5716-00952924 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HH<br>START DATE: 10/16/2008 | 5716-00952923 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HC<br>START DATE: 4/6/2009 | 5716-00952921 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X8<br>START DATE: 9/22/2005 | 5716-00967919 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LG<br>START DATE: 8/7/2008 | 5716-00952978 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N6<br>START DATE: 9/15/2008 | 5716-00953001 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X7<br>START DATE: 9/22/2005 | 5716-00967918 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N7<br>START DATE: 9/15/2008 | 5716-00953002 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XX START DATE: 9/18/2006 | 5716-00952855 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XW START DATE: 9/18/2006 | 5716-00952854 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008ND START DATE: 10/16/2008 | 5716-00953007 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008NC START DATE: 10/16/2008 | 5716-00953006 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008NB START DATE: 10/16/2008 | 5716-00953005 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N4 START DATE: 9/15/2008 | 5716-00952999 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N8 START DATE: 9/15/2008 | 5716-00953003 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007L5 START DATE: 5/8/2009 | 5716-00952813 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008D7 START DATE: 4/6/2009 | 5716-00952889 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N5 START DATE: 9/15/2008 | 5716-00953000 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008H8 START DATE: 4/6/2009 | 5716-00952920 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N3 START DATE: 9/15/2008 | 5716-00952998 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N2 START DATE: 9/15/2008 | 5716-00952997 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WF START DATE: 9/18/2006 | 5716-00952814 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N9 START DATE: 9/15/2008 | 5716-00953004 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PV<br>START DATE: 9/15/2008 | 5716-00953025 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KF<br>START DATE: 4/6/2009 | 5716-00952958 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KJ<br>START DATE: 4/6/2009 | 5716-00952959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KK<br>START DATE: 8/7/2008 | 5716-00952960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KL<br>START DATE: 8/7/2008 | 5716-00952961 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KM<br>START DATE: 8/7/2008 | 5716-00952962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R1<br>START DATE: 10/10/2008 | 5716-00953030 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R2<br>START DATE: 10/10/2008 | 5716-00953031 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KN<br>START DATE: 8/7/2008 | 5716-00952963 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008J7<br>START DATE: 8/28/2006 | 5716-00952941 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PM<br>START DATE: 9/15/2008 | 5716-00953020 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PN<br>START DATE: 9/15/2008 | 5716-00953021 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PP<br>START DATE: 9/15/2008 | 5716-00953022 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008DB<br>START DATE: 4/6/2009 | 5716-00952891 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PT<br>START DATE: 9/15/2008 | 5716-00953024 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008L0<br>START DATE: 8/21/2008 | 5716-00952970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PW<br>START DATE: 9/15/2008 | 5716-00953026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PX<br>START DATE: 9/15/2008 | 5716-00953027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PZ<br>START DATE: 9/15/2008 | 5716-00953028 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R0<br>START DATE: 10/7/2008 | 5716-00953029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008L3<br>START DATE: 8/7/2008 | 5716-00952973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008D5<br>START DATE: 4/6/2009 | 5716-00952887 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008D6<br>START DATE: 4/6/2009 | 5716-00952888 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WM<br>START DATE: 9/18/2006 | 5716-00952820 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008D9<br>START DATE: 4/6/2009 | 5716-00952890 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XZ<br>START DATE: 9/18/2006 | 5716-00952856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KX<br>START DATE: 8/7/2008 | 5716-00952968 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KZ<br>START DATE: 8/7/2008 | 5716-00952969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PR<br>START DATE: 9/15/2008 | 5716-00953023 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN0088Z<br>START DATE: 4/6/2009 | 5716-00952880 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WK<br>START DATE: 9/18/2006 | 5716-00952818 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R9<br>START DATE: 10/10/2008 | 5716-00953038 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RB<br>START DATE: 10/10/2008 | 5716-00953039 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RC<br>START DATE: 10/10/2008 | 5716-00953040 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X6<br>START DATE: 10/21/2005 | 5716-00967917 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X5<br>START DATE: 10/21/2005 | 5716-00967916 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X4<br>START DATE: 8/30/2006 | 5716-00967915 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X3<br>START DATE: 8/30/2006 | 5716-00967914 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008D3<br>START DATE: 4/6/2009 | 5716-00952886 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008D2<br>START DATE: 4/6/2009 | 5716-00952885 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008D1<br>START DATE: 4/6/2009 | 5716-00952884 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN00893<br>START DATE: 4/6/2009 | 5716-00952883 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R7<br>START DATE: 10/10/2008 | 5716-00953036 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN00890<br>START DATE: 4/6/2009 | 5716-00952881 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R6<br>START DATE: 10/10/2008 | 5716-00953035 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN00882<br>START DATE: 4/6/2009 | 5716-00952879 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN00881<br>START DATE: 4/6/2009 | 5716-00952878 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN00880<br>START DATE: 4/6/2009 | 5716-00952877 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN0087X<br>START DATE: 4/6/2009 | 5716-00952876 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008K7<br>START DATE: 4/6/2009 | 5716-00952953 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LH<br>START DATE: 8/7/2008 | 5716-00952979 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HN<br>START DATE: 10/16/2008 | 5716-00952928 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HR<br>START DATE: 10/16/2008 | 5716-00952929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HT<br>START DATE: 10/16/2008 | 5716-00952930 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KV<br>START DATE: 8/7/2008 | 5716-00952967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KT<br>START DATE: 8/7/2008 | 5716-00952966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KR<br>START DATE: 8/7/2008 | 5716-00952965 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KP<br>START DATE: 8/7/2008 | 5716-00952964 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN00892<br>START DATE: 4/6/2009 | 5716-00952882 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LP<br>START DATE: 11/29/2006 | 5716-00952985 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WG<br>START DATE: 9/18/2006 | 5716-00952815 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WH<br>START DATE: 9/18/2006 | 5716-00952816 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WN<br>START DATE: 9/18/2006 | 5716-00952821 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WJ<br>START DATE: 9/18/2006 | 5716-00952817 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KD<br>START DATE: 4/6/2009 | 5716-00952957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WL<br>START DATE: 9/18/2006 | 5716-00952819 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PL<br>START DATE: 9/15/2008 | 5716-00953019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R3<br>START DATE: 10/10/2008 | 5716-00953032 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R4<br>START DATE: 10/10/2008 | 5716-00953033 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R5<br>START DATE: 10/10/2008 | 5716-00953034 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007Z1<br>START DATE: 9/18/2006 | 5716-00952858 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007Z2<br>START DATE: 9/18/2006 | 5716-00952859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008R8<br>START DATE: 10/10/2008 | 5716-00953037 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007Z4<br>START DATE: 9/18/2006 | 5716-00952861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007Z0<br>START DATE: 9/18/2006 | 5716-00952857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LN<br>START DATE: 10/26/2006 | 5716-00952984 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LM<br>START DATE: 8/7/2008 | 5716-00952983 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LL<br>START DATE: 8/7/2008 | 5716-00952982 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007Z5<br>START DATE: 9/18/2006 | 5716-00952862 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007Z6<br>START DATE: 9/18/2006 | 5716-00952863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007Z7<br>START DATE: 9/18/2006 | 5716-00952864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T9<br>START DATE: 11/20/2008 | 5716-00953066 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T8<br>START DATE: 10/17/2008 | 5716-00953065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T7<br>START DATE: 10/17/2008 | 5716-00953064 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T6<br>START DATE: 10/17/2008 | 5716-00953063 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LK<br>START DATE: 8/7/2008 | 5716-00952981 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LJ<br>START DATE: 8/7/2008 | 5716-00952980 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RL<br>START DATE: 10/10/2008 | 5716-00953047 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007Z3<br>START DATE: 9/18/2006 | 5716-00952860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008JW<br>START DATE: 4/6/2009 | 5716-00952946 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008MW START DATE: 9/15/2008 | 5716-00952992 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008J4 START DATE: 10/16/2008 | 5716-00952938 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008J5 START DATE: 10/16/2008 | 5716-00952939 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RN START DATE: 10/10/2008 | 5716-00953049 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RP START DATE: 10/10/2008 | 5716-00953050 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RR START DATE: 10/10/2008 | 5716-00953051 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008J6 START DATE: 10/16/2008 | 5716-00952940 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008JM START DATE: 4/6/2009 | 5716-00952942 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008JP START DATE: 4/6/2009 | 5716-00952943 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008JT START DATE: 4/6/2009 | 5716-00952944 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008JV START DATE: 4/6/2009 | 5716-00952945 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008DZ START DATE: 4/6/2009 | 5716-00952894 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008J2 START DATE: 10/16/2008 | 5716-00952936 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KB START DATE: 4/6/2009 | 5716-00952956 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008J1 START DATE: 10/16/2008 | 5716-00952935 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008JX<br>START DATE: 4/6/2009 | 5716-00952947 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0042H<br>START DATE: 5/12/2009 | 5716-00967948 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0042K<br>START DATE: 8/30/2006 | 5716-00967949 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00432<br>START DATE: 5/11/2007 | 5716-00967950 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008K0<br>START DATE: 4/6/2009 | 5716-00952948 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008K1<br>START DATE: 4/6/2009 | 5716-00952949 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008K2<br>START DATE: 4/6/2009 | 5716-00952950 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008K3<br>START DATE: 4/6/2009 | 5716-00952951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008K5<br>START DATE: 4/6/2009 | 5716-00952952 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008MP<br>START DATE: 8/7/2008 | 5716-00952989 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008MR<br>START DATE: 8/7/2008 | 5716-00952990 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008MV<br>START DATE: 6/19/2007 | 5716-00952991 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008DW<br>START DATE: 4/6/2009 | 5716-00952893 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RM<br>START DATE: 10/10/2008 | 5716-00953048 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008L5<br>START DATE: 8/7/2008 | 5716-00952975 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008L1<br>START DATE: 8/21/2008 | 5716-00952971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008F2<br>START DATE: 4/6/2009 | 5716-00952897 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RX<br>START DATE: 10/10/2008 | 5716-00953055 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007ZH<br>START DATE: 4/6/2009 | 5716-00952866 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007ZJ<br>START DATE: 4/6/2009 | 5716-00952867 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN0081V<br>START DATE: 4/6/2009 | 5716-00952868 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN0081X<br>START DATE: 4/6/2009 | 5716-00952869 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN0081Z<br>START DATE: 4/6/2009 | 5716-00952870 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN00824<br>START DATE: 4/6/2009 | 5716-00952871 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN0087N<br>START DATE: 4/6/2009 | 5716-00952872 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN0087P<br>START DATE: 4/6/2009 | 5716-00952873 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008J3<br>START DATE: 10/16/2008 | 5716-00952937 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN0087W<br>START DATE: 4/6/2009 | 5716-00952875 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008DC<br>START DATE: 4/6/2009 | 5716-00952892 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008K8<br>START DATE: 4/6/2009 | 5716-00952954 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008K9<br>START DATE: 4/6/2009 | 5716-00952955 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008F1<br>START DATE: 4/6/2009 | 5716-00952896 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008F0<br>START DATE: 4/6/2009 | 5716-00952895 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LR<br>START DATE: 1/31/2007 | 5716-00952986 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008MJ<br>START DATE: 5/10/2007 | 5716-00952987 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008MN<br>START DATE: 8/7/2008 | 5716-00952988 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HV<br>START DATE: 10/16/2008 | 5716-00952931 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HX<br>START DATE: 10/16/2008 | 5716-00952932 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HZ<br>START DATE: 10/16/2008 | 5716-00952933 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008J0<br>START DATE: 10/16/2008 | 5716-00952934 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008L4<br>START DATE: 8/7/2008 | 5716-00952974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN0087V<br>START DATE: 4/6/2009 | 5716-00952874 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00436<br>START DATE: 5/11/2007 | 5716-00967954 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MX<br>START DATE: 5/16/2008 | 5716-00968067 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MW<br>START DATE: 5/16/2008 | 5716-00968066 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MM<br>START DATE: 1/12/2009 | 5716-00968060 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00440<br>START DATE: 3/5/2009 | 5716-00967958 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MV<br>START DATE: 5/16/2008 | 5716-00968065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MR<br>START DATE: 5/16/2008 | 5716-00968063 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MP<br>START DATE: 1/12/2009 | 5716-00968062 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MN<br>START DATE: 1/12/2009 | 5716-00968061 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 26JM0000<br>START DATE: 6/19/2008 | 5716-00946411 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00433<br>START DATE: 5/11/2007 | 5716-00967951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MZ<br>START DATE: 5/16/2008 | 5716-00968068 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00435<br>START DATE: 5/11/2007 | 5716-00967953 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LF<br>START DATE: 8/21/2008 | 5716-00952977 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00437<br>START DATE: 5/11/2007 | 5716-00967955 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00438<br>START DATE: 5/11/2007 | 5716-00967956 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00439<br>START DATE: 5/11/2007 | 5716-00967957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008MX<br>START DATE: 9/15/2008 | 5716-00952993 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008LD<br>START DATE: 4/6/2009 | 5716-00952976 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 26JM0007<br>START DATE: 3/25/2009 | 5716-00946416 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 26JM0006<br>START DATE: 4/6/2009 | 5716-00946415 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 26JM0001<br>START DATE: 1/15/2009 | 5716-00946412 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X9<br>START DATE: 10/21/2005 | 5716-00967920 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 26JM0005<br>START DATE: 4/6/2009 | 5716-00946414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 26JM0004<br>START DATE: 3/23/2009 | 5716-00946413 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00434<br>START DATE: 5/11/2007 | 5716-00967952 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WT<br>START DATE: 9/18/2006 | 5716-00952824 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MT<br>START DATE: 5/16/2008 | 5716-00968064 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X0<br>START DATE: 9/18/2006 | 5716-00952829 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N1<br>START DATE: 9/15/2008 | 5716-00952996 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X1<br>START DATE: 9/18/2006 | 5716-00952830 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X2<br>START DATE: 9/18/2006 | 5716-00952831 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XD<br>START DATE: 10/21/2005 | 5716-00967923 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WX START DATE: 9/18/2006 | 5716-00952827 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WW START DATE: 9/18/2006 | 5716-00952826 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WZ START DATE: 9/18/2006 | 5716-00952828 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MK START DATE: 1/12/2009 | 5716-00968058 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XF START DATE: 10/21/2005 | 5716-00967924 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WR START DATE: 9/18/2006 | 5716-00952823 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WP START DATE: 9/18/2006 | 5716-00952822 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XC START DATE: 9/22/2005 | 5716-00967922 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004ML START DATE: 1/12/2009 | 5716-00968059 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XB START DATE: 9/22/2005 | 5716-00967921 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008MZ START DATE: 9/15/2008 | 5716-00952994 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008N0 START DATE: 9/15/2008 | 5716-00952995 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007WV START DATE: 9/18/2006 | 5716-00952825 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00ZV START DATE: 9/25/2008 | 5716-00820229 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00ZW START DATE: 9/25/2008 | 5716-00820230 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F4<br>START DATE: 5/15/2009 | 5716-00828309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0113<br>START DATE: 9/25/2008 | 5716-00820270 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F3<br>START DATE: 5/15/2009 | 5716-00828308 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00ZZ<br>START DATE: 9/25/2008 | 5716-00820232 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FC<br>START DATE: 5/15/2009 | 5716-00828312 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0100<br>START DATE: 9/25/2008 | 5716-00820233 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0101<br>START DATE: 9/25/2008 | 5716-00820234 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KR<br>START DATE: 5/15/2009 | 5716-00828429 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KT<br>START DATE: 5/15/2009 | 5716-00828430 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KV<br>START DATE: 5/15/2009 | 5716-00828431 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KW<br>START DATE: 5/15/2009 | 5716-00828432 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00ZX<br>START DATE: 9/25/2008 | 5716-00820231 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560451<br>START DATE: 5/15/2009 | 5716-00828366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R1<br>START DATE: 5/15/2009 | 5716-00828199 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045B<br>START DATE: 5/15/2009 | 5716-00828369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048V<br>START DATE: 12/15/2008 | 5716-00828384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PW<br>START DATE: 5/15/2009 | 5716-00828195 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048T<br>START DATE: 12/15/2008 | 5716-00828383 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044D<br>START DATE: 5/15/2009 | 5716-00828360 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F5<br>START DATE: 5/15/2009 | 5716-00828310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560456<br>START DATE: 5/15/2009 | 5716-00828367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F8<br>START DATE: 5/15/2009 | 5716-00828311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044X<br>START DATE: 5/15/2009 | 5716-00828365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044W<br>START DATE: 5/15/2009 | 5716-00828364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KP<br>START DATE: 5/15/2009 | 5716-00828428 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FF<br>START DATE: 5/15/2009 | 5716-00828314 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FD<br>START DATE: 5/15/2009 | 5716-00828313 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560459<br>START DATE: 5/15/2009 | 5716-00828368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048W<br>START DATE: 12/15/2008 | 5716-00828385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NN<br>START DATE: 5/15/2009 | 5716-00828201 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PZ<br>START DATE: 5/15/2009 | 5716-00828197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BD<br>START DATE: 5/15/2009 | 5716-00828929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BC<br>START DATE: 5/15/2009 | 5716-00828928 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BB<br>START DATE: 5/15/2009 | 5716-00828927 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B9<br>START DATE: 5/15/2009 | 5716-00828926 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B8<br>START DATE: 5/15/2009 | 5716-00828925 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00TF<br>START DATE: 9/25/2008 | 5716-00820249 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R2<br>START DATE: 5/15/2009 | 5716-00828200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P7<br>START DATE: 5/15/2009 | 5716-00828601 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NP<br>START DATE: 5/15/2009 | 5716-00828202 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XZ<br>START DATE: 9/25/2008 | 5716-00820220 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FG<br>START DATE: 5/15/2009 | 5716-00828315 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FH<br>START DATE: 5/15/2009 | 5716-00828316 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FP<br>START DATE: 5/15/2009 | 5716-00828317 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FW<br>START DATE: 5/15/2009 | 5716-00828318 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P4<br>START DATE: 5/15/2009 | 5716-00828598 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603V8<br>START DATE: 5/15/2009 | 5716-00828644 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049N<br>START DATE: 5/15/2009 | 5716-00828660 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PX<br>START DATE: 5/15/2009 | 5716-00828196 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0102<br>START DATE: 9/25/2008 | 5716-00820235 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PV<br>START DATE: 5/15/2009 | 5716-00828194 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PC<br>START DATE: 5/15/2009 | 5716-00828181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PD<br>START DATE: 5/15/2009 | 5716-00828182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P6<br>START DATE: 5/15/2009 | 5716-00828600 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603V9<br>START DATE: 5/15/2009 | 5716-00828645 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R0<br>START DATE: 5/15/2009 | 5716-00828198 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603V7<br>START DATE: 5/15/2009 | 5716-00828643 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P9<br>START DATE: 5/15/2009 | 5716-00828603 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0076<br>START DATE: 9/25/2008 | 5716-00820757 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PF<br>START DATE: 5/15/2009 | 5716-00828183 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PG<br>START DATE: 5/15/2009 | 5716-00828184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P8<br>START DATE: 5/15/2009 | 5716-00828602 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F2<br>START DATE: 5/15/2009 | 5716-00828307 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B6<br>START DATE: 5/15/2009 | 5716-00828923 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00GP<br>START DATE: 6/18/2003 | 5716-00820241 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00GZ<br>START DATE: 7/16/2003 | 5716-00820242 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00TC<br>START DATE: 9/25/2008 | 5716-00820247 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00H0<br>START DATE: 7/16/2003 | 5716-00820243 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00J8<br>START DATE: 9/25/2008 | 5716-00820244 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0114<br>START DATE: 9/25/2008 | 5716-00820271 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046C<br>START DATE: 5/15/2009 | 5716-00828472 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0116<br>START DATE: 9/25/2008 | 5716-00820273 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NZ<br>START DATE: 5/15/2009 | 5716-00828593 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B5<br>START DATE: 5/15/2009 | 5716-00828922 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00J9<br>START DATE: 9/25/2008 | 5716-00820245 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00TB START DATE: 9/25/2008 | 5716-00820246 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560463 START DATE: 5/15/2009 | 5716-00828469 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560465 START DATE: 5/15/2009 | 5716-00828470 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046Z START DATE: 12/15/2008 | 5716-00828479 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0115 START DATE: 9/25/2008 | 5716-00820272 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00TD START DATE: 9/25/2008 | 5716-00820248 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00TX START DATE: 9/25/2008 | 5716-00820250 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0103 START DATE: 9/25/2008 | 5716-00820264 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0104 START DATE: 9/25/2008 | 5716-00820265 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0105 START DATE: 9/25/2008 | 5716-00820266 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0110 START DATE: 9/25/2008 | 5716-00820267 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0111 START DATE: 9/25/2008 | 5716-00820268 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00GN START DATE: 6/18/2003 | 5716-00820240 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00CP START DATE: 9/25/2008 | 5716-00820238 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00CR START DATE: 9/25/2008 | 5716-00820239 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XW000V<br>START DATE: 2/18/2003 | 5716-00826668 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XW000R<br>START DATE: 2/18/2003 | 5716-00826667 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P3<br>START DATE: 5/15/2009 | 5716-00828597 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P2<br>START DATE: 5/15/2009 | 5716-00828596 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P1<br>START DATE: 5/15/2009 | 5716-00828595 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P0<br>START DATE: 5/15/2009 | 5716-00828594 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZF<br>START DATE: 5/15/2009 | 5716-00828859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0112<br>START DATE: 9/25/2008 | 5716-00820269 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KZ<br>START DATE: 7/16/2008 | 5716-00828434 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046N<br>START DATE: 5/15/2009 | 5716-00828475 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046P<br>START DATE: 5/15/2009 | 5716-00828476 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B2<br>START DATE: 5/15/2009 | 5716-00828919 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B1<br>START DATE: 5/15/2009 | 5716-00828918 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PM<br>START DATE: 5/15/2009 | 5716-00828189 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P5<br>START DATE: 5/15/2009 | 5716-00828599 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560466<br>START DATE: 5/15/2009 | 5716-00828471 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00Z0<br>START DATE: 9/25/2008 | 5716-00820221 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DF<br>START DATE: 5/15/2009 | 5716-00828439 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KX<br>START DATE: 5/15/2009 | 5716-00828433 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B5<br>START DATE: 5/15/2009 | 5716-00828492 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VW<br>START DATE: 5/15/2009 | 5716-00828655 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049J<br>START DATE: 5/15/2009 | 5716-00828656 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049K<br>START DATE: 5/15/2009 | 5716-00828657 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049L<br>START DATE: 5/15/2009 | 5716-00828658 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WB<br>START DATE: 5/15/2009 | 5716-00828694 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XW000Z<br>START DATE: 2/18/2003 | 5716-00826670 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZG<br>START DATE: 5/15/2009 | 5716-00828860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZH<br>START DATE: 5/15/2009 | 5716-00828861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZJ<br>START DATE: 5/15/2009 | 5716-00828862 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J008L<br>START DATE: 9/25/2008 | 5716-00820237 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PN<br>START DATE: 5/15/2009 | 5716-00828190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B4<br>START DATE: 5/15/2009 | 5716-00828921 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046M<br>START DATE: 5/15/2009 | 5716-00828474 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XW000W<br>START DATE: 2/18/2003 | 5716-00826669 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046J<br>START DATE: 5/15/2009 | 5716-00828473 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XW0010<br>START DATE: 2/18/2003 | 5716-00826671 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B3<br>START DATE: 5/15/2009 | 5716-00828920 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CW<br>START DATE: 5/15/2009 | 5716-00828435 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D3<br>START DATE: 5/15/2009 | 5716-00828436 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D7<br>START DATE: 5/15/2009 | 5716-00828437 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DB<br>START DATE: 5/15/2009 | 5716-00828438 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049M<br>START DATE: 5/15/2009 | 5716-00828659 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J008K<br>START DATE: 9/25/2009 | 5716-00820236 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P2<br>START DATE: 5/15/2009 | 5716-00828211 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LD<br>START DATE: 5/15/2009 | 5716-00828458 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560448 START DATE: 5/15/2009 | 5716-00828358 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049P START DATE: 5/15/2009 | 5716-00828661 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049R START DATE: 5/15/2009 | 5716-00828662 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049T START DATE: 5/15/2009 | 5716-00828663 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10050 START DATE: 6/17/2008 | 5716-00839631 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P3 START DATE: 5/15/2009 | 5716-00828212 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10051 START DATE: 6/23/2008 | 5716-00839632 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P1 START DATE: 5/15/2009 | 5716-00828210 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560447 START DATE: 5/15/2009 | 5716-00828357 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GM START DATE: 5/15/2009 | 5716-00828330 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F1 START DATE: 5/15/2009 | 5716-00828306 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GG START DATE: 5/15/2009 | 5716-00828328 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GB START DATE: 5/15/2009 | 5716-00828327 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049V START DATE: 5/15/2009 | 5716-00828664 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045C START DATE: 5/15/2009 | 5716-00828461 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0324<br>START DATE: 9/25/2008 | 5716-00813841 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0322<br>START DATE: 9/25/2008 | 5716-00813840 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0321<br>START DATE: 9/25/2008 | 5716-00813839 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0320<br>START DATE: 9/25/2008 | 5716-00813838 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP031Z<br>START DATE: 9/25/2008 | 5716-00813837 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1004Z<br>START DATE: 4/29/2008 | 5716-00839630 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LG<br>START DATE: 12/17/2008 | 5716-00828460 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G7<br>START DATE: 5/15/2009 | 5716-00828324 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045D<br>START DATE: 5/15/2009 | 5716-00828462 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZL<br>START DATE: 5/15/2009 | 5716-00828864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZK<br>START DATE: 5/15/2009 | 5716-00828863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1005N<br>START DATE: 8/6/2008 | 5716-00839635 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10053<br>START DATE: 7/31/2008 | 5716-00839634 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10052<br>START DATE: 6/26/2008 | 5716-00839633 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LF<br>START DATE: 11/20/2008 | 5716-00828459 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NT START DATE: 5/15/2009 | 5716-00828589 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00Z5 START DATE: 9/25/2008 | 5716-00820226 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00ZR START DATE: 9/25/2008 | 5716-00820227 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00ZT START DATE: 9/25/2008 | 5716-00820228 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B3 START DATE: 5/15/2009 | 5716-00828490 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KN START DATE: 5/15/2009 | 5716-00828427 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G9 START DATE: 5/15/2009 | 5716-00828326 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KM START DATE: 5/15/2009 | 5716-00828426 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00Z2 START DATE: 9/25/2008 | 5716-00820223 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NV START DATE: 5/15/2009 | 5716-00828590 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K2 START DATE: 5/15/2009 | 5716-00828552 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NW START DATE: 5/15/2009 | 5716-00828591 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PJ START DATE: 5/15/2009 | 5716-00828186 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PK START DATE: 5/15/2009 | 5716-00828187 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PL START DATE: 5/15/2009 | 5716-00828188 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KJ START DATE: 5/15/2009 | 5716-00828423 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DG START DATE: 5/15/2009 | 5716-00828440 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GL START DATE: 5/15/2009 | 5716-00828329 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045F START DATE: 5/15/2009 | 5716-00828463 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045G START DATE: 5/15/2009 | 5716-00828464 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045K START DATE: 5/15/2009 | 5716-00828465 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045N START DATE: 5/15/2009 | 5716-00828466 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560449 START DATE: 5/15/2009 | 5716-00828359 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00Z4 START DATE: 9/25/2008 | 5716-00820225 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560460 START DATE: 5/15/2009 | 5716-00828468 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00Z3 START DATE: 9/25/2008 | 5716-00820224 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DH START DATE: 5/15/2009 | 5716-00828441 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XW0011 START DATE: 2/18/2003 | 5716-00826672 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XW0013 START DATE: 2/18/2003 | 5716-00826673 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 01XW0014 START DATE: 2/18/2003 | 5716-00826674 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K3 START DATE: 5/30/2008 | 5716-00828553 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G8 START DATE: 5/15/2009 | 5716-00828325 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045W START DATE: 5/15/2009 | 5716-00828467 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PH START DATE: 5/15/2009 | 5716-00828185 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039V START DATE: 3/20/2009 | 5716-00828509 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039T START DATE: 3/20/2009 | 5716-00828508 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FX START DATE: 5/15/2009 | 5716-00828319 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G3 START DATE: 5/15/2009 | 5716-00828322 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZM START DATE: 5/15/2009 | 5716-00828865 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G6 START DATE: 5/15/2009 | 5716-00828323 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039W START DATE: 3/20/2009 | 5716-00828510 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0074 START DATE: 9/25/2008 | 5716-00820755 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560394 START DATE: 5/15/2009 | 5716-00828515 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NX START DATE: 5/15/2009 | 5716-00828592 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BF START DATE: 5/15/2009 | 5716-00828930 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560472<br>START DATE: 9/26/2008 | 5716-00828480 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P4<br>START DATE: 5/15/2009 | 5716-00828213 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604G0<br>START DATE: 5/15/2009 | 5716-00828321 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0075<br>START DATE: 9/25/2008 | 5716-00820756 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DW<br>START DATE: 5/15/2009 | 5716-00828305 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049W<br>START DATE: 5/15/2009 | 5716-00828665 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560393<br>START DATE: 5/15/2009 | 5716-00828514 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PB<br>START DATE: 5/15/2009 | 5716-00828180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039Z<br>START DATE: 5/15/2009 | 5716-00828512 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039X<br>START DATE: 3/20/2009 | 5716-00828511 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049X<br>START DATE: 5/15/2009 | 5716-00828666 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560392<br>START DATE: 5/15/2009 | 5716-00828513 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049Z<br>START DATE: 5/15/2009 | 5716-00828667 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KL<br>START DATE: 5/15/2009 | 5716-00828425 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KK<br>START DATE: 5/15/2009 | 5716-00828424 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00Z1<br>START DATE: 9/25/2008 | 5716-00820222 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B0<br>START DATE: 5/15/2009 | 5716-00828668 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FZ<br>START DATE: 5/15/2009 | 5716-00828320 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C6<br>START DATE: 5/15/2009 | 5716-00923890 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C2<br>START DATE: 5/15/2009 | 5716-00923886 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R5<br>START DATE: 5/15/2009 | 5716-00923507 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C9<br>START DATE: 5/15/2009 | 5716-00923893 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025T<br>START DATE: 5/15/2009 | 5716-00923747 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025V<br>START DATE: 5/15/2009 | 5716-00923748 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C8<br>START DATE: 5/15/2009 | 5716-00923892 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R2<br>START DATE: 5/15/2009 | 5716-00923506 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C7<br>START DATE: 5/15/2009 | 5716-00923891 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R7<br>START DATE: 5/15/2009 | 5716-00923508 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019M<br>START DATE: 5/15/2009 | 5716-00923408 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019J<br>START DATE: 5/15/2009 | 5716-00923405 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019H<br>START DATE: 5/15/2009 | 5716-00923404 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019G<br>START DATE: 5/15/2009 | 5716-00923403 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019F<br>START DATE: 5/15/2009 | 5716-00923402 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019D<br>START DATE: 5/15/2009 | 5716-00923401 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019C<br>START DATE: 5/15/2009 | 5716-00923400 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C4<br>START DATE: 5/15/2009 | 5716-00923888 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019L<br>START DATE: 5/15/2009 | 5716-00923407 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C5<br>START DATE: 5/15/2009 | 5716-00923889 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HZ<br>START DATE: 5/15/2009 | 5716-00923420 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BZ<br>START DATE: 5/15/2009 | 5716-00923883 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C0<br>START DATE: 5/15/2009 | 5716-00923884 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C1<br>START DATE: 5/15/2009 | 5716-00923885 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C3<br>START DATE: 5/15/2009 | 5716-00923887 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PZ<br>START DATE: 5/15/2009 | 5716-00923505 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019B<br>START DATE: 5/15/2009 | 5716-00923399 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019K<br>START DATE: 5/15/2009 | 5716-00923406 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VM<br>START DATE: 5/15/2009 | 5716-00923544 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601P9<br>START DATE: 5/15/2009 | 5716-00923499 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601P8<br>START DATE: 3/14/2008 | 5716-00923498 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260262<br>START DATE: 5/15/2009 | 5716-00923754 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260263<br>START DATE: 5/15/2009 | 5716-00923755 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025X<br>START DATE: 5/15/2009 | 5716-00923750 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260268<br>START DATE: 5/15/2009 | 5716-00923760 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025M<br>START DATE: 5/15/2009 | 5716-00923743 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025N<br>START DATE: 5/15/2009 | 5716-00923744 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025P<br>START DATE: 5/15/2009 | 5716-00923745 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025R<br>START DATE: 5/15/2009 | 5716-00923746 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260267<br>START DATE: 5/15/2009 | 5716-00923759 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260261<br>START DATE: 5/15/2009 | 5716-00923753 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260269<br>START DATE: 5/15/2009 | 5716-00923761 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PV START DATE: 5/15/2009 | 5716-00923504 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260265 START DATE: 5/15/2009 | 5716-00923757 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025L START DATE: 6/26/2008 | 5716-00923742 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025H START DATE: 5/15/2009 | 5716-00923741 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025F START DATE: 5/15/2009 | 5716-00923740 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260264 START DATE: 5/15/2009 | 5716-00923756 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PL START DATE: 5/15/2009 | 5716-00923502 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PH START DATE: 5/15/2009 | 5716-00923501 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PD START DATE: 5/15/2009 | 5716-00923500 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025Z START DATE: 5/15/2009 | 5716-00923751 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260260 START DATE: 5/15/2009 | 5716-00923752 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PP START DATE: 5/15/2009 | 5716-00923503 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019N START DATE: 5/15/2009 | 5716-00923409 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260266 START DATE: 5/15/2009 | 5716-00923758 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WR START DATE: 5/15/2009 | 5716-00923572 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WD START DATE: 5/15/2009 | 5716-00923562 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X3 START DATE: 5/15/2009 | 5716-00923581 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X2 START DATE: 5/15/2009 | 5716-00923580 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X1 START DATE: 5/15/2009 | 5716-00923579 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X0 START DATE: 5/15/2009 | 5716-00923578 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WZ START DATE: 5/15/2009 | 5716-00923577 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WX START DATE: 5/15/2009 | 5716-00923576 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WW START DATE: 5/15/2009 | 5716-00923575 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X5 START DATE: 5/15/2009 | 5716-00923583 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WT START DATE: 5/15/2009 | 5716-00923573 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X6 START DATE: 5/15/2009 | 5716-00923584 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WP START DATE: 5/15/2009 | 5716-00923571 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WN START DATE: 5/15/2009 | 5716-00923570 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WM START DATE: 5/15/2009 | 5716-00923569 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WL START DATE: 5/15/2009 | 5716-00923568 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WK START DATE: 5/15/2009 | 5716-00923567 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WJ START DATE: 5/15/2009 | 5716-00923566 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WH START DATE: 5/15/2009 | 5716-00923565 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WG START DATE: 5/15/2009 | 5716-00923564 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZX START DATE: 5/15/2009 | 5716-00923616 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WV START DATE: 5/15/2009 | 5716-00923574 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZH START DATE: 5/15/2009 | 5716-00923605 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260219 START DATE: 5/15/2009 | 5716-00923654 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZV START DATE: 5/15/2009 | 5716-00923614 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZT START DATE: 5/15/2009 | 5716-00923613 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZR START DATE: 5/15/2009 | 5716-00923612 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZP START DATE: 5/15/2009 | 5716-00923611 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZN START DATE: 5/15/2009 | 5716-00923610 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZM START DATE: 5/15/2009 | 5716-00923609 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZL START DATE: 5/15/2009 | 5716-00923608 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X4<br>START DATE: 5/15/2009 | 5716-00923582 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZJ<br>START DATE: 5/15/2009 | 5716-00923606 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WC<br>START DATE: 5/15/2009 | 5716-00923561 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZG<br>START DATE: 5/15/2009 | 5716-00923604 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZF<br>START DATE: 5/15/2009 | 5716-00923603 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZB<br>START DATE: 5/15/2009 | 5716-00923602 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z7<br>START DATE: 5/15/2009 | 5716-00923601 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z4<br>START DATE: 5/15/2009 | 5716-00923600 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z1<br>START DATE: 5/15/2009 | 5716-00923599 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XX<br>START DATE: 5/15/2009 | 5716-00923598 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XT<br>START DATE: 5/15/2009 | 5716-00923597 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X7<br>START DATE: 5/15/2009 | 5716-00923585 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZK<br>START DATE: 5/15/2009 | 5716-00923607 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1V9Z000Z<br>START DATE: 1/21/2009 | 5716-00925182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WF<br>START DATE: 5/15/2009 | 5716-00923563 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RH START DATE: 5/15/2009 | 5716-00923515 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RG START DATE: 5/15/2009 | 5716-00923514 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RF START DATE: 5/15/2009 | 5716-00923513 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RC START DATE: 5/15/2009 | 5716-00923512 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RB START DATE: 5/15/2009 | 5716-00923511 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R9 START DATE: 5/15/2009 | 5716-00923510 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R8 START DATE: 5/15/2009 | 5716-00923509 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RM START DATE: 5/15/2009 | 5716-00923517 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1V9Z000W START DATE: 6/27/2008 | 5716-00925181 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RN START DATE: 5/15/2009 | 5716-00923518 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1V9Z0010 START DATE: 1/23/2009 | 5716-00925183 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VJ START DATE: 5/15/2009 | 5716-00923542 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021J START DATE: 5/15/2009 | 5716-00923661 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025W START DATE: 5/15/2009 | 5716-00923749 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021G START DATE: 5/15/2009 | 5716-00923659 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021F<br>START DATE: 5/15/2009 | 5716-00923658 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021D<br>START DATE: 5/15/2009 | 5716-00923657 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021C<br>START DATE: 5/15/2009 | 5716-00923656 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021B<br>START DATE: 5/15/2009 | 5716-00923655 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1VPF0000<br>START DATE: 3/9/2007 | 5716-00925496 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TN<br>START DATE: 5/15/2009 | 5716-00923528 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WB<br>START DATE: 5/15/2009 | 5716-00923560 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W9<br>START DATE: 5/15/2009 | 5716-00923559 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W8<br>START DATE: 5/15/2009 | 5716-00923558 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W7<br>START DATE: 5/15/2009 | 5716-00923557 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W6<br>START DATE: 5/15/2009 | 5716-00923556 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W5<br>START DATE: 5/15/2009 | 5716-00923555 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W4<br>START DATE: 5/15/2009 | 5716-00923554 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W3<br>START DATE: 5/15/2009 | 5716-00923553 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RK<br>START DATE: 5/15/2009 | 5716-00923516 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TT START DATE: 5/15/2009 | 5716-00923529 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZZ START DATE: 5/15/2009 | 5716-00923617 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TK START DATE: 5/15/2009 | 5716-00923527 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TG START DATE: 5/15/2009 | 5716-00923526 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TC START DATE: 5/15/2009 | 5716-00923525 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T8 START DATE: 5/15/2009 | 5716-00923524 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T5 START DATE: 5/15/2009 | 5716-00923523 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T2 START DATE: 5/15/2009 | 5716-00923522 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RZ START DATE: 5/15/2009 | 5716-00923521 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RV START DATE: 5/15/2009 | 5716-00923520 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RP START DATE: 5/15/2009 | 5716-00923519 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TX START DATE: 5/15/2009 | 5716-00923530 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028W START DATE: 5/15/2009 | 5716-00923825 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027N START DATE: 5/15/2009 | 5716-00923793 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029K START DATE: 5/15/2009 | 5716-00923845 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029J START DATE: 5/15/2009 | 5716-00923844 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029H START DATE: 4/29/2009 | 5716-00923843 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029G START DATE: 4/29/2009 | 5716-00923842 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029F START DATE: 4/23/2009 | 5716-00923841 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029D START DATE: 2/25/2009 | 5716-00923840 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029C START DATE: 11/26/2008 | 5716-00923839 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BV START DATE: 5/15/2009 | 5716-00923880 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028X START DATE: 5/15/2009 | 5716-00923826 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BW START DATE: 5/15/2009 | 5716-00923881 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028V START DATE: 5/15/2009 | 5716-00923824 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028D START DATE: 5/15/2009 | 5716-00923812 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028C START DATE: 5/15/2009 | 5716-00923811 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028B START DATE: 5/15/2009 | 5716-00923810 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260289 START DATE: 5/15/2009 | 5716-00923809 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260288 START DATE: 5/15/2009 | 5716-00923808 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260287 START DATE: 5/15/2009 | 5716-00923807 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260286 START DATE: 5/15/2009 | 5716-00923806 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZW START DATE: 5/15/2009 | 5716-00923615 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028Z START DATE: 5/15/2009 | 5716-00923827 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006D START DATE: 5/15/2009 | 5716-00938986 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020C START DATE: 5/15/2009 | 5716-00923629 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602D0 START DATE: 5/15/2009 | 5716-00923912 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CZ START DATE: 5/15/2009 | 5716-00923911 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CX START DATE: 5/15/2009 | 5716-00923910 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CW START DATE: 5/15/2009 | 5716-00923909 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CV START DATE: 5/15/2009 | 5716-00923908 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CT START DATE: 5/15/2009 | 5716-00923907 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CR START DATE: 5/15/2009 | 5716-00923906 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BT START DATE: 5/15/2009 | 5716-00923879 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006F START DATE: 5/15/2009 | 5716-00938987 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027M START DATE: 5/15/2009 | 5716-00923792 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006C START DATE: 5/15/2009 | 5716-00938985 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006B START DATE: 5/15/2009 | 5716-00938984 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0069 START DATE: 5/15/2009 | 5716-00938983 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0068 START DATE: 5/15/2009 | 5716-00938982 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0067 START DATE: 5/15/2009 | 5716-00938981 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0066 START DATE: 5/15/2009 | 5716-00938980 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0065 START DATE: 5/15/2009 | 5716-00938979 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0064 START DATE: 5/15/2009 | 5716-00938978 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0063 START DATE: 5/15/2009 | 5716-00938977 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CP START DATE: 5/15/2009 | 5716-00923905 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260214 START DATE: 5/15/2009 | 5716-00923649 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027P START DATE: 5/15/2009 | 5716-00923794 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022J START DATE: 5/15/2009 | 5716-00923680 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022D START DATE: 5/15/2009 | 5716-00923679 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260229<br>START DATE: 5/15/2009 | 5716-00923678 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260226<br>START DATE: 5/15/2009 | 5716-00923677 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260223<br>START DATE: 5/15/2009 | 5716-00923676 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260222<br>START DATE: 5/15/2009 | 5716-00923675 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260221<br>START DATE: 5/15/2009 | 5716-00923674 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022R<br>START DATE: 5/15/2009 | 5716-00923682 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260215<br>START DATE: 5/15/2009 | 5716-00923650 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022W<br>START DATE: 5/15/2009 | 5716-00923683 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260213<br>START DATE: 5/15/2009 | 5716-00923648 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260212<br>START DATE: 5/15/2009 | 5716-00923647 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260211<br>START DATE: 5/15/2009 | 5716-00923646 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260210<br>START DATE: 5/15/2009 | 5716-00923645 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020Z<br>START DATE: 5/15/2009 | 5716-00923644 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020X<br>START DATE: 5/15/2009 | 5716-00923643 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020W<br>START DATE: 5/15/2009 | 5716-00923642 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020V<br>START DATE: 5/15/2009 | 5716-00923641 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020T<br>START DATE: 5/15/2009 | 5716-00923640 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021K<br>START DATE: 5/15/2009 | 5716-00923662 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024N<br>START DATE: 5/15/2009 | 5716-00923726 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027L<br>START DATE: 5/15/2009 | 5716-00923791 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027K<br>START DATE: 5/15/2009 | 5716-00923790 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027J<br>START DATE: 5/15/2009 | 5716-00923789 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027H<br>START DATE: 5/15/2009 | 5716-00923788 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027G<br>START DATE: 5/15/2009 | 5716-00923787 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027F<br>START DATE: 5/15/2009 | 5716-00923786 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027D<br>START DATE: 5/15/2009 | 5716-00923785 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027C<br>START DATE: 5/15/2009 | 5716-00923784 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022M<br>START DATE: 5/15/2009 | 5716-00923681 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024P<br>START DATE: 5/15/2009 | 5716-00923727 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021H<br>START DATE: 5/15/2009 | 5716-00923660 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024M<br>START DATE: 5/15/2009 | 5716-00923725 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024L<br>START DATE: 5/15/2009 | 5716-00923724 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024K<br>START DATE: 5/15/2009 | 5716-00923723 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024J<br>START DATE: 5/15/2009 | 5716-00923722 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024H<br>START DATE: 5/15/2009 | 5716-00923721 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024G<br>START DATE: 5/15/2009 | 5716-00923720 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024F<br>START DATE: 5/15/2009 | 5716-00923719 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260244<br>START DATE: 5/15/2009 | 5716-00923718 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260239<br>START DATE: 5/15/2009 | 5716-00923695 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024R<br>START DATE: 5/15/2009 | 5716-00923728 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K3<br>START DATE: 5/15/2009 | 5716-00923428 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020G<br>START DATE: 5/15/2009 | 5716-00923632 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020F<br>START DATE: 5/15/2009 | 5716-00923631 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020D<br>START DATE: 5/15/2009 | 5716-00923630 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260200<br>START DATE: 5/15/2009 | 5716-00923618 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027B<br>START DATE: 5/15/2009 | 5716-00923783 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HX<br>START DATE: 5/15/2009 | 5716-00923419 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K6<br>START DATE: 5/15/2009 | 5716-00923431 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VT<br>START DATE: 5/15/2009 | 5716-00923547 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K4<br>START DATE: 5/15/2009 | 5716-00923429 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020K<br>START DATE: 5/15/2009 | 5716-00923635 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K2<br>START DATE: 5/15/2009 | 5716-00923427 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K1<br>START DATE: 5/15/2009 | 5716-00923426 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K0<br>START DATE: 5/15/2009 | 5716-00923425 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601JZ<br>START DATE: 5/15/2009 | 5716-00923424 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601J2<br>START DATE: 5/15/2009 | 5716-00923423 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601J1<br>START DATE: 5/15/2009 | 5716-00923422 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601J0<br>START DATE: 5/15/2009 | 5716-00923421 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260000<br>START DATE: 2/6/2007 | 5716-00923222 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K5<br>START DATE: 5/15/2009 | 5716-00923430 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LV START DATE: 5/15/2009 | 5716-00923456 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VP START DATE: 5/15/2009 | 5716-00923546 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VN START DATE: 5/15/2009 | 5716-00923545 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VK START DATE: 5/15/2009 | 5716-00923543 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M4 START DATE: 5/15/2009 | 5716-00923464 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260218 START DATE: 5/15/2009 | 5716-00923653 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M2 START DATE: 5/15/2009 | 5716-00923462 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M0 START DATE: 5/15/2009 | 5716-00923460 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LZ START DATE: 5/15/2009 | 5716-00923459 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020H START DATE: 5/15/2009 | 5716-00923633 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LW START DATE: 5/15/2009 | 5716-00923457 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020J START DATE: 5/15/2009 | 5716-00923634 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LT START DATE: 5/15/2009 | 5716-00923455 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LR START DATE: 5/15/2009 | 5716-00923454 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020B START DATE: 5/15/2009 | 5716-00923628 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020R<br>START DATE: 5/15/2009 | 5716-00923639 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020N<br>START DATE: 5/15/2009 | 5716-00923638 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020M<br>START DATE: 5/15/2009 | 5716-00923637 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020L<br>START DATE: 5/15/2009 | 5716-00923636 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22MR0007<br>START DATE: 3/23/2009 | 5716-00936897 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LX<br>START DATE: 5/15/2009 | 5716-00923458 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028P<br>START DATE: 5/15/2009 | 5716-00923821 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22MR0009<br>START DATE: 3/27/2009 | 5716-00936899 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023J<br>START DATE: 5/15/2009 | 5716-00923702 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023H<br>START DATE: 5/15/2009 | 5716-00923701 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023G<br>START DATE: 5/15/2009 | 5716-00923700 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023F<br>START DATE: 5/15/2009 | 5716-00923699 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023D<br>START DATE: 5/15/2009 | 5716-00923698 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023C<br>START DATE: 5/15/2009 | 5716-00923697 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023B<br>START DATE: 5/15/2009 | 5716-00923696 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023L<br>START DATE: 5/15/2009 | 5716-00923704 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028R<br>START DATE: 5/15/2009 | 5716-00923822 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023M<br>START DATE: 5/15/2009 | 5716-00923705 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028N<br>START DATE: 5/15/2009 | 5716-00923820 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028M<br>START DATE: 5/15/2009 | 5716-00923819 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028L<br>START DATE: 5/15/2009 | 5716-00923818 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028K<br>START DATE: 5/15/2009 | 5716-00923817 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028J<br>START DATE: 5/15/2009 | 5716-00923816 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028H<br>START DATE: 5/15/2009 | 5716-00923815 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028G<br>START DATE: 5/15/2009 | 5716-00923814 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028F<br>START DATE: 5/15/2009 | 5716-00923813 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028T<br>START DATE: 5/15/2009 | 5716-00923823 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BD<br>START DATE: 5/15/2009 | 5716-00923868 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M3<br>START DATE: 5/15/2009 | 5716-00923463 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22MR0006<br>START DATE: 2/9/2009 | 5716-00936896 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22MR0005 START DATE: 2/5/2009 | 5716-00936895 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22MR0004 START DATE: 12/23/2008 | 5716-00936894 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22MR0003 START DATE: 12/22/2008 | 5716-00936893 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22MR0002 START DATE: 2/5/2009 | 5716-00936892 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22MR0000 START DATE: 2/25/2009 | 5716-00936891 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BH START DATE: 5/15/2009 | 5716-00923871 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023K START DATE: 5/15/2009 | 5716-00923703 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BF START DATE: 5/15/2009 | 5716-00923869 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 22MR0008 START DATE: 3/23/2009 | 5716-00936898 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BC START DATE: 5/15/2009 | 5716-00923867 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BB START DATE: 5/15/2009 | 5716-00923866 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B9 START DATE: 5/15/2009 | 5716-00923865 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B8 START DATE: 5/15/2009 | 5716-00923864 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B7 START DATE: 5/15/2009 | 5716-00923863 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B6 START DATE: 5/15/2009 | 5716-00923862 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B5<br>START DATE: 5/15/2009 | 5716-00923861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023N<br>START DATE: 5/15/2009 | 5716-00923706 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BG<br>START DATE: 5/15/2009 | 5716-00923870 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026F<br>START DATE: 5/15/2009 | 5716-00923765 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NW<br>START DATE: 5/15/2009 | 5716-00923492 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021M<br>START DATE: 5/15/2009 | 5716-00923664 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021L<br>START DATE: 5/15/2009 | 5716-00923663 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026V<br>START DATE: 5/15/2009 | 5716-00923772 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026P<br>START DATE: 5/15/2009 | 5716-00923771 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026N<br>START DATE: 9/4/2008 | 5716-00923770 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026K<br>START DATE: 8/1/2008 | 5716-00923769 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M1<br>START DATE: 5/15/2009 | 5716-00923461 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021P<br>START DATE: 5/15/2009 | 5716-00923666 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VW<br>START DATE: 5/15/2009 | 5716-00923548 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021R<br>START DATE: 5/15/2009 | 5716-00923667 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026D<br>START DATE: 5/15/2009 | 5716-00923764 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026C<br>START DATE: 5/15/2009 | 5716-00923763 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026B<br>START DATE: 5/15/2009 | 5716-00923762 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601P7<br>START DATE: 3/14/2008 | 5716-00923497 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601P6<br>START DATE: 3/13/2008 | 5716-00923496 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601P2<br>START DATE: 3/13/2008 | 5716-00923495 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601P1<br>START DATE: 1/29/2008 | 5716-00923494 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601P0<br>START DATE: 12/18/2007 | 5716-00923493 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026H<br>START DATE: 7/16/2008 | 5716-00923767 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260230<br>START DATE: 5/15/2009 | 5716-00923686 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260217<br>START DATE: 5/15/2009 | 5716-00923652 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260216<br>START DATE: 5/15/2009 | 5716-00923651 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260238<br>START DATE: 5/15/2009 | 5716-00923694 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260237<br>START DATE: 5/15/2009 | 5716-00923693 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260236<br>START DATE: 5/15/2009 | 5716-00923692 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260235<br>START DATE: 5/15/2009 | 5716-00923691 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260234<br>START DATE: 5/15/2009 | 5716-00923690 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260233<br>START DATE: 5/15/2009 | 5716-00923689 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021N<br>START DATE: 5/15/2009 | 5716-00923665 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260231<br>START DATE: 5/15/2009 | 5716-00923687 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026G<br>START DATE: 5/15/2009 | 5716-00923766 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022Z<br>START DATE: 5/15/2009 | 5716-00923685 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022X<br>START DATE: 5/15/2009 | 5716-00923684 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260220<br>START DATE: 5/15/2009 | 5716-00923673 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021Z<br>START DATE: 5/15/2009 | 5716-00923672 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021X<br>START DATE: 5/15/2009 | 5716-00923671 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021W<br>START DATE: 5/15/2009 | 5716-00923670 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021V<br>START DATE: 5/15/2009 | 5716-00923669 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021T<br>START DATE: 5/15/2009 | 5716-00923668 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260232<br>START DATE: 5/15/2009 | 5716-00923688 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260272<br>START DATE: 5/15/2009 | 5716-00923775 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W2<br>START DATE: 5/15/2009 | 5716-00923552 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D9<br>START DATE: 5/15/2009 | 5716-00939150 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DB<br>START DATE: 5/15/2009 | 5716-00939151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DC<br>START DATE: 5/15/2009 | 5716-00939152 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BX<br>START DATE: 5/15/2009 | 5716-00923882 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260279<br>START DATE: 5/15/2009 | 5716-00923782 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026J<br>START DATE: 7/17/2008 | 5716-00923768 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260270<br>START DATE: 5/15/2009 | 5716-00923774 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VX<br>START DATE: 5/15/2009 | 5716-00923549 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260273<br>START DATE: 5/15/2009 | 5716-00923776 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260274<br>START DATE: 5/15/2009 | 5716-00923777 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260275<br>START DATE: 5/15/2009 | 5716-00923778 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260276<br>START DATE: 5/15/2009 | 5716-00923779 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NV<br>START DATE: 5/15/2009 | 5716-00923491 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260278<br>START DATE: 5/15/2009 | 5716-00923781 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026Z<br>START DATE: 5/15/2009 | 5716-00923773 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MN<br>START DATE: 5/15/2009 | 5716-00923471 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NT<br>START DATE: 5/15/2009 | 5716-00923490 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NR<br>START DATE: 5/15/2009 | 5716-00923489 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NP<br>START DATE: 5/15/2009 | 5716-00923488 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NN<br>START DATE: 5/15/2009 | 5716-00923487 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MV<br>START DATE: 5/15/2009 | 5716-00923475 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MT<br>START DATE: 5/15/2009 | 5716-00923474 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W1<br>START DATE: 5/15/2009 | 5716-00923551 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MP<br>START DATE: 5/15/2009 | 5716-00923472 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VZ<br>START DATE: 5/15/2009 | 5716-00923550 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MM<br>START DATE: 5/15/2009 | 5716-00923470 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ML<br>START DATE: 5/15/2009 | 5716-00923469 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MK<br>START DATE: 5/15/2009 | 5716-00923468 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MJ<br>START DATE: 5/15/2009 | 5716-00923467 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MH<br>START DATE: 5/15/2009 | 5716-00923466 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M5<br>START DATE: 5/15/2009 | 5716-00923465 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260277<br>START DATE: 5/15/2009 | 5716-00923780 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MR<br>START DATE: 5/15/2009 | 5716-00923473 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GV<br>START DATE: 3/8/2007 | 5716-00987301 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BC<br>START DATE: 7/25/2008 | 5716-00987745 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BF<br>START DATE: 11/28/2007 | 5716-00987746 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BG<br>START DATE: 11/28/2007 | 5716-00987747 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BH<br>START DATE: 11/28/2007 | 5716-00987748 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H4<br>START DATE: 3/8/2007 | 5716-00987309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H3<br>START DATE: 3/8/2007 | 5716-00987308 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H2<br>START DATE: 3/8/2007 | 5716-00987307 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H0<br>START DATE: 3/13/2007 | 5716-00987305 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027L<br>START DATE: 8/17/2007 | 5716-00987692 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GW START DATE: 3/8/2007 | 5716-00987302 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B8 START DATE: 5/15/2009 | 5716-00987742 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GT START DATE: 3/8/2007 | 5716-00987300 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GR START DATE: 10/7/2005 | 5716-00987299 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F1 START DATE: 7/22/2005 | 5716-00987265 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F0 START DATE: 7/22/2005 | 5716-00987264 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001DZ START DATE: 7/22/2005 | 5716-00987263 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001DX START DATE: 7/22/2005 | 5716-00987262 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001DW START DATE: 7/22/2005 | 5716-00987261 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001DV START DATE: 7/22/2005 | 5716-00987260 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GX START DATE: 3/8/2007 | 5716-00987303 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021H START DATE: 5/15/2009 | 5716-00987568 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LV START DATE: 3/16/2006 | 5716-00987359 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LT START DATE: 3/16/2006 | 5716-00987358 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LR START DATE: 3/16/2006 | 5716-00987357 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LP<br>START DATE: 3/16/2006 | 5716-00987356 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LN<br>START DATE: 3/16/2006 | 5716-00987355 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LM<br>START DATE: 3/16/2006 | 5716-00987354 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021B<br>START DATE: 6/18/2007 | 5716-00987563 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021C<br>START DATE: 5/15/2009 | 5716-00987564 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021D<br>START DATE: 5/15/2009 | 5716-00987565 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BB<br>START DATE: 3/31/2006 | 5716-00987744 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021G<br>START DATE: 5/15/2009 | 5716-00987567 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B9<br>START DATE: 5/15/2009 | 5716-00987743 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021J<br>START DATE: 5/15/2009 | 5716-00987569 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021K<br>START DATE: 5/15/2009 | 5716-00987570 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021L<br>START DATE: 5/15/2009 | 5716-00987571 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021M<br>START DATE: 6/18/2007 | 5716-00987572 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021N<br>START DATE: 6/18/2007 | 5716-00987573 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B5<br>START DATE: 11/5/2007 | 5716-00987739 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B6 START DATE: 11/5/2007 | 5716-00987740 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B7 START DATE: 5/15/2009 | 5716-00987741 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001C4 START DATE: 5/16/2006 | 5716-00987257 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021F START DATE: 5/15/2009 | 5716-00987566 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000Z0 START DATE: 4/14/2005 | 5716-00989009 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001C6 START DATE: 3/8/2007 | 5716-00987259 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W9 START DATE: 5/15/2009 | 5716-00987512 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W8 START DATE: 5/15/2009 | 5716-00987511 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W7 START DATE: 5/15/2009 | 5716-00987510 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W6 START DATE: 5/15/2009 | 5716-00987509 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W5 START DATE: 5/15/2009 | 5716-00987508 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LG START DATE: 3/16/2006 | 5716-00987349 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XV START DATE: 4/14/2005 | 5716-00989006 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WC START DATE: 5/15/2009 | 5716-00987514 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XX START DATE: 4/14/2005 | 5716-00989008 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WD<br>START DATE: 5/15/2009 | 5716-00987515 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000Z1<br>START DATE: 4/15/2005 | 5716-00989010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000Z2<br>START DATE: 4/14/2005 | 5716-00989011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ0011X<br>START DATE: 4/14/2005 | 5716-00989012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ0011Z<br>START DATE: 4/15/2005 | 5716-00989013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ0016G<br>START DATE: 11/17/2006 | 5716-00989014 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021P<br>START DATE: 6/18/2007 | 5716-00987574 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021R<br>START DATE: 6/18/2007 | 5716-00987575 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027X<br>START DATE: 5/15/2009 | 5716-00987694 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027W<br>START DATE: 8/27/2007 | 5716-00987693 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XW<br>START DATE: 4/14/2005 | 5716-00989007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BW<br>START DATE: 11/30/2007 | 5716-00987758 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LZ<br>START DATE: 3/16/2006 | 5716-00987362 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BJ<br>START DATE: 11/28/2007 | 5716-00987749 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BK<br>START DATE: 11/28/2007 | 5716-00987750 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BL<br>START DATE: 11/28/2007 | 5716-00987751 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BM<br>START DATE: 11/28/2007 | 5716-00987752 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BN<br>START DATE: 11/28/2007 | 5716-00987753 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BP<br>START DATE: 11/28/2007 | 5716-00987754 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BR<br>START DATE: 11/28/2007 | 5716-00987755 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WB<br>START DATE: 5/15/2009 | 5716-00987513 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BV<br>START DATE: 11/28/2007 | 5716-00987757 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001C5<br>START DATE: 3/8/2007 | 5716-00987258 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C0<br>START DATE: 5/15/2009 | 5716-00987759 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C1<br>START DATE: 5/15/2009 | 5716-00987760 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LL<br>START DATE: 3/16/2006 | 5716-00987353 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LK<br>START DATE: 3/16/2006 | 5716-00987352 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LJ<br>START DATE: 3/16/2006 | 5716-00987351 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LH<br>START DATE: 3/16/2006 | 5716-00987350 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WT<br>START DATE: 10/20/2006 | 5716-00987518 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WR<br>START DATE: 10/12/2006 | 5716-00987517 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WF<br>START DATE: 5/15/2009 | 5716-00987516 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002BT<br>START DATE: 11/28/2007 | 5716-00987756 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V0<br>START DATE: 8/29/2006 | 5716-00987477 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025V<br>START DATE: 5/15/2009 | 5716-00987658 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V7<br>START DATE: 9/13/2006 | 5716-00987484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V6<br>START DATE: 9/13/2006 | 5716-00987483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V5<br>START DATE: 9/13/2006 | 5716-00987482 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V4<br>START DATE: 2/14/2007 | 5716-00987481 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001M3<br>START DATE: 3/16/2006 | 5716-00987366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001M2<br>START DATE: 3/16/2006 | 5716-00987365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V3<br>START DATE: 8/29/2006 | 5716-00987480 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V9<br>START DATE: 9/28/2006 | 5716-00987486 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V1<br>START DATE: 2/14/2007 | 5716-00987478 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VB<br>START DATE: 9/28/2006 | 5716-00987487 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TZ<br>START DATE: 8/29/2006 | 5716-00987476 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022H<br>START DATE: 5/15/2009 | 5716-00987596 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022J<br>START DATE: 5/15/2009 | 5716-00987597 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022K<br>START DATE: 5/15/2009 | 5716-00987598 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L0<br>START DATE: 9/11/2008 | 5716-00987882 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L1<br>START DATE: 9/25/2008 | 5716-00987883 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025Z<br>START DATE: 5/15/2009 | 5716-00987661 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025X<br>START DATE: 5/15/2009 | 5716-00987660 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LW<br>START DATE: 3/16/2006 | 5716-00987360 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V2<br>START DATE: 8/29/2006 | 5716-00987479 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NH<br>START DATE: 11/5/2008 | 5716-00987937 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P8<br>START DATE: 12/10/2008 | 5716-00987947 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P7<br>START DATE: 12/2/2008 | 5716-00987946 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P6<br>START DATE: 12/1/2008 | 5716-00987945 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P4<br>START DATE: 11/25/2008 | 5716-00987944 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P0 START DATE: 5/15/2009 | 5716-00987943 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NV START DATE: 5/15/2009 | 5716-00987942 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NR START DATE: 5/15/2009 | 5716-00987941 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NN START DATE: 5/15/2009 | 5716-00987940 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001V8 START DATE: 9/13/2006 | 5716-00987485 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NJ START DATE: 5/15/2009 | 5716-00987938 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025T START DATE: 5/15/2009 | 5716-00987657 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VP START DATE: 5/15/2009 | 5716-00987496 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VN START DATE: 5/15/2009 | 5716-00987495 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VM START DATE: 5/15/2009 | 5716-00987494 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VL START DATE: 5/15/2009 | 5716-00987493 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VK START DATE: 10/16/2006 | 5716-00987492 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VG START DATE: 10/6/2006 | 5716-00987491 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VF START DATE: 10/6/2006 | 5716-00987490 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VD START DATE: 9/28/2006 | 5716-00987489 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VC START DATE: 9/28/2006 | 5716-00987488 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NL START DATE: 5/15/2009 | 5716-00987939 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025J START DATE: 5/15/2009 | 5716-00987651 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025W START DATE: 5/15/2009 | 5716-00987659 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00285 START DATE: 5/15/2009 | 5716-00987701 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00284 START DATE: 5/15/2009 | 5716-00987700 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00283 START DATE: 5/15/2009 | 5716-00987699 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00282 START DATE: 5/15/2009 | 5716-00987698 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00281 START DATE: 5/15/2009 | 5716-00987697 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00280 START DATE: 5/15/2009 | 5716-00987696 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027Z START DATE: 5/15/2009 | 5716-00987695 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00288 START DATE: 11/21/2008 | 5716-00987703 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025K START DATE: 5/15/2009 | 5716-00987652 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00289 START DATE: 11/21/2008 | 5716-00987704 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PC START DATE: 6/19/2006 | 5716-00987404 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PD<br>START DATE: 6/22/2006 | 5716-00987405 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PF<br>START DATE: 6/23/2006 | 5716-00987406 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PG<br>START DATE: 9/25/2006 | 5716-00987407 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PH<br>START DATE: 6/29/2006 | 5716-00987408 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023G<br>START DATE: 5/15/2009 | 5716-00987616 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001M1<br>START DATE: 3/16/2006 | 5716-00987364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001M0<br>START DATE: 3/16/2006 | 5716-00987363 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GZ<br>START DATE: 3/13/2007 | 5716-00987304 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025L<br>START DATE: 5/15/2009 | 5716-00987653 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L9<br>START DATE: 5/15/2009 | 5716-00987891 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025R<br>START DATE: 5/15/2009 | 5716-00987656 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025P<br>START DATE: 6/14/2007 | 5716-00987655 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025M<br>START DATE: 6/4/2007 | 5716-00987654 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L2<br>START DATE: 5/15/2009 | 5716-00987884 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L3<br>START DATE: 5/15/2009 | 5716-00987885 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L4 START DATE: 5/15/2009 | 5716-00987886 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L5 START DATE: 5/15/2009 | 5716-00987887 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L6 START DATE: 5/15/2009 | 5716-00987888 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00286 START DATE: 9/6/2007 | 5716-00987702 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L8 START DATE: 5/15/2009 | 5716-00987890 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LX START DATE: 3/16/2006 | 5716-00987361 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LB START DATE: 5/15/2009 | 5716-00987892 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FF START DATE: 3/8/2007 | 5716-00987277 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FG START DATE: 3/8/2007 | 5716-00987278 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FH START DATE: 3/8/2007 | 5716-00987279 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001P7 START DATE: 6/30/2006 | 5716-00987400 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001P8 START DATE: 6/30/2006 | 5716-00987401 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001P9 START DATE: 6/30/2006 | 5716-00987402 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PB START DATE: 6/30/2006 | 5716-00987403 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028B START DATE: 11/21/2008 | 5716-00987705 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L7 START DATE: 5/15/2009 | 5716-00987889 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024M START DATE: 5/15/2009 | 5716-00987635 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G8 START DATE: 5/15/2009 | 5716-00987840 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G7 START DATE: 5/15/2009 | 5716-00987839 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G6 START DATE: 5/15/2009 | 5716-00987838 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024T START DATE: 5/15/2009 | 5716-00987639 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024R START DATE: 5/15/2009 | 5716-00987638 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CX START DATE: 5/15/2009 | 5716-00987785 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024N START DATE: 5/23/2007 | 5716-00987636 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GC START DATE: 5/15/2009 | 5716-00987843 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024L START DATE: 5/15/2009 | 5716-00987634 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00232 START DATE: 4/2/2007 | 5716-00987604 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CV START DATE: 5/15/2009 | 5716-00987783 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CW START DATE: 5/15/2009 | 5716-00987784 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024H START DATE: 5/9/2007 | 5716-00987633 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00238<br>START DATE: 5/15/2009 | 5716-00987610 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024P<br>START DATE: 5/15/2009 | 5716-00987637 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00261<br>START DATE: 5/15/2009 | 5716-00987663 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00237<br>START DATE: 5/15/2009 | 5716-00987609 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00236<br>START DATE: 5/15/2009 | 5716-00987608 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00235<br>START DATE: 5/15/2009 | 5716-00987607 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00234<br>START DATE: 4/13/2009 | 5716-00987606 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00260<br>START DATE: 5/15/2009 | 5716-00987662 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00233<br>START DATE: 4/2/2007 | 5716-00987605 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G9<br>START DATE: 5/15/2009 | 5716-00987841 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GH<br>START DATE: 5/15/2009 | 5716-00987847 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GB<br>START DATE: 5/15/2009 | 5716-00987842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00267<br>START DATE: 7/20/2014 | 5716-00987664 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026M<br>START DATE: 5/15/2009 | 5716-00987665 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026N<br>START DATE: 5/15/2009 | 5716-00987666 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026P<br>START DATE: 5/15/2009 | 5716-00987667 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GF<br>START DATE: 5/15/2009 | 5716-00987845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CZ<br>START DATE: 5/15/2009 | 5716-00987786 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002HL<br>START DATE: 3/10/2008 | 5716-00987848 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027K<br>START DATE: 8/17/2007 | 5716-00987691 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00241<br>START DATE: 5/15/2009 | 5716-00987631 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00240<br>START DATE: 5/15/2009 | 5716-00987630 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M6<br>START DATE: 5/15/2009 | 5716-00987912 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M7<br>START DATE: 5/15/2009 | 5716-00987913 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M8<br>START DATE: 5/15/2009 | 5716-00987914 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00242<br>START DATE: 5/15/2009 | 5716-00987632 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022P<br>START DATE: 6/18/2007 | 5716-00987602 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M5<br>START DATE: 5/15/2009 | 5716-00987911 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H1<br>START DATE: 3/8/2007 | 5716-00987306 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023Z<br>START DATE: 5/15/2009 | 5716-00987629 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023H<br>START DATE: 5/15/2009 | 5716-00987617 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022L<br>START DATE: 5/15/2009 | 5716-00987599 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022M<br>START DATE: 5/15/2009 | 5716-00987600 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022N<br>START DATE: 6/18/2007 | 5716-00987601 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022R<br>START DATE: 6/18/2007 | 5716-00987603 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LZ<br>START DATE: 10/14/2008 | 5716-00987905 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D0<br>START DATE: 5/15/2009 | 5716-00987787 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D1<br>START DATE: 5/15/2009 | 5716-00987788 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D2<br>START DATE: 5/15/2009 | 5716-00987789 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D3<br>START DATE: 5/15/2009 | 5716-00987790 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D4<br>START DATE: 5/15/2009 | 5716-00987791 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D5<br>START DATE: 5/15/2009 | 5716-00987792 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001C2<br>START DATE: 3/8/2007 | 5716-00987255 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LX<br>START DATE: 10/10/2008 | 5716-00987904 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001C3<br>START DATE: 5/19/2006 | 5716-00987256 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M0 START DATE: 10/14/2008 | 5716-00987906 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M1 START DATE: 5/15/2009 | 5716-00987907 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M2 START DATE: 5/15/2009 | 5716-00987908 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M3 START DATE: 5/15/2009 | 5716-00987909 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M4 START DATE: 5/15/2009 | 5716-00987910 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GG START DATE: 5/15/2009 | 5716-00987846 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D6 START DATE: 5/15/2009 | 5716-00987793 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026R START DATE: 5/15/2009 | 5716-00987668 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GD START DATE: 5/15/2009 | 5716-00987844 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R7 START DATE: 3/8/2007 | 5716-00987428 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00239 START DATE: 5/15/2009 | 5716-00987611 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R8 START DATE: 3/8/2007 | 5716-00987429 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R9 START DATE: 3/8/2007 | 5716-00987430 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R4 START DATE: 3/8/2007 | 5716-00987425 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R1 START DATE: 12/5/2006 | 5716-00987422 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R2<br>START DATE: 8/29/2006 | 5716-00987423 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R5<br>START DATE: 3/8/2007 | 5716-00987426 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027F<br>START DATE: 5/15/2009 | 5716-00987687 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LF<br>START DATE: 3/16/2006 | 5716-00987348 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LC<br>START DATE: 3/16/2006 | 5716-00987346 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026V<br>START DATE: 5/15/2009 | 5716-00987670 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026W<br>START DATE: 5/15/2009 | 5716-00987671 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026X<br>START DATE: 5/15/2009 | 5716-00987672 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R3<br>START DATE: 3/8/2007 | 5716-00987424 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00229<br>START DATE: 5/15/2009 | 5716-00987590 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027D<br>START DATE: 5/15/2009 | 5716-00987686 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027C<br>START DATE: 5/15/2009 | 5716-00987685 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027B<br>START DATE: 5/15/2009 | 5716-00987684 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022G<br>START DATE: 5/15/2009 | 5716-00987595 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022F<br>START DATE: 5/15/2009 | 5716-00987594 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022D<br>START DATE: 5/15/2009 | 5716-00987593 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021V<br>START DATE: 6/18/2007 | 5716-00987577 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022B<br>START DATE: 5/15/2009 | 5716-00987591 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R6<br>START DATE: 3/8/2007 | 5716-00987427 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00228<br>START DATE: 5/15/2009 | 5716-00987589 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00227<br>START DATE: 5/15/2009 | 5716-00987588 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00226<br>START DATE: 5/15/2009 | 5716-00987587 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00225<br>START DATE: 5/15/2009 | 5716-00987586 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00224<br>START DATE: 5/15/2009 | 5716-00987585 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021T<br>START DATE: 6/18/2007 | 5716-00987576 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LD<br>START DATE: 3/16/2006 | 5716-00987347 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022C<br>START DATE: 5/15/2009 | 5716-00987592 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00223<br>START DATE: 5/15/2009 | 5716-00987584 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023B<br>START DATE: 5/15/2009 | 5716-00987612 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023C<br>START DATE: 5/15/2009 | 5716-00987613 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023D START DATE: 5/15/2009 | 5716-00987614 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023F START DATE: 5/15/2009 | 5716-00987615 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027J START DATE: 5/15/2009 | 5716-00987690 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027H START DATE: 5/15/2009 | 5716-00987689 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027G START DATE: 5/15/2009 | 5716-00987688 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PZ START DATE: 12/5/2006 | 5716-00987420 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026T START DATE: 5/15/2009 | 5716-00987669 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001R0 START DATE: 12/5/2006 | 5716-00987421 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001LB START DATE: 3/16/2006 | 5716-00987345 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00222 START DATE: 5/15/2009 | 5716-00987583 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00221 START DATE: 6/18/2007 | 5716-00987582 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00220 START DATE: 6/18/2007 | 5716-00987581 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021Z START DATE: 6/18/2007 | 5716-00987580 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021W START DATE: 6/18/2007 | 5716-00987578 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021X START DATE: 6/18/2007 | 5716-00987579 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HF<br>START DATE: 10/10/2008 | 5716-01041351 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K5<br>START DATE: 8/14/2006 | 5716-01041069 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K6<br>START DATE: 8/14/2006 | 5716-01041070 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HG<br>START DATE: 10/15/2008 | 5716-01041352 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K7<br>START DATE: 5/15/2009 | 5716-01041071 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K4<br>START DATE: 5/15/2009 | 5716-01041068 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00275<br>START DATE: 11/8/2000 | 5716-01040498 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K8<br>START DATE: 5/15/2009 | 5716-01041072 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K3<br>START DATE: 5/15/2009 | 5716-01041067 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K2<br>START DATE: 8/14/2006 | 5716-01041066 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K1<br>START DATE: 8/14/2006 | 5716-01041065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: M9700002<br>START DATE: 7/29/2008 | 5716-01034518 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KB<br>START DATE: 8/14/2006 | 5716-01041074 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KC<br>START DATE: 5/15/2009 | 5716-01041075 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HH<br>START DATE: 10/23/2008 | 5716-01041353 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J1 START DATE: 4/27/2009 | 5716-01041361 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K9 START DATE: 8/14/2006 | 5716-01041073 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HK START DATE: 11/13/2008 | 5716-01041355 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HM START DATE: 11/26/2008 | 5716-01041356 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HN START DATE: 12/12/2008 | 5716-01041357 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HP START DATE: 1/22/2009 | 5716-01041358 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HZ START DATE: 3/16/2009 | 5716-01041359 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J0 START DATE: 4/1/2009 | 5716-01041360 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HJ START DATE: 11/10/2008 | 5716-01041354 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GD START DATE: 5/15/2009 | 5716-01116281 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043K START DATE: 5/15/2009 | 5716-01116277 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043L START DATE: 5/15/2009 | 5716-01116278 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043H START DATE: 5/15/2009 | 5716-01116275 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CG START DATE: 5/15/2009 | 5716-01116364 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043T START DATE: 5/15/2009 | 5716-01116280 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045H<br>START DATE: 5/15/2009 | 5716-01116328 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GF<br>START DATE: 5/15/2009 | 5716-01116282 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GG<br>START DATE: 5/15/2009 | 5716-01116283 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GH<br>START DATE: 5/15/2009 | 5716-01116284 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CH<br>START DATE: 5/15/2009 | 5716-01116365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CD<br>START DATE: 5/15/2009 | 5716-01116362 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CF<br>START DATE: 5/15/2009 | 5716-01116363 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043R<br>START DATE: 5/15/2009 | 5716-01116279 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046D<br>START DATE: 5/15/2009 | 5716-01116381 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TV<br>START DATE: 5/15/2009 | 5716-01116422 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TT<br>START DATE: 5/15/2009 | 5716-01116421 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NP<br>START DATE: 5/15/2009 | 5716-01116387 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046K<br>START DATE: 5/15/2009 | 5716-01116386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046J<br>START DATE: 5/15/2009 | 5716-01116385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046H<br>START DATE: 5/15/2009 | 5716-01116384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045K START DATE: 5/15/2009 | 5716-01116330 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046F START DATE: 5/15/2009 | 5716-01116382 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043J START DATE: 5/15/2009 | 5716-01116276 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046C START DATE: 5/15/2009 | 5716-01116380 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046B START DATE: 5/15/2009 | 5716-01116379 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043G START DATE: 5/15/2009 | 5716-01116274 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045G START DATE: 5/15/2009 | 5716-01116327 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045J START DATE: 5/15/2009 | 5716-01116329 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046G START DATE: 5/15/2009 | 5716-01116383 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260186 START DATE: 5/15/2009 | 5716-00923384 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260187 START DATE: 5/15/2009 | 5716-00923385 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CL START DATE: 5/15/2009 | 5716-00923902 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CK START DATE: 5/15/2009 | 5716-00923901 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CJ START DATE: 5/15/2009 | 5716-00923900 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CH START DATE: 5/15/2009 | 5716-00923899 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B3 START DATE: 5/15/2009 | 5716-00923859 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260170 START DATE: 5/15/2009 | 5716-00923367 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260209 START DATE: 5/15/2009 | 5716-00923627 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CD START DATE: 5/15/2009 | 5716-00923896 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018B START DATE: 5/15/2009 | 5716-00923388 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018C START DATE: 5/15/2009 | 5716-00923389 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260258 START DATE: 5/15/2009 | 5716-00923738 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025C START DATE: 5/15/2009 | 5716-00923739 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000T START DATE: 2/6/2007 | 5716-00923245 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B0 START DATE: 5/15/2009 | 5716-00923856 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BV START DATE: 5/15/2009 | 5716-00939109 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BX START DATE: 5/15/2009 | 5716-00939111 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BW START DATE: 5/15/2009 | 5716-00939110 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B2 START DATE: 5/15/2009 | 5716-00923858 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CG START DATE: 5/15/2009 | 5716-00923898 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B4<br>START DATE: 5/15/2009 | 5716-00923860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BZ<br>START DATE: 5/15/2009 | 5716-00939112 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C0<br>START DATE: 5/15/2009 | 5716-00939113 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C1<br>START DATE: 5/15/2009 | 5716-00939114 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26015Z<br>START DATE: 5/15/2009 | 5716-00923354 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001N<br>START DATE: 5/15/2009 | 5716-00923266 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001M<br>START DATE: 5/15/2009 | 5716-00923265 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001L<br>START DATE: 5/15/2009 | 5716-00923264 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001K<br>START DATE: 5/15/2009 | 5716-00923263 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001J<br>START DATE: 5/15/2009 | 5716-00923262 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001H<br>START DATE: 5/15/2009 | 5716-00923261 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CF<br>START DATE: 5/15/2009 | 5716-00923897 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B1<br>START DATE: 5/15/2009 | 5716-00923857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023Z<br>START DATE: 5/15/2009 | 5716-00923713 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001D<br>START DATE: 5/15/2009 | 5716-00923258 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006L START DATE: 2/6/2007 | 5716-00923292 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006K START DATE: 2/6/2007 | 5716-00923291 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260023 START DATE: 5/15/2009 | 5716-00923277 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260022 START DATE: 5/15/2009 | 5716-00923276 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260021 START DATE: 5/15/2009 | 5716-00923275 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260020 START DATE: 5/15/2009 | 5716-00923274 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001Z START DATE: 5/15/2009 | 5716-00923273 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001X START DATE: 5/15/2009 | 5716-00923272 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006J START DATE: 2/6/2007 | 5716-00923290 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260243 START DATE: 5/15/2009 | 5716-00923717 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260242 START DATE: 5/15/2009 | 5716-00923716 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029T START DATE: 5/15/2009 | 5716-00923851 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260240 START DATE: 5/15/2009 | 5716-00923714 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029V START DATE: 5/15/2009 | 5716-00923852 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C5 START DATE: 2/6/2007 | 5716-00923333 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260019<br>START DATE: 2/6/2007 | 5716-00923255 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260018<br>START DATE: 2/6/2007 | 5716-00923254 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260017<br>START DATE: 2/6/2007 | 5716-00923253 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260012<br>START DATE: 2/6/2007 | 5716-00923252 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260011<br>START DATE: 2/6/2007 | 5716-00923251 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260010<br>START DATE: 2/6/2007 | 5716-00923250 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000Z<br>START DATE: 2/6/2007 | 5716-00923249 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000X<br>START DATE: 2/6/2007 | 5716-00923248 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000W<br>START DATE: 2/6/2007 | 5716-00923247 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000V<br>START DATE: 2/6/2007 | 5716-00923246 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001G<br>START DATE: 5/15/2009 | 5716-00923260 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260172<br>START DATE: 5/15/2009 | 5716-00923369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260241<br>START DATE: 5/15/2009 | 5716-00923715 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016D<br>START DATE: 5/15/2009 | 5716-00923359 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260208<br>START DATE: 5/15/2009 | 5716-00923626 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260207<br>START DATE: 5/15/2009 | 5716-00923625 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260206<br>START DATE: 5/15/2009 | 5716-00923624 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260205<br>START DATE: 5/15/2009 | 5716-00923623 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260204<br>START DATE: 5/15/2009 | 5716-00923622 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260203<br>START DATE: 5/15/2009 | 5716-00923621 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260202<br>START DATE: 5/15/2009 | 5716-00923620 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260201<br>START DATE: 5/15/2009 | 5716-00923619 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016L<br>START DATE: 5/15/2009 | 5716-00923365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016K<br>START DATE: 5/15/2009 | 5716-00923364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016J<br>START DATE: 5/15/2009 | 5716-00923363 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016H<br>START DATE: 5/15/2009 | 5716-00923362 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029R<br>START DATE: 5/15/2009 | 5716-00923850 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016F<br>START DATE: 5/15/2009 | 5716-00923360 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006H<br>START DATE: 2/6/2007 | 5716-00923289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016C<br>START DATE: 5/15/2009 | 5716-00923358 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016B<br>START DATE: 5/15/2009 | 5716-00923357 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260161<br>START DATE: 5/15/2009 | 5716-00923356 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260160<br>START DATE: 5/15/2009 | 5716-00923355 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029B<br>START DATE: 12/5/2008 | 5716-00923838 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260007<br>START DATE: 5/15/2009 | 5716-00923229 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260008<br>START DATE: 5/15/2009 | 5716-00923230 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260009<br>START DATE: 5/15/2009 | 5716-00923231 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000B<br>START DATE: 5/15/2009 | 5716-00923232 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000C<br>START DATE: 5/15/2009 | 5716-00923233 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029Z<br>START DATE: 5/15/2009 | 5716-00923855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029X<br>START DATE: 5/15/2009 | 5716-00923854 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029W<br>START DATE: 5/15/2009 | 5716-00923853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016G<br>START DATE: 5/15/2009 | 5716-00923361 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018G<br>START DATE: 5/15/2009 | 5716-00923392 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001F<br>START DATE: 5/15/2009 | 5716-00923259 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000P<br>START DATE: 2/6/2007 | 5716-00923243 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000R<br>START DATE: 2/6/2007 | 5716-00923244 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260158<br>START DATE: 5/15/2009 | 5716-00923352 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260157<br>START DATE: 5/15/2009 | 5716-00923351 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260156<br>START DATE: 5/15/2009 | 5716-00923350 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260155<br>START DATE: 5/15/2009 | 5716-00923349 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260154<br>START DATE: 5/15/2009 | 5716-00923348 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260153<br>START DATE: 5/15/2009 | 5716-00923347 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260152<br>START DATE: 5/15/2009 | 5716-00923346 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260151<br>START DATE: 5/15/2009 | 5716-00923345 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260150<br>START DATE: 5/15/2009 | 5716-00923344 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260159<br>START DATE: 5/15/2009 | 5716-00923353 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018F<br>START DATE: 5/15/2009 | 5716-00923391 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006G<br>START DATE: 2/6/2007 | 5716-00923288 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018H<br>START DATE: 5/15/2009 | 5716-00923393 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018J<br>START DATE: 5/15/2009 | 5716-00923394 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018K<br>START DATE: 5/15/2009 | 5716-00923395 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018L<br>START DATE: 5/15/2009 | 5716-00923396 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018M<br>START DATE: 5/15/2009 | 5716-00923397 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018N<br>START DATE: 5/15/2009 | 5716-00923398 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CB<br>START DATE: 5/15/2009 | 5716-00923894 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CC<br>START DATE: 5/15/2009 | 5716-00923895 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260176<br>START DATE: 5/15/2009 | 5716-00923373 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260177<br>START DATE: 5/15/2009 | 5716-00923374 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260178<br>START DATE: 5/15/2009 | 5716-00923375 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260179<br>START DATE: 5/15/2009 | 5716-00923376 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26014Z<br>START DATE: 9/7/2007 | 5716-00923343 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018D<br>START DATE: 5/15/2009 | 5716-00923390 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C6<br>START DATE: 2/6/2007 | 5716-00923334 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BR<br>START DATE: 5/15/2009 | 5716-00923878 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BP START DATE: 5/15/2009 | 5716-00923877 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BN START DATE: 5/15/2009 | 5716-00923876 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BM START DATE: 5/15/2009 | 5716-00923875 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BL START DATE: 5/15/2009 | 5716-00923874 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NL START DATE: 5/15/2009 | 5716-00923485 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BK START DATE: 5/15/2009 | 5716-00923873 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BJ START DATE: 5/15/2009 | 5716-00923872 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029P START DATE: 5/15/2009 | 5716-00923849 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029N START DATE: 5/15/2009 | 5716-00923848 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029M START DATE: 5/15/2009 | 5716-00923847 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029L START DATE: 5/15/2009 | 5716-00923846 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000N START DATE: 5/15/2009 | 5716-00923242 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016Z START DATE: 5/15/2009 | 5716-00923366 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260143 START DATE: 10/9/2007 | 5716-00923342 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260171 START DATE: 5/15/2009 | 5716-00923368 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260185<br>START DATE: 5/15/2009 | 5716-00923383 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260173<br>START DATE: 5/15/2009 | 5716-00923370 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260174<br>START DATE: 5/15/2009 | 5716-00923371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260175<br>START DATE: 5/15/2009 | 5716-00923372 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C1<br>START DATE: 2/6/2007 | 5716-00923329 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C0<br>START DATE: 2/6/2007 | 5716-00923328 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BZ<br>START DATE: 2/6/2007 | 5716-00923327 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BX<br>START DATE: 2/6/2007 | 5716-00923326 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BW<br>START DATE: 2/6/2007 | 5716-00923325 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BV<br>START DATE: 2/6/2007 | 5716-00923324 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BT<br>START DATE: 2/6/2007 | 5716-00923323 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BR<br>START DATE: 2/6/2007 | 5716-00923322 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V0<br>START DATE: 5/15/2009 | 5716-00923531 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260071<br>START DATE: 2/6/2007 | 5716-00923303 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CM<br>START DATE: 5/15/2009 | 5716-00923903 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006X<br>START DATE: 2/6/2007 | 5716-00923300 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006Z<br>START DATE: 2/6/2007 | 5716-00923301 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260070<br>START DATE: 2/6/2007 | 5716-00923302 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CN<br>START DATE: 5/15/2009 | 5716-00923904 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024T<br>START DATE: 5/15/2009 | 5716-00923729 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260293<br>START DATE: 5/15/2009 | 5716-00923831 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024W<br>START DATE: 5/15/2009 | 5716-00923731 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260255<br>START DATE: 5/15/2009 | 5716-00923737 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000M<br>START DATE: 5/15/2009 | 5716-00923241 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260072<br>START DATE: 2/6/2007 | 5716-00923304 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260073<br>START DATE: 2/6/2007 | 5716-00923305 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600B6<br>START DATE: 2/6/2007 | 5716-00923306 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600B7<br>START DATE: 2/6/2007 | 5716-00923307 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600B8<br>START DATE: 2/6/2007 | 5716-00923308 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024V<br>START DATE: 5/15/2009 | 5716-00923730 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C4<br>START DATE: 2/6/2007 | 5716-00923332 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260294<br>START DATE: 5/15/2009 | 5716-00923832 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260295<br>START DATE: 5/15/2009 | 5716-00923833 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260296<br>START DATE: 5/15/2009 | 5716-00923834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260298<br>START DATE: 5/15/2009 | 5716-00923836 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HV<br>START DATE: 5/15/2009 | 5716-00923417 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001C<br>START DATE: 2/6/2007 | 5716-00923257 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260290<br>START DATE: 5/15/2009 | 5716-00923828 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C3<br>START DATE: 2/6/2007 | 5716-00923331 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NM<br>START DATE: 5/15/2009 | 5716-00923486 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001V<br>START DATE: 5/15/2009 | 5716-00923270 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001W<br>START DATE: 5/15/2009 | 5716-00923271 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027W<br>START DATE: 5/15/2009 | 5716-00923798 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027V<br>START DATE: 5/15/2009 | 5716-00923797 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027T<br>START DATE: 5/15/2009 | 5716-00923796 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027R<br>START DATE: 5/15/2009 | 5716-00923795 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023P<br>START DATE: 5/15/2009 | 5716-00923707 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C2<br>START DATE: 2/6/2007 | 5716-00923330 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HM<br>START DATE: 5/15/2009 | 5716-00923412 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600B9<br>START DATE: 2/6/2007 | 5716-00923309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027Z<br>START DATE: 5/15/2009 | 5716-00923799 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006N<br>START DATE: 2/6/2007 | 5716-00923294 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006M<br>START DATE: 2/6/2007 | 5716-00923293 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LN<br>START DATE: 5/15/2009 | 5716-00923452 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017Z<br>START DATE: 5/15/2009 | 5716-00923382 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260281<br>START DATE: 5/15/2009 | 5716-00923801 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019R<br>START DATE: 5/15/2009 | 5716-00923411 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260282<br>START DATE: 5/15/2009 | 5716-00923802 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HN<br>START DATE: 5/15/2009 | 5716-00923413 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HP<br>START DATE: 5/15/2009 | 5716-00923414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024Z<br>START DATE: 5/15/2009 | 5716-00923733 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HR<br>START DATE: 5/15/2009 | 5716-00923415 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260285<br>START DATE: 5/15/2009 | 5716-00923805 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HT<br>START DATE: 5/15/2009 | 5716-00923416 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HW<br>START DATE: 5/15/2009 | 5716-00923418 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019P<br>START DATE: 5/15/2009 | 5716-00923410 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006V<br>START DATE: 2/6/2007 | 5716-00923298 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260297<br>START DATE: 5/15/2009 | 5716-00923835 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023R<br>START DATE: 5/15/2009 | 5716-00923708 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024X<br>START DATE: 5/15/2009 | 5716-00923732 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023T<br>START DATE: 5/15/2009 | 5716-00923709 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023V<br>START DATE: 5/15/2009 | 5716-00923710 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006W<br>START DATE: 2/6/2007 | 5716-00923299 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260280<br>START DATE: 5/15/2009 | 5716-00923800 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N4<br>START DATE: 5/15/2009 | 5716-00923483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BB START DATE: 2/6/2007 | 5716-00923310 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006T START DATE: 2/6/2007 | 5716-00923297 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023W START DATE: 5/15/2009 | 5716-00923711 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023X START DATE: 5/15/2009 | 5716-00923712 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006R START DATE: 2/6/2007 | 5716-00923296 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006P START DATE: 2/6/2007 | 5716-00923295 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260284 START DATE: 5/15/2009 | 5716-00923804 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260283 START DATE: 5/15/2009 | 5716-00923803 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NK START DATE: 5/15/2009 | 5716-00923484 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260292 START DATE: 5/15/2009 | 5716-00923830 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601L1 START DATE: 7/16/2008 | 5716-00923445 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600VJ START DATE: 2/19/2007 | 5716-00923338 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600WZ START DATE: 3/15/2007 | 5716-00923339 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26011C START DATE: 3/7/2008 | 5716-00923340 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KM START DATE: 5/15/2009 | 5716-00923444 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XF START DATE: 5/15/2009 | 5716-00923591 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KL START DATE: 5/15/2009 | 5716-00923443 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XD START DATE: 5/15/2009 | 5716-00923590 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N2 START DATE: 5/15/2009 | 5716-00923481 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N3 START DATE: 5/15/2009 | 5716-00923482 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1V9Z000V START DATE: 5/30/2008 | 5716-00925180 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XH START DATE: 5/15/2009 | 5716-00923593 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XJ START DATE: 5/15/2009 | 5716-00923594 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XK START DATE: 5/15/2009 | 5716-00923595 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260299 START DATE: 9/25/2008 | 5716-00923837 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C7 START DATE: 2/6/2007 | 5716-00923335 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LG START DATE: 5/15/2009 | 5716-00923446 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LH START DATE: 5/15/2009 | 5716-00923447 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LJ START DATE: 5/15/2009 | 5716-00923448 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LK START DATE: 5/15/2009 | 5716-00923449 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LL<br>START DATE: 5/15/2009 | 5716-00923450 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XG<br>START DATE: 5/15/2009 | 5716-00923592 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LP<br>START DATE: 5/15/2009 | 5716-00923453 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N0<br>START DATE: 5/15/2009 | 5716-00923479 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C8<br>START DATE: 2/6/2007 | 5716-00923336 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600C9<br>START DATE: 2/6/2007 | 5716-00923337 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X8<br>START DATE: 5/15/2009 | 5716-00923586 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X9<br>START DATE: 5/15/2009 | 5716-00923587 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XB<br>START DATE: 5/15/2009 | 5716-00923588 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XC<br>START DATE: 5/15/2009 | 5716-00923589 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LM<br>START DATE: 5/15/2009 | 5716-00923451 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001B<br>START DATE: 2/6/2007 | 5716-00923256 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VC<br>START DATE: 5/15/2009 | 5716-00923538 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VF<br>START DATE: 5/15/2009 | 5716-00923539 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VG<br>START DATE: 5/15/2009 | 5716-00923540 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VH<br>START DATE: 5/15/2009 | 5716-00923541 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001P<br>START DATE: 5/15/2009 | 5716-00923267 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XN<br>START DATE: 5/15/2009 | 5716-00923596 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260252<br>START DATE: 5/15/2009 | 5716-00923736 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V8<br>START DATE: 5/15/2009 | 5716-00923535 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260188<br>START DATE: 5/15/2009 | 5716-00923386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260189<br>START DATE: 5/15/2009 | 5716-00923387 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017X<br>START DATE: 5/15/2009 | 5716-00923381 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001R<br>START DATE: 5/15/2009 | 5716-00923268 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001T<br>START DATE: 5/15/2009 | 5716-00923269 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260291<br>START DATE: 5/15/2009 | 5716-00923829 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260251<br>START DATE: 6/9/2008 | 5716-00923735 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V5<br>START DATE: 5/15/2009 | 5716-00923533 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260142<br>START DATE: 9/19/2007 | 5716-00923341 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MZ<br>START DATE: 5/15/2009 | 5716-00923478 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MX<br>START DATE: 5/15/2009 | 5716-00923477 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1V9Z000J<br>START DATE: 9/12/2008 | 5716-00925179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MW<br>START DATE: 5/15/2009 | 5716-00923476 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VB<br>START DATE: 5/15/2009 | 5716-00923537 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V2<br>START DATE: 5/15/2009 | 5716-00923532 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V9<br>START DATE: 5/15/2009 | 5716-00923536 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V7<br>START DATE: 5/15/2009 | 5716-00923534 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017D<br>START DATE: 5/15/2009 | 5716-00923377 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017F<br>START DATE: 5/15/2009 | 5716-00923378 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017G<br>START DATE: 5/15/2009 | 5716-00923379 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017W<br>START DATE: 5/15/2009 | 5716-00923380 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N1<br>START DATE: 5/15/2009 | 5716-00923480 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260250<br>START DATE: 5/15/2009 | 5716-00923734 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FPG000<br>START DATE: 4/23/2008 | 5716-00602545 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1XF2002<br>START DATE: 5/4/2007 | 5716-00607074 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1BWW000 START DATE: 2/8/2008 | 5716-00597938 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1MFW001 START DATE: 1/26/2009 | 5716-00602498 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WI7003 START DATE: 8/20/2007 | 5716-00595546 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1350001 START DATE: 9/19/2007 | 5716-00597071 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QIU000 START DATE: 3/16/2009 | 5716-00603819 | 2330 SW LOWER LAKE RD SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NBU001 START DATE: 4/5/2007 | 5716-00594958 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASJ000 START DATE: 2/13/2006 | 5716-00598331 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1350000 START DATE: 9/14/2007 | 5716-00602182 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RCC000 START DATE: 12/22/2006 | 5716-00602921 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1G88000 START DATE: 6/2/2008 | 5716-00602037 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX008 START DATE: 4/10/2007 | 5716-00610315 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1EK9002 START DATE: 6/14/2006 | 5716-00602270 | 217 S ALEX RD PPS WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12L5000 START DATE: 8/20/2007 | 5716-00600429 | 4683 5OTH ST SE KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1C1U000 START DATE: 3/3/2008 | 5716-00610335 | 217 S ALEX RD PPS WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1H9Y001 START DATE: 7/16/2008 | 5716-00602866 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX004 START DATE: 2/2/2007 | 5716-00609708 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1MPY000 START DATE: 12/12/2008 | 5716-00625074 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QQ1000 START DATE: 3/23/2009 | 5716-00609569 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K16KB000 START DATE: 10/22/2007 | 5716-00616410 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1ER0000 START DATE: 4/7/2008 | 5716-00606334 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASJ002 START DATE: 3/6/2006 | 5716-00605840 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1VPU000 START DATE: 3/21/2007 | 5716-00605809 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K15XI000 START DATE: 10/10/2007 | 5716-00609168 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1AWW000 START DATE: 1/17/2008 | 5716-00609974 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K18UL000 START DATE: 12/4/2007 | 5716-00611546 | 185 WILLIAM SMITH DR WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1JVC000 START DATE: 8/6/2008 | 5716-00609968 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1VV1001 START DATE: 5/12/2005 | 5716-00614446 | 185 WILLIAM SMITH DR WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1XF2004 START DATE: 4/22/2008 | 5716-00609631 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K14P6000 START DATE: 9/21/2007 | 5716-00610022 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K19AC001 START DATE: 7/10/2008 | 5716-00621706 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17YB003<br>START DATE: 9/4/2008 | 5716-00609907 | 217 S ALEX RD<br>PPS<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K176W000<br>START DATE: 11/14/2007 | 5716-00604808 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX001<br>START DATE: 9/7/2006 | 5716-00607131 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1I35000<br>START DATE: 7/18/2008 | 5716-00625566 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1T9Y000<br>START DATE: 4/1/2005 | 5716-00607386 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1CKR000<br>START DATE: 2/21/2006 | 5716-00616661 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1HA7000<br>START DATE: 6/3/2008 | 5716-00625573 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K176Q000<br>START DATE: 11/14/2007 | 5716-00603228 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12L5001<br>START DATE: 9/13/2007 | 5716-00610302 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K13DF001<br>START DATE: 9/20/2007 | 5716-00605703 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NJM001<br>START DATE: 4/1/2009 | 5716-00686990 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17T7000<br>START DATE: 11/8/2007 | 5716-00692415 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX002<br>START DATE: 9/25/2006 | 5716-00692407 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1W8Q004<br>START DATE: 9/10/2007 | 5716-00696986 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12ML002<br>START DATE: 9/20/2007 | 5716-00695804 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1LPL000<br>START DATE: 9/28/2006 | 5716-00694135 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NBU004<br>START DATE: 12/6/2007 | 5716-00693376 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1EN0000<br>START DATE: 4/3/2008 | 5716-00694624 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1XF2003<br>START DATE: 8/20/2007 | 5716-00700164 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1W8Q003<br>START DATE: 9/6/2007 | 5716-00698256 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17YB002<br>START DATE: 3/5/2008 | 5716-00704006 | 217 S ALEX RD<br>PPS<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K179I001<br>START DATE: 7/10/2008 | 5716-00691695 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K16KB001<br>START DATE: 10/23/2007 | 5716-00690042 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1UG3000<br>START DATE: 2/27/2007 | 5716-00689357 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1HB2000<br>START DATE: 6/19/2006 | 5716-00691534 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FBM000<br>START DATE: 4/16/2008 | 5716-00694733 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17T7001<br>START DATE: 7/11/2008 | 5716-00691955 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1G8N001<br>START DATE: 6/24/2008 | 5716-00577110 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1F04000<br>START DATE: 4/30/2008 | 5716-00581796 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX005<br>START DATE: 2/6/2007 | 5716-00581986 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1UMW001<br>START DATE: 5/2/2005 | 5716-00580977 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QJ7001<br>START DATE: 3/26/2009 | 5716-00585971 | 2330 SW LOWER LAKE RD<br>SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12KG001<br>START DATE: 9/21/2007 | 5716-00586647 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1C1U001<br>START DATE: 3/11/2008 | 5716-00586661 | 217 S ALEX RD<br>PPS<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NBU002<br>START DATE: 7/26/2007 | 5716-00579748 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1PTG000<br>START DATE: 11/28/2006 | 5716-00588179 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX009<br>START DATE: 5/3/2007 | 5716-00584274 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1KAA000<br>START DATE: 8/19/2008 | 5716-00584169 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU002<br>START DATE: 2/12/2007 | 5716-00592646 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1PTQ001<br>START DATE: 11/29/2006 | 5716-00596367 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1M4U001<br>START DATE: 2/5/2009 | 5716-00589535 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1L68000<br>START DATE: 12/2/2008 | 5716-00595935 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1HH5000<br>START DATE: 6/5/2008 | 5716-00585292 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1D3C000<br>START DATE: 3/27/2008 | 5716-00590440 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1LWL000<br>START DATE: 1/6/2009 | 5716-00612653 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1MQI000<br>START DATE: 12/12/2008 | 5716-00585438 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FMP000<br>START DATE: 4/24/2008 | 5716-00588918 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1G88001<br>START DATE: 6/24/2008 | 5716-00587551 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17YB000<br>START DATE: 11/12/2007 | 5716-00592147 | 217 S ALEX RD<br>PPS<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K19KQ000<br>START DATE: 12/14/2007 | 5716-00588309 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12PZ002<br>START DATE: 9/20/2007 | 5716-00591952 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K16KB005<br>START DATE: 4/11/2008 | 5716-00598139 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K179K000<br>START DATE: 11/19/2007 | 5716-00593365 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1K30000<br>START DATE: 10/1/2008 | 5716-00593760 | 2330 SW LOWER LAKE RD<br>SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1H3H000<br>START DATE: 6/18/2008 | 5716-00592839 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K14P6001<br>START DATE: 10/15/2007 | 5716-00590410 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1J3C000<br>START DATE: 8/12/2008 | 5716-00587181 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1VV1002<br>START DATE: 5/19/2005 | 5716-00595341 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K16KB002<br>START DATE: 12/17/2007 | 5716-00586310 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00226<br>START DATE: 5/15/2009 | 5716-01188254 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00225<br>START DATE: 5/15/2009 | 5716-01188253 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0005<br>START DATE: 5/15/2009 | 5716-01183826 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000F<br>START DATE: 5/15/2009 | 5716-01183834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000D<br>START DATE: 5/15/2009 | 5716-01183833 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000C<br>START DATE: 5/15/2009 | 5716-01183832 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000B<br>START DATE: 5/15/2009 | 5716-01183831 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0009<br>START DATE: 5/15/2009 | 5716-01183830 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0008<br>START DATE: 5/15/2009 | 5716-01183829 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MK<br>START DATE: 5/15/2009 | 5716-01179285 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0006<br>START DATE: 5/15/2009 | 5716-01183827 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00227<br>START DATE: 5/15/2009 | 5716-01188255 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0004<br>START DATE: 5/15/2009 | 5716-01183825 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007X<br>START DATE: 5/15/2009 | 5716-01183935 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B1<br>START DATE: 5/15/2009 | 5716-01179755 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B0<br>START DATE: 5/15/2009 | 5716-01179754 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260201<br>START DATE: 5/15/2009 | 5716-01179498 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MJ<br>START DATE: 5/15/2009 | 5716-01179284 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00228<br>START DATE: 5/15/2009 | 5716-01188256 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0007<br>START DATE: 5/15/2009 | 5716-01183828 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025V<br>START DATE: 5/15/2009 | 5716-01179651 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZZ<br>START DATE: 5/15/2009 | 5716-01179496 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025H<br>START DATE: 5/15/2009 | 5716-01179643 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025J<br>START DATE: 5/15/2009 | 5716-01179644 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025K<br>START DATE: 5/15/2009 | 5716-01179645 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025M<br>START DATE: 5/15/2009 | 5716-01179646 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025N<br>START DATE: 5/15/2009 | 5716-01179647 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025P<br>START DATE: 5/15/2009 | 5716-01179648 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260252<br>START DATE: 5/15/2009 | 5716-01179630 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025T<br>START DATE: 5/15/2009 | 5716-01179650 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260250<br>START DATE: 5/15/2009 | 5716-01179629 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025W START DATE: 5/15/2009 | 5716-01179652 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260208 START DATE: 5/15/2009 | 5716-01179505 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260209 START DATE: 5/15/2009 | 5716-01179506 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020P START DATE: 5/15/2009 | 5716-01179518 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020R START DATE: 5/15/2009 | 5716-01179519 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020T START DATE: 5/15/2009 | 5716-01179520 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020V START DATE: 5/15/2009 | 5716-01179521 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025R START DATE: 5/15/2009 | 5716-01179649 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LK START DATE: 5/15/2009 | 5716-01188490 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260202 START DATE: 5/15/2009 | 5716-01179499 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260203 START DATE: 5/15/2009 | 5716-01179500 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260204 START DATE: 5/15/2009 | 5716-01179501 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260205 START DATE: 5/15/2009 | 5716-01179502 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260206 START DATE: 5/15/2009 | 5716-01179503 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260207 START DATE: 5/15/2009 | 5716-01179504 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LN<br>START DATE: 5/15/2009 | 5716-01188493 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260253<br>START DATE: 5/15/2009 | 5716-01179631 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LL<br>START DATE: 5/15/2009 | 5716-01188491 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260200<br>START DATE: 5/15/2009 | 5716-01179497 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LJ<br>START DATE: 5/15/2009 | 5716-01188489 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LH<br>START DATE: 5/15/2009 | 5716-01188488 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LG<br>START DATE: 5/15/2009 | 5716-01188487 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LF<br>START DATE: 5/15/2009 | 5716-01188486 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LD<br>START DATE: 5/15/2009 | 5716-01188485 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LC<br>START DATE: 5/15/2009 | 5716-01188484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LB<br>START DATE: 5/15/2009 | 5716-01188483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LM<br>START DATE: 5/15/2009 | 5716-01188492 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X8<br>START DATE: 5/15/2009 | 5716-01179449 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X0<br>START DATE: 5/15/2009 | 5716-01179441 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZP<br>START DATE: 5/15/2009 | 5716-01179490 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZN START DATE: 5/15/2009 | 5716-01179489 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZM START DATE: 5/15/2009 | 5716-01179488 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZL START DATE: 5/15/2009 | 5716-01179487 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZK START DATE: 5/15/2009 | 5716-01179486 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZJ START DATE: 5/15/2009 | 5716-01179485 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZT START DATE: 5/15/2009 | 5716-01179492 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X9 START DATE: 5/15/2009 | 5716-01179450 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HT START DATE: 5/15/2009 | 5716-01179234 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X7 START DATE: 5/15/2009 | 5716-01179448 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X6 START DATE: 5/15/2009 | 5716-01179447 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X5 START DATE: 5/15/2009 | 5716-01179446 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X4 START DATE: 5/15/2009 | 5716-01179445 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X3 START DATE: 5/15/2009 | 5716-01179444 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X2 START DATE: 5/15/2009 | 5716-01179443 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000G START DATE: 5/15/2009 | 5716-01183835 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XB START DATE: 5/15/2009 | 5716-01179451 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006X START DATE: 5/15/2009 | 5716-01183907 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001K START DATE: 5/15/2009 | 5716-01183866 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003H START DATE: 5/15/2009 | 5716-01183900 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0045 START DATE: 5/15/2009 | 5716-01183901 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0046 START DATE: 5/15/2009 | 5716-01183902 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0047 START DATE: 5/15/2009 | 5716-01183903 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0048 START DATE: 5/15/2009 | 5716-01183904 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006V START DATE: 5/15/2009 | 5716-01183905 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZR START DATE: 5/15/2009 | 5716-01179491 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006W START DATE: 5/15/2009 | 5716-01183906 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0088 START DATE: 5/15/2009 | 5716-01183945 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006Z START DATE: 5/15/2009 | 5716-01183908 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0070 START DATE: 5/15/2009 | 5716-01183909 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0071 START DATE: 5/15/2009 | 5716-01183910 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0072<br>START DATE: 5/15/2009 | 5716-01183911 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0073<br>START DATE: 5/15/2009 | 5716-01183912 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B2<br>START DATE: 5/15/2009 | 5716-01179756 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZW<br>START DATE: 5/15/2009 | 5716-01179494 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000P<br>START DATE: 5/15/2009 | 5716-01183842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B7<br>START DATE: 5/15/2009 | 5716-01179761 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601X1<br>START DATE: 5/15/2009 | 5716-01179442 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0082<br>START DATE: 5/15/2009 | 5716-01183939 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0081<br>START DATE: 5/15/2009 | 5716-01183938 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0080<br>START DATE: 5/15/2009 | 5716-01183937 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B3<br>START DATE: 5/15/2009 | 5716-01179757 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007W<br>START DATE: 5/15/2009 | 5716-01183934 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B4<br>START DATE: 5/15/2009 | 5716-01179758 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0084<br>START DATE: 5/15/2009 | 5716-01183941 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B6<br>START DATE: 5/15/2009 | 5716-01179760 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000K START DATE: 5/15/2009 | 5716-01183838 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M3 START DATE: 5/15/2009 | 5716-01179280 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M4 START DATE: 5/15/2009 | 5716-01179281 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M5 START DATE: 5/15/2009 | 5716-01179282 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MH START DATE: 5/15/2009 | 5716-01179283 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZP START DATE: 5/15/2009 | 5716-01188230 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000J START DATE: 5/15/2009 | 5716-01183837 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001J START DATE: 5/15/2009 | 5716-01183865 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B5 START DATE: 5/15/2009 | 5716-01179759 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023W START DATE: 5/15/2009 | 5716-01188288 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0087 START DATE: 5/15/2009 | 5716-01183944 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0086 START DATE: 5/15/2009 | 5716-01183943 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0085 START DATE: 5/15/2009 | 5716-01183942 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000N START DATE: 5/15/2009 | 5716-01183841 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008L START DATE: 5/15/2009 | 5716-01183955 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000M<br>START DATE: 5/15/2009 | 5716-01183840 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023R<br>START DATE: 5/15/2009 | 5716-01188285 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0083<br>START DATE: 5/15/2009 | 5716-01183940 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023V<br>START DATE: 5/15/2009 | 5716-01188287 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000H<br>START DATE: 5/15/2009 | 5716-01183836 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023X<br>START DATE: 5/15/2009 | 5716-01188289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023Z<br>START DATE: 5/15/2009 | 5716-01188290 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00240<br>START DATE: 5/15/2009 | 5716-01188291 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00241<br>START DATE: 5/15/2009 | 5716-01188292 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00242<br>START DATE: 5/15/2009 | 5716-01188293 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024L<br>START DATE: 5/15/2009 | 5716-01188294 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000L<br>START DATE: 5/15/2009 | 5716-01183839 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023T<br>START DATE: 5/15/2009 | 5716-01188286 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CV<br>START DATE: 5/15/2009 | 5716-01183992 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D5<br>START DATE: 5/15/2009 | 5716-01184001 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CH<br>START DATE: 5/15/2009 | 5716-01183983 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CJ<br>START DATE: 5/15/2009 | 5716-01183984 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CK<br>START DATE: 5/15/2009 | 5716-01183985 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CL<br>START DATE: 5/15/2009 | 5716-01183986 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CM<br>START DATE: 5/15/2009 | 5716-01183987 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CN<br>START DATE: 5/15/2009 | 5716-01183988 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CP<br>START DATE: 5/15/2009 | 5716-01183989 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CF<br>START DATE: 5/15/2009 | 5716-01183981 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CT<br>START DATE: 5/15/2009 | 5716-01183991 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CD<br>START DATE: 5/15/2009 | 5716-01183980 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CW<br>START DATE: 5/15/2009 | 5716-01183993 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CX<br>START DATE: 5/15/2009 | 5716-01183994 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CZ<br>START DATE: 5/15/2009 | 5716-01183995 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D0<br>START DATE: 5/15/2009 | 5716-01183996 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D1<br>START DATE: 5/15/2009 | 5716-01183997 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D2 START DATE: 5/15/2009 | 5716-01183998 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D3 START DATE: 5/15/2009 | 5716-01183999 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008J START DATE: 5/15/2009 | 5716-01183953 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CR START DATE: 5/15/2009 | 5716-01183990 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KC START DATE: 5/15/2009 | 5716-01179254 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LH START DATE: 5/15/2009 | 5716-01179264 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LG START DATE: 5/15/2009 | 5716-01179263 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KM START DATE: 5/15/2009 | 5716-01179262 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KL START DATE: 5/15/2009 | 5716-01179261 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KK START DATE: 5/15/2009 | 5716-01179260 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KJ START DATE: 5/15/2009 | 5716-01179259 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KH START DATE: 5/15/2009 | 5716-01179258 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KG START DATE: 5/15/2009 | 5716-01179257 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CG START DATE: 5/15/2009 | 5716-01183982 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KD START DATE: 5/15/2009 | 5716-01179255 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021H<br>START DATE: 5/15/2009 | 5716-01188246 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HN<br>START DATE: 5/15/2009 | 5716-01179231 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HM<br>START DATE: 5/15/2009 | 5716-01179230 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019R<br>START DATE: 5/15/2009 | 5716-01179229 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019P<br>START DATE: 5/15/2009 | 5716-01179228 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019N<br>START DATE: 5/15/2009 | 5716-01179227 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019M<br>START DATE: 5/15/2009 | 5716-01179226 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019L<br>START DATE: 5/15/2009 | 5716-01179225 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CC<br>START DATE: 5/15/2009 | 5716-01183979 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KF<br>START DATE: 5/15/2009 | 5716-01179256 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HR<br>START DATE: 5/15/2009 | 5716-01179233 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D4<br>START DATE: 5/15/2009 | 5716-01184000 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021F<br>START DATE: 5/15/2009 | 5716-01188244 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00235<br>START DATE: 5/15/2009 | 5716-01188268 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022M<br>START DATE: 5/15/2009 | 5716-01188267 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022L<br>START DATE: 5/15/2009 | 5716-01188266 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022K<br>START DATE: 5/15/2009 | 5716-01188265 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022J<br>START DATE: 5/15/2009 | 5716-01188264 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022H<br>START DATE: 5/15/2009 | 5716-01188263 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021C<br>START DATE: 5/15/2009 | 5716-01188242 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HP<br>START DATE: 5/15/2009 | 5716-01179232 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020F<br>START DATE: 5/15/2009 | 5716-01188241 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KB<br>START DATE: 5/15/2009 | 5716-01179253 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K9<br>START DATE: 5/15/2009 | 5716-01179252 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K8<br>START DATE: 5/15/2009 | 5716-01179251 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K7<br>START DATE: 5/15/2009 | 5716-01179250 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K6<br>START DATE: 5/15/2009 | 5716-01179249 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K5<br>START DATE: 5/15/2009 | 5716-01179248 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K4<br>START DATE: 5/15/2009 | 5716-01179247 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HV<br>START DATE: 5/15/2009 | 5716-01179235 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022G<br>START DATE: 5/15/2009 | 5716-01188262 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V7<br>START DATE: 5/15/2009 | 5716-01179392 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021G<br>START DATE: 5/15/2009 | 5716-01188245 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DN<br>START DATE: 5/15/2009 | 5716-01184016 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DM<br>START DATE: 5/15/2009 | 5716-01184015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DL<br>START DATE: 5/15/2009 | 5716-01184014 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00229<br>START DATE: 5/15/2009 | 5716-01188257 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VD<br>START DATE: 5/15/2009 | 5716-01179397 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VC<br>START DATE: 5/15/2009 | 5716-01179396 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VB<br>START DATE: 5/15/2009 | 5716-01179395 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021D<br>START DATE: 5/15/2009 | 5716-01188243 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V8<br>START DATE: 5/15/2009 | 5716-01179393 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LL<br>START DATE: 5/15/2009 | 5716-01179267 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V6<br>START DATE: 5/15/2009 | 5716-01179391 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V5<br>START DATE: 5/15/2009 | 5716-01179390 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00292 START DATE: 5/15/2009 | 5716-01188360 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K6 START DATE: 3/3/2006 | 5716-01188195 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K5 START DATE: 3/3/2006 | 5716-01188194 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00291 START DATE: 5/15/2009 | 5716-01188359 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00285 START DATE: 5/15/2009 | 5716-01188358 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020D START DATE: 5/15/2009 | 5716-01188240 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V9 START DATE: 5/15/2009 | 5716-01179394 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CL START DATE: 5/15/2009 | 5716-01179800 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LJ START DATE: 5/15/2009 | 5716-01179265 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025Z START DATE: 5/15/2009 | 5716-01179654 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260260 START DATE: 5/15/2009 | 5716-01179655 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CW START DATE: 5/15/2009 | 5716-01179807 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CV START DATE: 5/15/2009 | 5716-01179806 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CT START DATE: 5/15/2009 | 5716-01179805 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CR START DATE: 5/15/2009 | 5716-01179804 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CP<br>START DATE: 5/15/2009 | 5716-01179803 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008M<br>START DATE: 5/15/2009 | 5716-01183956 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CM<br>START DATE: 5/15/2009 | 5716-01179801 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZX<br>START DATE: 5/15/2009 | 5716-01179495 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CK<br>START DATE: 5/15/2009 | 5716-01179799 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CJ<br>START DATE: 5/15/2009 | 5716-01179798 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CH<br>START DATE: 5/15/2009 | 5716-01179797 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CG<br>START DATE: 5/15/2009 | 5716-01179796 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CF<br>START DATE: 5/15/2009 | 5716-01179795 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021G<br>START DATE: 5/15/2009 | 5716-01179539 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021F<br>START DATE: 5/15/2009 | 5716-01179538 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021D<br>START DATE: 5/15/2009 | 5716-01179537 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CN<br>START DATE: 5/15/2009 | 5716-01179802 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021H<br>START DATE: 5/15/2009 | 5716-01179540 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022M<br>START DATE: 5/15/2009 | 5716-01179572 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|----------|-----------------|-----------------|-------------|----------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022L<br>START DATE: 5/15/2009 | 5716-01179571 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022K<br>START DATE: 5/15/2009 | 5716-01179570 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022J<br>START DATE: 5/15/2009 | 5716-01179569 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022H<br>START DATE: 5/15/2009 | 5716-01179568 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022G<br>START DATE: 5/15/2009 | 5716-01179567 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022F<br>START DATE: 5/15/2009 | 5716-01179566 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021L<br>START DATE: 5/15/2009 | 5716-01179543 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025X<br>START DATE: 5/15/2009 | 5716-01179653 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021J<br>START DATE: 5/15/2009 | 5716-01179541 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260219<br>START DATE: 5/15/2009 | 5716-01179534 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008B<br>START DATE: 5/15/2009 | 5716-01183947 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008C<br>START DATE: 5/15/2009 | 5716-01183948 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008D<br>START DATE: 5/15/2009 | 5716-01183949 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008F<br>START DATE: 5/15/2009 | 5716-01183950 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008G<br>START DATE: 5/15/2009 | 5716-01183951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008H START DATE: 5/15/2009 | 5716-01183952 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020W START DATE: 5/15/2009 | 5716-01179522 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008K START DATE: 5/15/2009 | 5716-01183954 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K START DATE: 5/15/2009 | 5716-01179542 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BZ START DATE: 5/15/2009 | 5716-01179781 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NN START DATE: 5/15/2009 | 5716-01179304 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NM START DATE: 5/15/2009 | 5716-01179303 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NL START DATE: 5/15/2009 | 5716-01179302 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NK START DATE: 5/15/2009 | 5716-01179301 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N4 START DATE: 5/15/2009 | 5716-01179300 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N3 START DATE: 5/15/2009 | 5716-01179299 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C3 START DATE: 5/15/2009 | 5716-01179785 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C2 START DATE: 5/15/2009 | 5716-01179784 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021C START DATE: 5/15/2009 | 5716-01179536 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C0 START DATE: 5/15/2009 | 5716-01179782 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NT START DATE: 5/15/2009 | 5716-01179307 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BX START DATE: 5/15/2009 | 5716-01179780 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BW START DATE: 5/15/2009 | 5716-01179779 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BV START DATE: 5/15/2009 | 5716-01179778 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BT START DATE: 5/15/2009 | 5716-01179777 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BR START DATE: 5/15/2009 | 5716-01179776 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BP START DATE: 5/15/2009 | 5716-01179775 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LM START DATE: 5/15/2009 | 5716-01179268 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0089 START DATE: 5/15/2009 | 5716-01183946 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C1 START DATE: 5/15/2009 | 5716-01179783 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WF START DATE: 5/15/2009 | 5716-01179426 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LK START DATE: 5/15/2009 | 5716-01179266 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260218 START DATE: 5/15/2009 | 5716-01179533 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260217 START DATE: 5/15/2009 | 5716-01179532 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260216 START DATE: 5/15/2009 | 5716-01179531 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260215<br>START DATE: 5/15/2009 | 5716-01179530 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260214<br>START DATE: 5/15/2009 | 5716-01179529 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WK<br>START DATE: 5/15/2009 | 5716-01179430 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WJ<br>START DATE: 5/15/2009 | 5716-01179429 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NP<br>START DATE: 5/15/2009 | 5716-01179305 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WG<br>START DATE: 5/15/2009 | 5716-01179427 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NR<br>START DATE: 5/15/2009 | 5716-01179306 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WD<br>START DATE: 5/15/2009 | 5716-01179425 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WC<br>START DATE: 5/15/2009 | 5716-01179424 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WB<br>START DATE: 5/15/2009 | 5716-01179423 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W9<br>START DATE: 5/15/2009 | 5716-01179422 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RX<br>START DATE: 5/15/2009 | 5716-01179355 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601P9<br>START DATE: 5/15/2009 | 5716-01179310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NW<br>START DATE: 5/15/2009 | 5716-01179309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601NV<br>START DATE: 5/15/2009 | 5716-01179308 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021B START DATE: 5/15/2009 | 5716-01179535 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WH START DATE: 5/15/2009 | 5716-01179428 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028V START DATE: 5/15/2009 | 5716-01179729 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PM START DATE: 5/15/2009 | 5716-01179320 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029N START DATE: 5/15/2009 | 5716-01179746 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029M START DATE: 5/15/2009 | 5716-01179745 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029L START DATE: 5/15/2009 | 5716-01179744 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029K START DATE: 5/15/2009 | 5716-01179743 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029R START DATE: 5/15/2009 | 5716-01179748 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028W START DATE: 5/15/2009 | 5716-01179730 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029T START DATE: 5/15/2009 | 5716-01179749 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028T START DATE: 5/15/2009 | 5716-01179728 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028R START DATE: 5/15/2009 | 5716-01179727 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028B START DATE: 5/15/2009 | 5716-01179715 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260289 START DATE: 5/15/2009 | 5716-01179714 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260288 START DATE: 5/15/2009 | 5716-01179713 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZV START DATE: 5/15/2009 | 5716-01179493 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029J START DATE: 5/15/2009 | 5716-01179742 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001F START DATE: 5/15/2009 | 5716-01183862 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020K START DATE: 5/15/2009 | 5716-01179514 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PP START DATE: 5/15/2009 | 5716-01179322 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020B START DATE: 5/15/2009 | 5716-01179507 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020C START DATE: 5/15/2009 | 5716-01179508 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0075 START DATE: 5/15/2009 | 5716-01183914 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029P START DATE: 5/15/2009 | 5716-01179747 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001G START DATE: 5/15/2009 | 5716-01183863 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260284 START DATE: 5/15/2009 | 5716-01179709 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001D START DATE: 5/15/2009 | 5716-01183861 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000Z START DATE: 5/15/2009 | 5716-01183848 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0010 START DATE: 5/15/2009 | 5716-01183849 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001C<br>START DATE: 5/15/2009 | 5716-01183860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BK<br>START DATE: 5/15/2009 | 5716-01183957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029V<br>START DATE: 5/15/2009 | 5716-01179750 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001H<br>START DATE: 5/15/2009 | 5716-01183864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020H<br>START DATE: 5/15/2009 | 5716-01179512 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00222<br>START DATE: 5/15/2009 | 5716-01188250 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021L<br>START DATE: 5/15/2009 | 5716-01188249 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021K<br>START DATE: 5/15/2009 | 5716-01188248 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0021J<br>START DATE: 5/15/2009 | 5716-01188247 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020D<br>START DATE: 5/15/2009 | 5716-01179509 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260286<br>START DATE: 5/15/2009 | 5716-01179711 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020G<br>START DATE: 5/15/2009 | 5716-01179511 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BZ<br>START DATE: 5/15/2009 | 5716-01183967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DB<br>START DATE: 5/15/2009 | 5716-01194994 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D9<br>START DATE: 5/15/2009 | 5716-01194993 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D8 START DATE: 5/15/2009 | 5716-01194992 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D7 START DATE: 5/15/2009 | 5716-01194991 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D6 START DATE: 5/15/2009 | 5716-01194990 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020J START DATE: 5/15/2009 | 5716-01179513 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020F START DATE: 5/15/2009 | 5716-01179510 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BP START DATE: 5/15/2009 | 5716-01183961 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PL START DATE: 5/15/2009 | 5716-01179319 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027N START DATE: 5/15/2009 | 5716-01179697 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027M START DATE: 5/15/2009 | 5716-01179696 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027L START DATE: 5/15/2009 | 5716-01179695 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027K START DATE: 5/15/2009 | 5716-01179694 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BL START DATE: 5/15/2009 | 5716-01183958 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00223 START DATE: 5/15/2009 | 5716-01188251 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BN START DATE: 5/15/2009 | 5716-01183960 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00224 START DATE: 5/15/2009 | 5716-01188252 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BR<br>START DATE: 5/15/2009 | 5716-01183962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BT<br>START DATE: 5/15/2009 | 5716-01183963 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BV<br>START DATE: 5/15/2009 | 5716-01183964 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BW<br>START DATE: 5/15/2009 | 5716-01183965 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BX<br>START DATE: 5/15/2009 | 5716-01183966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020X<br>START DATE: 5/15/2009 | 5716-01179523 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BM<br>START DATE: 5/15/2009 | 5716-01183959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007M<br>START DATE: 5/15/2009 | 5716-01183928 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PN<br>START DATE: 5/15/2009 | 5716-01179321 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DH<br>START DATE: 5/15/2009 | 5716-01188413 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DJ<br>START DATE: 5/15/2009 | 5716-01188414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DK<br>START DATE: 5/15/2009 | 5716-01188415 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007R<br>START DATE: 5/15/2009 | 5716-01183931 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DF<br>START DATE: 5/15/2009 | 5716-01188411 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007N<br>START DATE: 5/15/2009 | 5716-01183929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DD<br>START DATE: 5/15/2009 | 5716-01188410 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007L<br>START DATE: 5/15/2009 | 5716-01183927 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007K<br>START DATE: 5/15/2009 | 5716-01183926 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JT<br>START DATE: 5/15/2009 | 5716-01195022 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JR<br>START DATE: 5/15/2009 | 5716-01195021 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JP<br>START DATE: 5/15/2009 | 5716-01195020 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JN<br>START DATE: 5/15/2009 | 5716-01195019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007P<br>START DATE: 5/15/2009 | 5716-01183930 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PH<br>START DATE: 5/15/2009 | 5716-01179316 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PC<br>START DATE: 5/15/2009 | 5716-01179312 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PD<br>START DATE: 5/15/2009 | 5716-01179313 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00275<br>START DATE: 5/15/2009 | 5716-01188339 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PF<br>START DATE: 5/15/2009 | 5716-01179314 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007V<br>START DATE: 5/15/2009 | 5716-01183933 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DG<br>START DATE: 5/15/2009 | 5716-01188412 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PG<br>START DATE: 5/15/2009 | 5716-01179315 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JK<br>START DATE: 5/15/2009 | 5716-01195016 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PJ<br>START DATE: 5/15/2009 | 5716-01179317 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PK<br>START DATE: 5/15/2009 | 5716-01179318 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D8<br>START DATE: 5/15/2009 | 5716-01188406 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D9<br>START DATE: 5/15/2009 | 5716-01188407 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DB<br>START DATE: 5/15/2009 | 5716-01188408 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DC<br>START DATE: 5/15/2009 | 5716-01188409 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007T<br>START DATE: 5/15/2009 | 5716-01183932 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DF<br>START DATE: 5/15/2009 | 5716-01184009 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K0<br>START DATE: 3/3/2006 | 5716-01188189 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JZ<br>START DATE: 3/3/2006 | 5716-01188188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JX<br>START DATE: 3/3/2006 | 5716-01188187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JW<br>START DATE: 3/3/2006 | 5716-01188186 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DJ<br>START DATE: 5/15/2009 | 5716-01184012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JM<br>START DATE: 5/15/2009 | 5716-01195018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DG<br>START DATE: 5/15/2009 | 5716-01184010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K3<br>START DATE: 3/3/2006 | 5716-01188192 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007C<br>START DATE: 5/15/2009 | 5716-01183920 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007B<br>START DATE: 5/15/2009 | 5716-01183919 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0079<br>START DATE: 5/15/2009 | 5716-01183918 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0078<br>START DATE: 5/15/2009 | 5716-01183917 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0077<br>START DATE: 5/15/2009 | 5716-01183916 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0076<br>START DATE: 5/15/2009 | 5716-01183915 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DH<br>START DATE: 5/15/2009 | 5716-01184011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007F<br>START DATE: 5/15/2009 | 5716-01183922 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260285<br>START DATE: 5/15/2009 | 5716-01179710 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JJ<br>START DATE: 5/15/2009 | 5716-01195015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JH<br>START DATE: 5/15/2009 | 5716-01195014 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JG<br>START DATE: 5/15/2009 | 5716-01195013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JF<br>START DATE: 5/15/2009 | 5716-01195012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007J<br>START DATE: 5/15/2009 | 5716-01183925 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K1<br>START DATE: 3/3/2006 | 5716-01188190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007G<br>START DATE: 5/15/2009 | 5716-01183923 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K2<br>START DATE: 3/3/2006 | 5716-01188191 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007D<br>START DATE: 5/15/2009 | 5716-01183921 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZN<br>START DATE: 5/15/2009 | 5716-01188229 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZJ<br>START DATE: 5/15/2009 | 5716-01188228 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZH<br>START DATE: 5/15/2009 | 5716-01188227 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K4<br>START DATE: 3/3/2006 | 5716-01188193 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JL<br>START DATE: 5/15/2009 | 5716-01195017 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007H<br>START DATE: 5/15/2009 | 5716-01183924 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029Z<br>START DATE: 5/15/2009 | 5716-01179753 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260230<br>START DATE: 5/15/2009 | 5716-01179581 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260213<br>START DATE: 5/15/2009 | 5716-01179528 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022N<br>START DATE: 5/15/2009 | 5716-01179573 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260211<br>START DATE: 5/15/2009 | 5716-01179526 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022P<br>START DATE: 5/15/2009 | 5716-01179574 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020M<br>START DATE: 5/15/2009 | 5716-01179516 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020N<br>START DATE: 5/15/2009 | 5716-01179517 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024G<br>START DATE: 5/15/2009 | 5716-01179615 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029X<br>START DATE: 5/15/2009 | 5716-01179752 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260212<br>START DATE: 5/15/2009 | 5716-01179527 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022R<br>START DATE: 5/15/2009 | 5716-01179575 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022T<br>START DATE: 5/15/2009 | 5716-01179576 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022V<br>START DATE: 5/15/2009 | 5716-01179577 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026Z<br>START DATE: 5/15/2009 | 5716-01179676 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260270<br>START DATE: 5/15/2009 | 5716-01179677 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022X<br>START DATE: 5/15/2009 | 5716-01179579 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024H<br>START DATE: 5/15/2009 | 5716-01179616 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022Z<br>START DATE: 5/15/2009 | 5716-01179580 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26029W<br>START DATE: 5/15/2009 | 5716-01179751 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024J<br>START DATE: 5/15/2009 | 5716-01179617 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024M<br>START DATE: 5/15/2009 | 5716-01179620 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024N<br>START DATE: 5/15/2009 | 5716-01179621 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024P<br>START DATE: 5/15/2009 | 5716-01179622 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024R<br>START DATE: 5/15/2009 | 5716-01179623 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024T<br>START DATE: 5/15/2009 | 5716-01179624 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260278<br>START DATE: 5/15/2009 | 5716-01179685 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024V<br>START DATE: 5/15/2009 | 5716-01179625 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020L<br>START DATE: 5/15/2009 | 5716-01179515 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024K<br>START DATE: 5/15/2009 | 5716-01179618 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260279<br>START DATE: 5/15/2009 | 5716-01179686 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024W<br>START DATE: 5/15/2009 | 5716-01179626 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024X<br>START DATE: 5/15/2009 | 5716-01179627 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260277 START DATE: 5/15/2009 | 5716-01179684 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260276 START DATE: 5/15/2009 | 5716-01179683 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024Z START DATE: 5/15/2009 | 5716-01179628 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026V START DATE: 5/15/2009 | 5716-01179673 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026W START DATE: 5/15/2009 | 5716-01179674 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026X START DATE: 5/15/2009 | 5716-01179675 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024L START DATE: 5/15/2009 | 5716-01179619 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027H START DATE: 5/15/2009 | 5716-01179692 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260287 START DATE: 5/15/2009 | 5716-01179712 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022W START DATE: 5/15/2009 | 5716-01179578 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260231 START DATE: 5/15/2009 | 5716-01179582 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26020Z START DATE: 5/15/2009 | 5716-01179524 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260274 START DATE: 5/15/2009 | 5716-01179681 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260272 START DATE: 5/15/2009 | 5716-01179679 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027J START DATE: 5/15/2009 | 5716-01179693 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027G<br>START DATE: 5/15/2009 | 5716-01179691 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027F<br>START DATE: 5/15/2009 | 5716-01179690 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260210<br>START DATE: 5/15/2009 | 5716-01179525 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027B<br>START DATE: 5/15/2009 | 5716-01179687 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027D<br>START DATE: 5/15/2009 | 5716-01179689 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260275<br>START DATE: 5/15/2009 | 5716-01179682 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260232<br>START DATE: 5/15/2009 | 5716-01179583 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027C<br>START DATE: 5/15/2009 | 5716-01179688 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260271<br>START DATE: 5/15/2009 | 5716-01179678 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260273<br>START DATE: 5/15/2009 | 5716-01179680 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GD<br>START DATE: 5/15/2009 | 5716-00891993 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GG<br>START DATE: 5/15/2009 | 5716-00891995 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300G1<br>START DATE: 1/23/2008 | 5716-00891990 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL004Z<br>START DATE: 6/2/2006 | 5716-00899926 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GC<br>START DATE: 5/15/2009 | 5716-00891992 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GF<br>START DATE: 5/15/2009 | 5716-00891994 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0051<br>START DATE: 6/2/2006 | 5716-00899928 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0052<br>START DATE: 6/2/2006 | 5716-00899929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0053<br>START DATE: 6/2/2006 | 5716-00899930 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0054<br>START DATE: 6/2/2006 | 5716-00899931 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0055<br>START DATE: 6/2/2006 | 5716-00899932 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300G2<br>START DATE: 1/23/2008 | 5716-00891991 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009V<br>START DATE: 5/15/2009 | 5716-00891902 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008X<br>START DATE: 5/10/2007 | 5716-00891878 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008W<br>START DATE: 5/10/2007 | 5716-00891877 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008V<br>START DATE: 5/10/2007 | 5716-00891876 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008T<br>START DATE: 5/10/2007 | 5716-00891875 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300FZ<br>START DATE: 1/23/2008 | 5716-00891988 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0050<br>START DATE: 6/2/2006 | 5716-00899927 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009T<br>START DATE: 5/15/2009 | 5716-00891901 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730043<br>START DATE: 10/24/2006 | 5716-00891800 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009W<br>START DATE: 5/15/2009 | 5716-00891903 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009X<br>START DATE: 5/15/2009 | 5716-00891904 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009Z<br>START DATE: 6/7/2007 | 5716-00891905 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300B6<br>START DATE: 6/1/2007 | 5716-00891906 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300B7<br>START DATE: 6/1/2007 | 5716-00891907 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL004X<br>START DATE: 6/2/2006 | 5716-00899925 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300G0<br>START DATE: 1/23/2008 | 5716-00891989 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004B<br>START DATE: 2/8/2007 | 5716-00891805 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GL<br>START DATE: 5/15/2009 | 5716-00891998 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CD<br>START DATE: 10/1/2007 | 5716-00891932 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GN<br>START DATE: 5/15/2009 | 5716-00892000 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008Z<br>START DATE: 5/10/2009 | 5716-00891879 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GP<br>START DATE: 5/15/2009 | 5716-00892001 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GH<br>START DATE: 5/15/2009 | 5716-00891996 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004F START DATE: 8/24/2006 | 5716-00891808 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GR START DATE: 5/15/2009 | 5716-00892002 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GT START DATE: 5/15/2009 | 5716-00892003 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GW START DATE: 3/10/2008 | 5716-00892004 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GX START DATE: 5/15/2009 | 5716-00892005 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004D START DATE: 2/1/2007 | 5716-00891807 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730041 START DATE: 12/4/2006 | 5716-00891798 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GZ START DATE: 5/15/2009 | 5716-00892006 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GN START DATE: 5/27/2009 | 5716-00900206 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730049 START DATE: 2/5/2007 | 5716-00891804 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730046 START DATE: 8/9/2006 | 5716-00891803 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FNP0003 START DATE: 5/15/2009 | 5716-00885723 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FNP0000 START DATE: 5/15/2009 | 5716-00885722 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005C START DATE: 2/15/2006 | 5716-00899935 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005B START DATE: 2/15/2006 | 5716-00899934 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0056 START DATE: 6/2/2006 | 5716-00899933 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730045 START DATE: 8/9/2006 | 5716-00891802 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730044 START DATE: 7/21/2006 | 5716-00891801 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GM START DATE: 5/15/2009 | 5716-00891999 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730042 START DATE: 10/24/2006 | 5716-00891799 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GK START DATE: 5/15/2009 | 5716-00891997 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004C START DATE: 2/1/2007 | 5716-00891806 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F7 START DATE: 5/15/2009 | 5716-00900174 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730085 START DATE: 5/15/2009 | 5716-00891862 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GL START DATE: 5/27/2009 | 5716-00900204 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GK START DATE: 5/27/2009 | 5716-00900203 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GJ START DATE: 5/27/2009 | 5716-00900202 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GH START DATE: 5/27/2009 | 5716-00900201 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FC START DATE: 5/15/2009 | 5716-00900178 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FB START DATE: 5/15/2009 | 5716-00900177 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000R<br>START DATE: 6/2/2006 | 5716-00899826 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F8<br>START DATE: 5/15/2009 | 5716-00900175 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000P<br>START DATE: 6/2/2006 | 5716-00899825 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F6<br>START DATE: 5/15/2009 | 5716-00900173 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F5<br>START DATE: 5/15/2009 | 5716-00900172 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F4<br>START DATE: 5/15/2009 | 5716-00900171 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F3<br>START DATE: 5/15/2009 | 5716-00900170 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F2<br>START DATE: 5/15/2009 | 5716-00900169 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F1<br>START DATE: 5/15/2009 | 5716-00900168 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300C9<br>START DATE: 10/1/2007 | 5716-00891930 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F9<br>START DATE: 5/15/2009 | 5716-00900176 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KZ<br>START DATE: 5/20/2009 | 5716-00892062 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L8<br>START DATE: 5/20/2009 | 5716-00892071 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L7<br>START DATE: 5/15/2009 | 5716-00892070 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L6<br>START DATE: 5/15/2009 | 5716-00892069 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L5<br>START DATE: 5/15/2009 | 5716-00892068 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L4<br>START DATE: 5/15/2009 | 5716-00892067 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L3<br>START DATE: 5/15/2009 | 5716-00892066 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L2<br>START DATE: 5/15/2009 | 5716-00892065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000Z<br>START DATE: 5/26/2009 | 5716-00885240 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L0<br>START DATE: 5/20/2009 | 5716-00892063 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730082<br>START DATE: 5/15/2009 | 5716-00891861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000G<br>START DATE: 2/15/2006 | 5716-00899818 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000H<br>START DATE: 2/15/2006 | 5716-00899819 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000J<br>START DATE: 2/15/2006 | 5716-00899820 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000K<br>START DATE: 2/15/2006 | 5716-00899821 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000L<br>START DATE: 6/2/2006 | 5716-00899822 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000M<br>START DATE: 6/2/2006 | 5716-00899823 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000N<br>START DATE: 2/15/2006 | 5716-00899824 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L1<br>START DATE: 5/20/2009 | 5716-00892064 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300FH<br>START DATE: 1/7/2008 | 5716-00891985 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730088<br>START DATE: 2/23/2007 | 5716-00891863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CK<br>START DATE: 10/10/2007 | 5716-00891937 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CJ<br>START DATE: 10/1/2007 | 5716-00891936 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CH<br>START DATE: 10/1/2007 | 5716-00891935 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CG<br>START DATE: 10/1/2007 | 5716-00891934 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CF<br>START DATE: 10/1/2007 | 5716-00891933 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0008<br>START DATE: 2/15/2006 | 5716-00899812 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CM<br>START DATE: 8/8/2007 | 5716-00891939 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009R<br>START DATE: 5/15/2009 | 5716-00891900 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CN<br>START DATE: 1/25/2008 | 5716-00891940 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300FW<br>START DATE: 1/23/2008 | 5716-00891986 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300FX<br>START DATE: 1/23/2008 | 5716-00891987 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730096<br>START DATE: 5/15/2009 | 5716-00891885 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730095<br>START DATE: 5/15/2009 | 5716-00891884 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730094<br>START DATE: 7/24/2007 | 5716-00891883 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730093<br>START DATE: 7/24/2007 | 5716-00891882 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730092<br>START DATE: 7/24/2007 | 5716-00891881 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CC<br>START DATE: 10/1/2007 | 5716-00891931 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006N<br>START DATE: 6/2/2006 | 5716-00899968 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730081<br>START DATE: 6/7/2007 | 5716-00891860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730080<br>START DATE: 2/23/2007 | 5716-00891859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007Z<br>START DATE: 2/23/2007 | 5716-00891858 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007X<br>START DATE: 2/13/2007 | 5716-00891857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007W<br>START DATE: 2/13/2007 | 5716-00891856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007V<br>START DATE: 2/13/2007 | 5716-00891855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007T<br>START DATE: 2/27/2007 | 5716-00891854 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CL<br>START DATE: 10/10/2007 | 5716-00891938 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006P<br>START DATE: 6/2/2006 | 5716-00899969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730091<br>START DATE: 7/24/2007 | 5716-00891880 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006L<br>START DATE: 6/2/2006 | 5716-00899966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006J<br>START DATE: 6/2/2006 | 5716-00899964 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006C<br>START DATE: 6/2/2006 | 5716-00899963 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006B<br>START DATE: 6/2/2006 | 5716-00899962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0069<br>START DATE: 6/2/2006 | 5716-00899961 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0068<br>START DATE: 6/2/2006 | 5716-00899960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0067<br>START DATE: 6/2/2006 | 5716-00899959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007N<br>START DATE: 2/8/2007 | 5716-00891853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001H<br>START DATE: 2/15/2006 | 5716-00899847 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0016<br>START DATE: 6/2/2006 | 5716-00899838 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H7<br>START DATE: 5/15/2009 | 5716-00892013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H6<br>START DATE: 5/15/2009 | 5716-00892012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H5<br>START DATE: 5/15/2009 | 5716-00892011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H4<br>START DATE: 5/15/2009 | 5716-00892010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H3<br>START DATE: 5/15/2009 | 5716-00892009 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H2<br>START DATE: 3/11/2008 | 5716-00892008 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HD<br>START DATE: 5/15/2009 | 5716-00892015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001J<br>START DATE: 2/15/2006 | 5716-00899848 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HF<br>START DATE: 5/15/2009 | 5716-00892016 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001G<br>START DATE: 2/15/2006 | 5716-00899846 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001F<br>START DATE: 2/15/2006 | 5716-00899845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001D<br>START DATE: 2/15/2006 | 5716-00899844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001C<br>START DATE: 2/15/2006 | 5716-00899843 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001B<br>START DATE: 6/2/2006 | 5716-00899842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0019<br>START DATE: 6/2/2006 | 5716-00899841 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0018<br>START DATE: 6/2/2006 | 5716-00899840 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000B<br>START DATE: 2/15/2006 | 5716-00899814 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H0<br>START DATE: 3/11/2008 | 5716-00892007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0073<br>START DATE: 6/2/2006 | 5716-00899977 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JW<br>START DATE: 5/27/2009 | 5716-00900261 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JV<br>START DATE: 5/27/2009 | 5716-00900260 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JT<br>START DATE: 5/27/2009 | 5716-00900259 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JR<br>START DATE: 5/27/2009 | 5716-00900258 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JP<br>START DATE: 5/27/2009 | 5716-00900257 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JN<br>START DATE: 5/27/2009 | 5716-00900256 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0070<br>START DATE: 6/2/2006 | 5716-00899974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HC<br>START DATE: 5/15/2009 | 5716-00892014 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0072<br>START DATE: 6/2/2006 | 5716-00899976 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1G920001<br>START DATE: 9/1/2005 | 5716-00888517 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0074<br>START DATE: 6/2/2006 | 5716-00899978 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0075<br>START DATE: 6/2/2006 | 5716-00899979 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0078<br>START DATE: 6/2/2006 | 5716-00899980 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LB<br>START DATE: 5/20/2009 | 5716-00892073 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LC<br>START DATE: 5/20/2009 | 5716-00892074 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LD<br>START DATE: 5/20/2009 | 5716-00892075 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LF<br>START DATE: 5/20/2009 | 5716-00892076 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HK<br>START DATE: 3/14/2008 | 5716-00892017 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0071<br>START DATE: 6/2/2006 | 5716-00899975 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01VR<br>START DATE: 1/4/2007 | 5716-00900077 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0017<br>START DATE: 6/2/2006 | 5716-00899839 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LH<br>START DATE: 5/20/2009 | 5716-00892078 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LJ<br>START DATE: 5/20/2009 | 5716-00892079 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LK<br>START DATE: 10/21/2008 | 5716-00892080 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LL<br>START DATE: 10/22/2008 | 5716-00892081 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LM<br>START DATE: 11/20/2008 | 5716-00892082 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LN<br>START DATE: 5/20/2009 | 5716-00892083 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH000H<br>START DATE: 5/15/2009 | 5716-00885491 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01VT<br>START DATE: 1/4/2007 | 5716-00900078 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH000C<br>START DATE: 5/15/2009 | 5716-00885490 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01VP<br>START DATE: 1/4/2007 | 5716-00900076 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01VN<br>START DATE: 1/4/2007 | 5716-00900075 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01VM<br>START DATE: 1/4/2007 | 5716-00900074 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01MW<br>START DATE: 4/8/2008 | 5716-00900073 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01JC<br>START DATE: 12/14/2006 | 5716-00900072 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01J8<br>START DATE: 11/29/2006 | 5716-00900071 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01J7<br>START DATE: 11/29/2006 | 5716-00900070 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01J6<br>START DATE: 11/29/2006 | 5716-00900069 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01VV<br>START DATE: 1/4/2007 | 5716-00900079 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KP<br>START DATE: 5/20/2009 | 5716-00892059 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1G920000<br>START DATE: 9/2/2005 | 5716-00888516 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KF<br>START DATE: 5/15/2009 | 5716-00892051 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KG<br>START DATE: 5/15/2009 | 5716-00892052 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KH<br>START DATE: 5/15/2009 | 5716-00892053 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KJ<br>START DATE: 5/15/2009 | 5716-00892054 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KK<br>START DATE: 5/15/2009 | 5716-00892055 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KL<br>START DATE: 5/20/2009 | 5716-00892056 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LG<br>START DATE: 5/20/2009 | 5716-00892077 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KN<br>START DATE: 5/20/2009 | 5716-00892058 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K0<br>START DATE: 5/27/2009 | 5716-00900264 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KR<br>START DATE: 5/20/2009 | 5716-00892060 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KT<br>START DATE: 5/20/2009 | 5716-00892061 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009B<br>START DATE: 2/15/2006 | 5716-00900038 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0099<br>START DATE: 2/15/2006 | 5716-00900037 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0098<br>START DATE: 2/15/2006 | 5716-00900036 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH0000<br>START DATE: 5/15/2009 | 5716-00885487 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH0009<br>START DATE: 5/15/2009 | 5716-00885488 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH000B<br>START DATE: 5/15/2009 | 5716-00885489 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KM<br>START DATE: 5/20/2009 | 5716-00892057 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0304<br>START DATE: 5/15/2009 | 5716-00900525 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JX<br>START DATE: 5/27/2009 | 5716-00900262 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0003<br>START DATE: 2/15/2006 | 5716-00899807 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0002<br>START DATE: 6/2/2006 | 5716-00899806 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0001<br>START DATE: 6/2/2006 | 5716-00899805 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030D<br>START DATE: 5/27/2009 | 5716-00900530 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030C<br>START DATE: 5/27/2009 | 5716-00900529 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030B<br>START DATE: 5/27/2009 | 5716-00900528 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0005<br>START DATE: 6/2/2006 | 5716-00899809 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0308<br>START DATE: 5/27/2009 | 5716-00900526 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0006<br>START DATE: 6/2/2006 | 5716-00899810 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0300<br>START DATE: 5/15/2009 | 5716-00900524 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZW<br>START DATE: 5/15/2009 | 5716-00900523 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009C<br>START DATE: 2/15/2006 | 5716-00900039 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZV<br>START DATE: 5/27/2009 | 5716-00900522 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZT<br>START DATE: 5/27/2009 | 5716-00900521 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009G<br>START DATE: 2/15/2006 | 5716-00900042 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009F<br>START DATE: 2/15/2006 | 5716-00900041 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009D<br>START DATE: 2/15/2006 | 5716-00900040 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0309<br>START DATE: 5/27/2009 | 5716-00900527 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0049<br>START DATE: 6/2/2006 | 5716-00899917 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009N<br>START DATE: 5/15/2009 | 5716-00891898 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009M<br>START DATE: 5/15/2009 | 5716-00891897 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL004J<br>START DATE: 6/2/2006 | 5716-00899924 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL004H<br>START DATE: 6/2/2006 | 5716-00899923 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL004G<br>START DATE: 6/2/2006 | 5716-00899922 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL004F<br>START DATE: 6/2/2006 | 5716-00899921 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL004D<br>START DATE: 6/2/2006 | 5716-00899920 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0004<br>START DATE: 6/2/2006 | 5716-00899808 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL004B<br>START DATE: 6/2/2006 | 5716-00899918 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73003X<br>START DATE: 6/9/2006 | 5716-00891795 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0048<br>START DATE: 6/2/2006 | 5716-00899916 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003Z<br>START DATE: 6/2/2006 | 5716-00899915 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003X<br>START DATE: 2/15/2006 | 5716-00899914 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000C<br>START DATE: 2/15/2006 | 5716-00899815 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L9<br>START DATE: 5/20/2009 | 5716-00892072 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0009<br>START DATE: 2/15/2006 | 5716-00899813 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006M<br>START DATE: 6/2/2006 | 5716-00899967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0007<br>START DATE: 2/15/2006 | 5716-00899811 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL004C<br>START DATE: 6/2/2006 | 5716-00899919 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DK<br>START DATE: 1/25/2008 | 5716-00891964 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DX<br>START DATE: 1/4/2008 | 5716-00891973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DW<br>START DATE: 10/23/2007 | 5716-00891972 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DV<br>START DATE: 5/15/2009 | 5716-00891971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DT<br>START DATE: 5/15/2009 | 5716-00891970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DR<br>START DATE: 5/15/2009 | 5716-00891969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DP<br>START DATE: 5/15/2009 | 5716-00891968 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DN<br>START DATE: 5/15/2009 | 5716-00891967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730040<br>START DATE: 12/4/2006 | 5716-00891797 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DL<br>START DATE: 1/25/2008 | 5716-00891965 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0152<br>START DATE: 8/4/2006 | 5716-00900059 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DJ<br>START DATE: 10/2/2007 | 5716-00891963 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006R<br>START DATE: 6/2/2006 | 5716-00899970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006T<br>START DATE: 6/2/2006 | 5716-00899971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006X<br>START DATE: 6/2/2006 | 5716-00899972 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006Z<br>START DATE: 6/2/2006 | 5716-00899973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K2<br>START DATE: 5/27/2009 | 5716-00900266 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K1<br>START DATE: 5/27/2009 | 5716-00900265 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009P<br>START DATE: 5/15/2009 | 5716-00891899 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DM<br>START DATE: 5/15/2009 | 5716-00891966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01J4<br>START DATE: 11/29/2006 | 5716-00900067 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JZ<br>START DATE: 5/27/2009 | 5716-00900263 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73003W START DATE: 12/7/2006 | 5716-00891794 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73003V START DATE: 12/7/2006 | 5716-00891793 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73003T START DATE: 10/24/2006 | 5716-00891792 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73003R START DATE: 6/7/2006 | 5716-00891791 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73003P START DATE: 10/24/2006 | 5716-00891790 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730025 START DATE: 8/10/2006 | 5716-00891789 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730024 START DATE: 11/5/2005 | 5716-00891788 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZR START DATE: 5/27/2009 | 5716-00900520 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01J5 START DATE: 11/29/2006 | 5716-00900068 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0151 START DATE: 8/4/2006 | 5716-00900058 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01J3 START DATE: 11/29/2006 | 5716-00900066 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01J2 START DATE: 11/29/2006 | 5716-00900065 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01J1 START DATE: 11/29/2006 | 5716-00900064 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL016Z START DATE: 10/5/2006 | 5716-00900063 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL016X START DATE: 9/28/2006 | 5716-00900062 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0154 START DATE: 8/4/2006 | 5716-00900061 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0153 START DATE: 8/4/2006 | 5716-00900060 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73003Z START DATE: 6/20/2006 | 5716-00891796 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730023 START DATE: 11/5/2005 | 5716-00891787 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005K START DATE: 2/15/2006 | 5716-00899941 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73001P START DATE: 1/12/2007 | 5716-00891785 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JR START DATE: 6/18/2008 | 5716-00892047 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MR START DATE: 5/27/2009 | 5716-00892113 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730063 START DATE: 12/6/2006 | 5716-00891824 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JL START DATE: 5/15/2009 | 5716-00892044 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730062 START DATE: 12/4/2006 | 5716-00891823 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730061 START DATE: 12/4/2006 | 5716-00891822 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL023R START DATE: 2/28/2007 | 5716-00900085 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LZ START DATE: 5/20/2009 | 5716-00892090 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005L START DATE: 2/15/2006 | 5716-00899942 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LR<br>START DATE: 5/20/2009 | 5716-00892085 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005J<br>START DATE: 2/15/2006 | 5716-00899940 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0249<br>START DATE: 4/5/2007 | 5716-00900086 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL024B<br>START DATE: 4/5/2007 | 5716-00900087 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL024C<br>START DATE: 4/5/2007 | 5716-00900088 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL026W<br>START DATE: 5/15/2007 | 5716-00900089 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0283<br>START DATE: 3/26/2009 | 5716-00900090 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004X<br>START DATE: 1/29/2007 | 5716-00891821 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73001L<br>START DATE: 11/5/2005 | 5716-00891783 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005M<br>START DATE: 2/15/2006 | 5716-00899943 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL023P<br>START DATE: 2/28/2007 | 5716-00900084 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035M<br>START DATE: 5/27/2009 | 5716-00900677 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JC<br>START DATE: 5/15/2009 | 5716-00892037 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JB<br>START DATE: 5/21/2008 | 5716-00892036 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J9<br>START DATE: 5/15/2009 | 5716-00892035 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J8<br>START DATE: 5/15/2009 | 5716-00892034 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J7<br>START DATE: 5/15/2009 | 5716-00892033 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J6<br>START DATE: 5/15/2009 | 5716-00892032 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001P<br>START DATE: 6/2/2006 | 5716-00899853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LV<br>START DATE: 5/20/2009 | 5716-00892087 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73001N<br>START DATE: 11/5/2005 | 5716-00891784 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LT<br>START DATE: 5/20/2009 | 5716-00892086 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001M<br>START DATE: 6/2/2006 | 5716-00899851 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001L<br>START DATE: 6/2/2006 | 5716-00899850 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004N<br>START DATE: 10/24/2006 | 5716-00891815 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004P<br>START DATE: 1/29/2007 | 5716-00891816 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004R<br>START DATE: 1/29/2007 | 5716-00891817 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004T<br>START DATE: 1/12/2007 | 5716-00891818 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004V<br>START DATE: 1/12/2007 | 5716-00891819 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LP<br>START DATE: 5/20/2009 | 5716-00892084 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M0 START DATE: 5/20/2009 | 5716-00892091 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001N START DATE: 6/2/2006 | 5716-00899852 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035N START DATE: 5/27/2009 | 5716-00900678 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73001R START DATE: 1/12/2007 | 5716-00891786 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035J START DATE: 5/27/2009 | 5716-00900674 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JM START DATE: 5/15/2009 | 5716-00892045 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JN START DATE: 6/2/2008 | 5716-00892046 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035K START DATE: 5/27/2009 | 5716-00900675 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035L START DATE: 5/27/2009 | 5716-00900676 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M7 START DATE: 3/27/2009 | 5716-00892098 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M8 START DATE: 3/27/2009 | 5716-00892099 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LX START DATE: 5/20/2009 | 5716-00892089 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005D START DATE: 2/15/2009 | 5716-00899936 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FT START DATE: 5/15/2009 | 5716-00900190 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MB START DATE: 3/27/2009 | 5716-00892101 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MC<br>START DATE: 3/27/2009 | 5716-00892102 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MD<br>START DATE: 3/27/2009 | 5716-00892103 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MF<br>START DATE: 3/27/2009 | 5716-00892104 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MG<br>START DATE: 3/27/2009 | 5716-00892105 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J2<br>START DATE: 5/15/2009 | 5716-00892029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J3<br>START DATE: 5/15/2009 | 5716-00892030 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J5<br>START DATE: 5/15/2009 | 5716-00892031 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M9<br>START DATE: 3/27/2009 | 5716-00892100 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035W<br>START DATE: 5/27/2009 | 5716-00900683 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M4<br>START DATE: 3/26/2009 | 5716-00892095 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M5<br>START DATE: 3/26/2009 | 5716-00892096 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M6<br>START DATE: 3/27/2009 | 5716-00892097 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M1<br>START DATE: 5/20/2009 | 5716-00892092 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M2<br>START DATE: 5/20/2009 | 5716-00892093 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M3<br>START DATE: 5/20/2009 | 5716-00892094 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004W<br>START DATE: 1/29/2007 | 5716-00891820 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005H<br>START DATE: 2/15/2006 | 5716-00899939 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005F<br>START DATE: 2/15/2006 | 5716-00899937 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035X<br>START DATE: 5/27/2009 | 5716-00900684 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02G7<br>START DATE: 12/6/2007 | 5716-00900193 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035V<br>START DATE: 5/27/2009 | 5716-00900682 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035T<br>START DATE: 5/27/2009 | 5716-00900681 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035R<br>START DATE: 5/27/2009 | 5716-00900680 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035P<br>START DATE: 5/27/2009 | 5716-00900679 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005R<br>START DATE: 2/15/2006 | 5716-00899946 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005G<br>START DATE: 2/15/2006 | 5716-00899938 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005P<br>START DATE: 2/15/2006 | 5716-00899945 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005N<br>START DATE: 2/15/2006 | 5716-00899944 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73001K<br>START DATE: 8/10/2006 | 5716-00891782 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001K<br>START DATE: 6/2/2006 | 5716-00899849 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009H<br>START DATE: 2/15/2006 | 5716-00900043 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MK<br>START DATE: 3/27/2009 | 5716-00892108 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02G9<br>START DATE: 10/19/2007 | 5716-00900195 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GB<br>START DATE: 5/27/2009 | 5716-00900196 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GC<br>START DATE: 5/27/2009 | 5716-00900197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GD<br>START DATE: 5/27/2009 | 5716-00900198 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GF<br>START DATE: 5/27/2009 | 5716-00900199 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GG<br>START DATE: 5/27/2009 | 5716-00900200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02G5<br>START DATE: 9/19/2007 | 5716-00900192 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730003<br>START DATE: 11/5/2005 | 5716-00891777 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730064<br>START DATE: 8/21/2007 | 5716-00891825 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009J<br>START DATE: 2/15/2006 | 5716-00900044 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009K<br>START DATE: 2/15/2006 | 5716-00900045 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009L<br>START DATE: 2/15/2006 | 5716-00900046 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J9<br>START DATE: 5/27/2009 | 5716-00900245 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JB<br>START DATE: 5/27/2009 | 5716-00900246 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JD<br>START DATE: 5/15/2009 | 5716-00892038 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JD<br>START DATE: 5/27/2009 | 5716-00900248 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LW<br>START DATE: 5/20/2009 | 5716-00892088 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730002<br>START DATE: 11/5/2005 | 5716-00891776 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MP<br>START DATE: 5/5/2009 | 5716-00892112 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02G8<br>START DATE: 10/25/2007 | 5716-00900194 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000F<br>START DATE: 2/15/2006 | 5716-00899817 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KD<br>START DATE: 5/15/2009 | 5716-00892050 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JX<br>START DATE: 1/30/2009 | 5716-00892049 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL006K<br>START DATE: 6/2/2006 | 5716-00899965 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MN<br>START DATE: 5/5/2009 | 5716-00892111 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JK<br>START DATE: 5/15/2009 | 5716-00892043 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JJ<br>START DATE: 5/15/2009 | 5716-00892042 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MJ<br>START DATE: 3/27/2009 | 5716-00892107 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JG<br>START DATE: 5/15/2009 | 5716-00892040 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MH<br>START DATE: 3/27/2009 | 5716-00892106 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000D<br>START DATE: 2/15/2006 | 5716-00899816 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GM<br>START DATE: 5/27/2009 | 5716-00900205 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730069<br>START DATE: 1/12/2007 | 5716-00891830 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730068<br>START DATE: 1/12/2007 | 5716-00891829 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730067<br>START DATE: 1/4/2007 | 5716-00891828 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730066<br>START DATE: 12/19/2006 | 5716-00891827 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730065<br>START DATE: 8/21/2007 | 5716-00891826 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JF<br>START DATE: 5/27/2009 | 5716-00900249 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JH<br>START DATE: 5/15/2009 | 5716-00892041 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL023N<br>START DATE: 2/28/2007 | 5716-00900083 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001R<br>START DATE: 6/2/2006 | 5716-00899854 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004K<br>START DATE: 10/24/2006 | 5716-00891812 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FV<br>START DATE: 8/17/2007 | 5716-00900191 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JC<br>START DATE: 5/27/2009 | 5716-00900247 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JF<br>START DATE: 5/15/2009 | 5716-00892039 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01VW<br>START DATE: 1/4/2007 | 5716-00900080 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JM<br>START DATE: 5/27/2009 | 5716-00900255 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01VZ<br>START DATE: 1/24/2007 | 5716-00900082 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004J<br>START DATE: 1/29/2007 | 5716-00891811 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004L<br>START DATE: 10/24/2006 | 5716-00891813 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004M<br>START DATE: 10/24/2006 | 5716-00891814 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001Z<br>START DATE: 6/2/2006 | 5716-00899859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001X<br>START DATE: 6/2/2006 | 5716-00899858 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001W<br>START DATE: 6/2/2006 | 5716-00899857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001V<br>START DATE: 6/2/2006 | 5716-00899856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL001T<br>START DATE: 6/2/2006 | 5716-00899855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL01VX<br>START DATE: 1/4/2007 | 5716-00900081 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73001F<br>START DATE: 10/30/2006 | 5716-00891780 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JG START DATE: 5/27/2009 | 5716-00900250 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JH START DATE: 5/27/2009 | 5716-00900251 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JJ START DATE: 5/27/2009 | 5716-00900252 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JK START DATE: 5/27/2009 | 5716-00900253 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300ML START DATE: 5/28/2009 | 5716-00892109 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300MM START DATE: 5/5/2009 | 5716-00892110 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JT START DATE: 10/3/2008 | 5716-00892048 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73001G START DATE: 10/30/2006 | 5716-00891781 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JL START DATE: 5/27/2009 | 5716-00900254 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730007 START DATE: 11/5/2005 | 5716-00891779 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004G START DATE: 8/30/2006 | 5716-00891809 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73004H START DATE: 9/22/2006 | 5716-00891810 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730006 START DATE: 11/5/2005 | 5716-00891778 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D5 START DATE: 5/15/2009 | 5716-00939146 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0042 START DATE: 8/12/2008 | 5716-00938920 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D2 START DATE: 5/15/2009 | 5716-00939143 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002W START DATE: 3/20/2008 | 5716-00938887 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D4 START DATE: 5/15/2009 | 5716-00939145 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D6 START DATE: 5/15/2009 | 5716-00939147 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D7 START DATE: 5/15/2009 | 5716-00939148 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D8 START DATE: 5/15/2009 | 5716-00939149 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000W START DATE: 5/15/2009 | 5716-00938831 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000V START DATE: 5/15/2009 | 5716-00938830 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000T START DATE: 5/15/2009 | 5716-00938829 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000R START DATE: 5/15/2009 | 5716-00938828 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000P START DATE: 5/15/2009 | 5716-00938827 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002V START DATE: 3/10/2008 | 5716-00938886 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D3 START DATE: 5/15/2009 | 5716-00939144 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XN START DATE: 3/18/2009 | 5716-00952849 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0061 START DATE: 5/15/2009 | 5716-00938975 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000M<br>START DATE: 5/15/2009 | 5716-00938825 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XG<br>START DATE: 9/18/2006 | 5716-00952843 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XH<br>START DATE: 9/18/2006 | 5716-00952844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XJ<br>START DATE: 9/18/2006 | 5716-00952845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XK<br>START DATE: 9/18/2006 | 5716-00952846 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003N<br>START DATE: 8/4/2008 | 5716-00938910 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003M<br>START DATE: 7/3/2008 | 5716-00938909 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003L<br>START DATE: 6/11/2008 | 5716-00938908 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003K<br>START DATE: 5/8/2008 | 5716-00938907 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0033<br>START DATE: 4/28/2008 | 5716-00938893 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XM<br>START DATE: 3/18/2009 | 5716-00952848 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002X<br>START DATE: 3/25/2008 | 5716-00938888 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XP<br>START DATE: 9/18/2006 | 5716-00952850 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XR<br>START DATE: 9/18/2006 | 5716-00952851 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XT<br>START DATE: 9/18/2006 | 5716-00952852 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009N START DATE: 5/15/2009 | 5716-00939077 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009M START DATE: 5/15/2009 | 5716-00939076 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0034 START DATE: 5/15/2009 | 5716-00938894 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0043 START DATE: 8/12/2008 | 5716-00938921 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0032 START DATE: 4/24/2008 | 5716-00938892 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0031 START DATE: 4/24/2008 | 5716-00938891 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0030 START DATE: 4/24/2008 | 5716-00938890 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002Z START DATE: 4/28/2008 | 5716-00938889 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XL START DATE: 9/18/2006 | 5716-00952847 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000N START DATE: 5/15/2009 | 5716-00938826 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003G START DATE: 5/15/2009 | 5716-00938904 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001J START DATE: 5/15/2009 | 5716-00938850 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001H START DATE: 5/15/2009 | 5716-00938849 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001G START DATE: 5/15/2009 | 5716-00938848 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001F START DATE: 5/15/2009 | 5716-00938847 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001L<br>START DATE: 5/15/2009 | 5716-00938852 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001C<br>START DATE: 5/15/2009 | 5716-00938845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001M<br>START DATE: 5/15/2009 | 5716-00938853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0041<br>START DATE: 8/12/2008 | 5716-00938919 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000K<br>START DATE: 5/15/2009 | 5716-00938823 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003B<br>START DATE: 5/15/2009 | 5716-00938900 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003C<br>START DATE: 5/15/2009 | 5716-00938901 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003D<br>START DATE: 5/15/2009 | 5716-00938902 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005Z<br>START DATE: 5/15/2009 | 5716-00938973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001D<br>START DATE: 5/15/2009 | 5716-00938846 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C6<br>START DATE: 5/15/2009 | 5716-00939119 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D1<br>START DATE: 5/15/2009 | 5716-00939142 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000Z<br>START DATE: 5/15/2009 | 5716-00938833 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000X<br>START DATE: 5/15/2009 | 5716-00938832 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C2<br>START DATE: 5/15/2009 | 5716-00939115 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C3 START DATE: 5/15/2009 | 5716-00939116 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001K START DATE: 5/15/2009 | 5716-00938851 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C5 START DATE: 5/15/2009 | 5716-00939118 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003H START DATE: 5/15/2009 | 5716-00938905 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0000 START DATE: 5/5/2008 | 5716-00938806 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0001 START DATE: 5/5/2008 | 5716-00938807 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0002 START DATE: 5/5/2008 | 5716-00938808 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0003 START DATE: 5/5/2008 | 5716-00938809 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001P START DATE: 5/15/2009 | 5716-00938855 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001N START DATE: 5/15/2009 | 5716-00938854 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C4 START DATE: 5/15/2009 | 5716-00939117 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002N START DATE: 2/13/2008 | 5716-00938882 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003F START DATE: 5/15/2009 | 5716-00938903 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002L START DATE: 5/15/2009 | 5716-00938880 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002M START DATE: 5/15/2009 | 5716-00938881 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003P<br>START DATE: 7/24/2008 | 5716-00938911 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003R<br>START DATE: 7/25/2008 | 5716-00938912 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002J<br>START DATE: 5/15/2009 | 5716-00938878 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003V<br>START DATE: 7/28/2008 | 5716-00938914 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002H<br>START DATE: 5/5/2008 | 5716-00938877 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002P<br>START DATE: 2/18/2008 | 5716-00938883 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002R<br>START DATE: 2/18/2008 | 5716-00938884 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002T<br>START DATE: 2/19/2008 | 5716-00938885 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003W<br>START DATE: 7/28/2008 | 5716-00938915 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003X<br>START DATE: 7/28/2008 | 5716-00938916 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003Z<br>START DATE: 7/28/2008 | 5716-00938917 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003T<br>START DATE: 7/25/2008 | 5716-00938913 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005T<br>START DATE: 5/15/2009 | 5716-00938969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003J<br>START DATE: 5/8/2008 | 5716-00938906 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002C<br>START DATE: 5/5/2008 | 5716-00938873 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0062<br>START DATE: 5/15/2009 | 5716-00938976 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0060<br>START DATE: 5/15/2009 | 5716-00938974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005X<br>START DATE: 5/15/2009 | 5716-00938972 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002K<br>START DATE: 5/15/2009 | 5716-00938879 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005V<br>START DATE: 5/15/2009 | 5716-00938970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0040<br>START DATE: 8/11/2008 | 5716-00938918 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005R<br>START DATE: 5/15/2009 | 5716-00938968 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005P<br>START DATE: 5/15/2009 | 5716-00938967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005N<br>START DATE: 5/15/2009 | 5716-00938966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002D<br>START DATE: 5/5/2008 | 5716-00938874 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002F<br>START DATE: 5/5/2008 | 5716-00938875 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002G<br>START DATE: 5/5/2008 | 5716-00938876 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005W<br>START DATE: 5/15/2009 | 5716-00938971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 25TK0009<br>START DATE: 5/13/2009 | 5716-00944970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B0<br>START DATE: 5/15/2009 | 5716-00939085 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009Z<br>START DATE: 5/15/2009 | 5716-00939084 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009X<br>START DATE: 5/15/2009 | 5716-00939083 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009W<br>START DATE: 5/15/2009 | 5716-00939082 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009V<br>START DATE: 5/15/2009 | 5716-00939081 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 24W30000<br>START DATE: 12/8/2008 | 5716-00941646 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 253X000G<br>START DATE: 12/9/2008 | 5716-00941888 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009T<br>START DATE: 5/15/2009 | 5716-00939080 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009R<br>START DATE: 5/15/2009 | 5716-00939079 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009P<br>START DATE: 5/15/2009 | 5716-00939078 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0004<br>START DATE: 5/15/2009 | 5716-00938810 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0005<br>START DATE: 5/15/2009 | 5716-00938811 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B1<br>START DATE: 5/15/2009 | 5716-00939086 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 25TK000B<br>START DATE: 5/14/2009 | 5716-00944971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 253X000B<br>START DATE: 8/26/2008 | 5716-00941887 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 25TK0008<br>START DATE: 3/31/2009 | 5716-00944969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004N START DATE: 5/15/2009 | 5716-00938938 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004M START DATE: 5/15/2009 | 5716-00938937 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004L START DATE: 5/15/2009 | 5716-00938936 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004K START DATE: 5/15/2009 | 5716-00938935 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004J START DATE: 5/15/2009 | 5716-00938934 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004H START DATE: 5/15/2009 | 5716-00938933 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0039 START DATE: 5/15/2009 | 5716-00938899 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0038 START DATE: 5/15/2009 | 5716-00938898 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0037 START DATE: 5/15/2009 | 5716-00938897 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0036 START DATE: 5/15/2009 | 5716-00938896 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0035 START DATE: 5/15/2009 | 5716-00938895 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000L START DATE: 5/15/2009 | 5716-00938824 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 25TK000C START DATE: 5/14/2009 | 5716-00944972 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WV START DATE: 10/20/2006 | 5716-00987519 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WW START DATE: 10/24/2006 | 5716-00987520 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G5<br>START DATE: 5/15/2009 | 5716-00987837 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WZ<br>START DATE: 11/29/2006 | 5716-00987521 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001X1<br>START DATE: 12/12/2006 | 5716-00987523 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PP<br>START DATE: 3/13/2009 | 5716-00987959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PT<br>START DATE: 3/26/2009 | 5716-00987961 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VB<br>START DATE: 4/14/2005 | 5716-00988965 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PV<br>START DATE: 3/30/2009 | 5716-00987962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PZ<br>START DATE: 4/22/2009 | 5716-00987963 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R0<br>START DATE: 5/15/2009 | 5716-00987964 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R3<br>START DATE: 5/15/2009 | 5716-00987965 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R5<br>START DATE: 5/15/2009 | 5716-00987966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002RG<br>START DATE: 5/13/2009 | 5716-00987969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V7<br>START DATE: 4/15/2005 | 5716-00988962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R8<br>START DATE: 5/15/2009 | 5716-00987967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002RB<br>START DATE: 4/30/2009 | 5716-00987968 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V8<br>START DATE: 4/15/2005 | 5716-00988963 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V9<br>START DATE: 4/15/2005 | 5716-00988964 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PR<br>START DATE: 3/26/2009 | 5716-00987960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026Z<br>START DATE: 5/15/2009 | 5716-00987673 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002F8<br>START DATE: 2/29/2008 | 5716-00987812 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000TZ<br>START DATE: 4/15/2005 | 5716-00988954 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V0<br>START DATE: 4/15/2005 | 5716-00988955 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V1<br>START DATE: 4/15/2005 | 5716-00988956 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V2<br>START DATE: 4/14/2005 | 5716-00988957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V3<br>START DATE: 4/14/2005 | 5716-00988958 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V4<br>START DATE: 4/14/2005 | 5716-00988959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V5<br>START DATE: 4/15/2005 | 5716-00988960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000TW<br>START DATE: 4/15/2005 | 5716-00988952 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00270<br>START DATE: 5/15/2009 | 5716-00987674 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000TV<br>START DATE: 4/15/2005 | 5716-00988951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00279 START DATE: 5/15/2009 | 5716-00987683 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TX START DATE: 8/29/2006 | 5716-00987475 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VK START DATE: 4/14/2005 | 5716-00988972 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DK START DATE: 5/15/2009 | 5716-00987804 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DJ START DATE: 5/15/2009 | 5716-00987803 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DH START DATE: 5/15/2009 | 5716-00987802 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DG START DATE: 5/15/2009 | 5716-00987801 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DF START DATE: 5/15/2009 | 5716-00987800 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000V6 START DATE: 4/14/2005 | 5716-00988961 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MC START DATE: 5/15/2009 | 5716-00987917 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00278 START DATE: 5/15/2009 | 5716-00987682 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00277 START DATE: 5/15/2009 | 5716-00987681 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00276 START DATE: 5/15/2009 | 5716-00987680 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00275 START DATE: 5/15/2009 | 5716-00987679 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00274 START DATE: 5/15/2009 | 5716-00987678 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00273<br>START DATE: 5/15/2009 | 5716-00987677 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00272<br>START DATE: 5/15/2009 | 5716-00987676 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00271<br>START DATE: 5/15/2009 | 5716-00987675 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000TX<br>START DATE: 4/15/2005 | 5716-00988953 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MB<br>START DATE: 5/15/2009 | 5716-00987916 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DB<br>START DATE: 5/15/2009 | 5716-00987797 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MD<br>START DATE: 5/15/2009 | 5716-00987918 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MF<br>START DATE: 5/15/2009 | 5716-00987919 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MG<br>START DATE: 5/15/2009 | 5716-00987920 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MH<br>START DATE: 5/15/2009 | 5716-00987921 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MJ<br>START DATE: 5/15/2009 | 5716-00987922 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MK<br>START DATE: 10/17/2008 | 5716-00987923 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002ML<br>START DATE: 10/22/2008 | 5716-00987924 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MM<br>START DATE: 10/22/2008 | 5716-00987925 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M9<br>START DATE: 5/15/2009 | 5716-00987915 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VF<br>START DATE: 4/14/2005 | 5716-00988968 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DP<br>START DATE: 1/24/2008 | 5716-00987808 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DV<br>START DATE: 2/7/2008 | 5716-00987809 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002F6<br>START DATE: 7/21/2008 | 5716-00987810 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TJ<br>START DATE: 3/8/2007 | 5716-00987465 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002F7<br>START DATE: 10/2/2008 | 5716-00987811 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002F9<br>START DATE: 3/20/2008 | 5716-00987813 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FB<br>START DATE: 5/15/2009 | 5716-00987814 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FC<br>START DATE: 5/15/2009 | 5716-00987815 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DD<br>START DATE: 5/15/2009 | 5716-00987799 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VG<br>START DATE: 4/14/2005 | 5716-00988969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001Z5<br>START DATE: 1/24/2007 | 5716-00987529 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VD<br>START DATE: 4/14/2005 | 5716-00988967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VC<br>START DATE: 4/14/2005 | 5716-00988966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001Z6<br>START DATE: 2/2/2007 | 5716-00987530 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001Z7 START DATE: 2/2/2007 | 5716-00987531 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001Z8 START DATE: 5/15/2009 | 5716-00987532 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001Z9 START DATE: 9/26/2008 | 5716-00987533 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZB START DATE: 9/26/2008 | 5716-00987534 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001X7 START DATE: 6/1/2007 | 5716-00987526 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VH START DATE: 4/14/2005 | 5716-00988970 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CP START DATE: 5/15/2009 | 5716-00987780 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001X4 START DATE: 2/28/2007 | 5716-00987525 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D9 START DATE: 5/15/2009 | 5716-00987796 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D8 START DATE: 5/15/2009 | 5716-00987795 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D7 START DATE: 5/15/2009 | 5716-00987794 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CT START DATE: 5/15/2009 | 5716-00987782 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CR START DATE: 5/15/2009 | 5716-00987781 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VJ START DATE: 4/14/2005 | 5716-00988971 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DL START DATE: 5/15/2009 | 5716-00987805 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001XW<br>START DATE: 8/1/2007 | 5716-00987527 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DN<br>START DATE: 5/15/2009 | 5716-00987807 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001XX<br>START DATE: 8/1/2007 | 5716-00987528 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CN<br>START DATE: 5/15/2009 | 5716-00987779 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CM<br>START DATE: 5/15/2009 | 5716-00987778 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CL<br>START DATE: 5/15/2009 | 5716-00987777 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CK<br>START DATE: 5/15/2009 | 5716-00987776 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CJ<br>START DATE: 5/15/2009 | 5716-00987775 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CH<br>START DATE: 5/15/2009 | 5716-00987774 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CG<br>START DATE: 5/15/2009 | 5716-00987773 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CF<br>START DATE: 5/15/2009 | 5716-00987772 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DC<br>START DATE: 5/15/2009 | 5716-00987798 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DM<br>START DATE: 5/15/2009 | 5716-00987806 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FG<br>START DATE: 5/15/2009 | 5716-00987818 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MV<br>START DATE: 5/15/2009 | 5716-00987928 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MT START DATE: 10/22/2008 | 5716-00987927 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MN START DATE: 10/22/2008 | 5716-00987926 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C8 START DATE: 5/15/2009 | 5716-00987767 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C9 START DATE: 5/15/2009 | 5716-00987768 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CB START DATE: 5/15/2009 | 5716-00987769 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CC START DATE: 5/15/2009 | 5716-00987770 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CD START DATE: 5/15/2009 | 5716-00987771 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TL START DATE: 8/29/2006 | 5716-00987467 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FF START DATE: 5/15/2009 | 5716-00987817 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N6 START DATE: 5/15/2009 | 5716-00987931 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FH START DATE: 5/15/2009 | 5716-00987819 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FJ START DATE: 5/15/2009 | 5716-00987820 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FK START DATE: 5/15/2009 | 5716-00987821 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FL START DATE: 5/15/2009 | 5716-00987822 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FM START DATE: 5/15/2009 | 5716-00987823 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FN<br>START DATE: 5/15/2009 | 5716-00987824 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FP<br>START DATE: 5/15/2009 | 5716-00987825 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FR<br>START DATE: 3/25/2009 | 5716-00987826 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FD<br>START DATE: 5/15/2009 | 5716-00987816 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C4<br>START DATE: 5/15/2009 | 5716-00987763 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JM<br>START DATE: 7/20/2008 | 5716-00987869 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JL<br>START DATE: 7/20/2008 | 5716-00987868 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JJ<br>START DATE: 7/20/2008 | 5716-00987867 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JH<br>START DATE: 6/18/2008 | 5716-00987866 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JG<br>START DATE: 6/16/2008 | 5716-00987865 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JF<br>START DATE: 6/11/2008 | 5716-00987864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JD<br>START DATE: 5/15/2009 | 5716-00987863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JC<br>START DATE: 5/15/2009 | 5716-00987862 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N0<br>START DATE: 5/15/2009 | 5716-00987929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J9<br>START DATE: 5/15/2009 | 5716-00987860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N4<br>START DATE: 5/15/2009 | 5716-00987930 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C5<br>START DATE: 5/15/2009 | 5716-00987764 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C6<br>START DATE: 5/15/2009 | 5716-00987765 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NG<br>START DATE: 11/5/2008 | 5716-00987936 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C7<br>START DATE: 5/15/2009 | 5716-00987766 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NF<br>START DATE: 10/31/2008 | 5716-00987935 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002ND<br>START DATE: 10/30/2008 | 5716-00987934 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NB<br>START DATE: 5/15/2009 | 5716-00987933 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N8<br>START DATE: 5/15/2009 | 5716-00987932 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T2<br>START DATE: 3/8/2007 | 5716-00987451 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JB<br>START DATE: 5/15/2009 | 5716-00987861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N9<br>START DATE: 9/25/2006 | 5716-00987379 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001X3<br>START DATE: 1/3/2007 | 5716-00987524 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RD<br>START DATE: 12/5/2006 | 5716-00987433 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RC<br>START DATE: 12/5/2006 | 5716-00987432 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RB<br>START DATE: 12/5/2006 | 5716-00987431 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NR<br>START DATE: 12/5/2006 | 5716-00987392 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NT<br>START DATE: 12/5/2006 | 5716-00987393 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NV<br>START DATE: 6/1/2006 | 5716-00987394 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N6<br>START DATE: 9/25/2006 | 5716-00987376 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NP<br>START DATE: 12/5/2006 | 5716-00987391 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N8<br>START DATE: 10/11/2006 | 5716-00987378 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NN<br>START DATE: 12/5/2006 | 5716-00987390 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NB<br>START DATE: 9/25/2006 | 5716-00987380 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NC<br>START DATE: 9/25/2006 | 5716-00987381 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ND<br>START DATE: 9/25/2006 | 5716-00987382 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NF<br>START DATE: 9/25/2006 | 5716-00987383 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NG<br>START DATE: 9/25/2006 | 5716-00987384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NH<br>START DATE: 12/5/2006 | 5716-00987385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NJ<br>START DATE: 12/5/2006 | 5716-00987386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NW START DATE: 6/2/2006 | 5716-00987395 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001P3 START DATE: 6/9/2006 | 5716-00987396 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N7 START DATE: 10/11/2006 | 5716-00987377 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RN START DATE: 12/5/2006 | 5716-00987441 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PB START DATE: 12/18/2008 | 5716-00987949 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T1 START DATE: 3/8/2007 | 5716-00987450 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T0 START DATE: 3/8/2007 | 5716-00987449 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RZ START DATE: 8/16/2006 | 5716-00987448 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RX START DATE: 12/5/2006 | 5716-00987447 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RW START DATE: 12/5/2006 | 5716-00987446 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RV START DATE: 12/5/2006 | 5716-00987445 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RT START DATE: 12/5/2006 | 5716-00987444 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RF START DATE: 12/5/2006 | 5716-00987434 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RP START DATE: 8/10/2006 | 5716-00987442 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T3 START DATE: 3/8/2007 | 5716-00987452 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RM START DATE: 12/5/2006 | 5716-00987440 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RL START DATE: 8/4/2006 | 5716-00987439 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RK START DATE: 12/5/2006 | 5716-00987438 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RJ START DATE: 12/5/2006 | 5716-00987437 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RH START DATE: 12/5/2006 | 5716-00987436 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RG START DATE: 12/5/2006 | 5716-00987435 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NK START DATE: 12/5/2006 | 5716-00987387 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NL START DATE: 12/5/2006 | 5716-00987388 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001NM START DATE: 12/5/2006 | 5716-00987389 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001RR START DATE: 8/10/2006 | 5716-00987443 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PM START DATE: 12/5/2006 | 5716-00987412 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000W2 START DATE: 4/15/2005 | 5716-00988981 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TH START DATE: 3/8/2007 | 5716-00987464 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PX START DATE: 12/5/2006 | 5716-00987419 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PW START DATE: 12/5/2006 | 5716-00987418 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PV<br>START DATE: 12/5/2006 | 5716-00987417 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PT<br>START DATE: 12/5/2006 | 5716-00987416 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PR<br>START DATE: 12/5/2006 | 5716-00987415 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZL<br>START DATE: 9/26/2008 | 5716-00987540 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TK<br>START DATE: 8/29/2006 | 5716-00987466 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PN<br>START DATE: 12/5/2006 | 5716-00987413 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TM<br>START DATE: 8/29/2006 | 5716-00987468 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PL<br>START DATE: 12/5/2006 | 5716-00987411 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PK<br>START DATE: 12/5/2006 | 5716-00987410 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PJ<br>START DATE: 12/5/2006 | 5716-00987409 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002RL<br>START DATE: 5/28/2009 | 5716-00987973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002RK<br>START DATE: 5/13/2009 | 5716-00987972 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002RJ<br>START DATE: 5/13/2009 | 5716-00987971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002RH<br>START DATE: 5/13/2009 | 5716-00987970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000W7<br>START DATE: 4/15/2005 | 5716-00988983 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JN<br>START DATE: 7/7/2008 | 5716-00987870 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001PP<br>START DATE: 12/5/2006 | 5716-00987414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZF<br>START DATE: 5/15/2009 | 5716-00987536 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G3<br>START DATE: 5/15/2009 | 5716-00987835 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G2<br>START DATE: 5/15/2009 | 5716-00987834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G1<br>START DATE: 5/15/2009 | 5716-00987833 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G0<br>START DATE: 5/15/2009 | 5716-00987832 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FZ<br>START DATE: 5/15/2009 | 5716-00987831 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FX<br>START DATE: 5/15/2009 | 5716-00987830 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FW<br>START DATE: 2/10/2009 | 5716-00987829 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FV<br>START DATE: 3/25/2009 | 5716-00987828 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001P4<br>START DATE: 9/28/2006 | 5716-00987397 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZC<br>START DATE: 5/15/2009 | 5716-00987535 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VX<br>START DATE: 4/15/2005 | 5716-00988980 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZG<br>START DATE: 5/15/2009 | 5716-00987537 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZH<br>START DATE: 5/15/2009 | 5716-00987538 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZJ<br>START DATE: 5/15/2009 | 5716-00987539 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TW<br>START DATE: 2/14/2007 | 5716-00987474 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TV<br>START DATE: 2/14/2007 | 5716-00987473 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TT<br>START DATE: 2/14/2007 | 5716-00987472 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TR<br>START DATE: 2/14/2007 | 5716-00987471 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TP<br>START DATE: 2/14/2007 | 5716-00987470 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TN<br>START DATE: 2/14/2007 | 5716-00987469 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FT<br>START DATE: 3/25/2009 | 5716-00987827 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PN<br>START DATE: 3/17/2009 | 5716-00987958 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000W6<br>START DATE: 4/15/2005 | 5716-00988982 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WJ<br>START DATE: 4/14/2005 | 5716-00988988 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WF<br>START DATE: 4/14/2005 | 5716-00988987 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WC<br>START DATE: 4/15/2005 | 5716-00988986 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000W9<br>START DATE: 4/15/2005 | 5716-00988985 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000W8 START DATE: 4/15/2005 | 5716-00988984 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001C1 START DATE: 12/5/2006 | 5716-00987254 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000TT START DATE: 4/15/2005 | 5716-00988950 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WP START DATE: 4/14/2005 | 5716-00988990 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C3 START DATE: 5/15/2009 | 5716-00987762 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WR START DATE: 4/14/2005 | 5716-00988991 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PM START DATE: 3/6/2009 | 5716-00987957 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PL START DATE: 3/6/2009 | 5716-00987956 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PK START DATE: 3/6/2009 | 5716-00987955 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PJ START DATE: 2/24/2009 | 5716-00987954 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PH START DATE: 1/29/2009 | 5716-00987953 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PF START DATE: 1/29/2009 | 5716-00987952 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PD START DATE: 2/2/2009 | 5716-00987951 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002PC START DATE: 1/27/2009 | 5716-00987950 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G4 START DATE: 5/15/2009 | 5716-00987836 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C2<br>START DATE: 5/15/2009 | 5716-00987761 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VV<br>START DATE: 4/14/2005 | 5716-00988979 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001BM<br>START DATE: 3/8/2007 | 5716-00987244 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001BN<br>START DATE: 3/8/2007 | 5716-00987245 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001BP<br>START DATE: 12/5/2006 | 5716-00987246 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001BR<br>START DATE: 3/8/2007 | 5716-00987247 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001BT<br>START DATE: 5/16/2006 | 5716-00987248 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001BV<br>START DATE: 5/16/2006 | 5716-00987249 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001BW<br>START DATE: 3/8/2007 | 5716-00987250 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001BX<br>START DATE: 3/8/2007 | 5716-00987251 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WN<br>START DATE: 4/14/2005 | 5716-00988989 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001C0<br>START DATE: 3/8/2007 | 5716-00987253 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P9<br>START DATE: 12/15/2008 | 5716-00987948 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VT<br>START DATE: 4/14/2005 | 5716-00988978 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VR<br>START DATE: 4/14/2005 | 5716-00988977 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VP<br>START DATE: 4/14/2005 | 5716-00988976 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VN<br>START DATE: 4/14/2005 | 5716-00988975 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VM<br>START DATE: 4/14/2005 | 5716-00988974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000VL<br>START DATE: 4/14/2005 | 5716-00988973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WX<br>START DATE: 4/15/2005 | 5716-00988994 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WW<br>START DATE: 4/15/2005 | 5716-00988993 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WV<br>START DATE: 4/14/2005 | 5716-00988992 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001BZ<br>START DATE: 3/8/2007 | 5716-00987252 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023L<br>START DATE: 5/15/2009 | 5716-00987620 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T4<br>START DATE: 3/8/2007 | 5716-00987453 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00251<br>START DATE: 5/15/2009 | 5716-00987645 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00250<br>START DATE: 5/15/2009 | 5716-00987644 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024Z<br>START DATE: 5/15/2009 | 5716-00987643 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024X<br>START DATE: 5/15/2009 | 5716-00987642 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024W<br>START DATE: 5/15/2009 | 5716-00987641 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024V<br>START DATE: 5/15/2009 | 5716-00987640 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023X<br>START DATE: 5/15/2009 | 5716-00987628 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023W<br>START DATE: 5/15/2009 | 5716-00987627 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023V<br>START DATE: 5/15/2009 | 5716-00987626 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023T<br>START DATE: 5/15/2009 | 5716-00987625 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025B<br>START DATE: 5/23/2007 | 5716-00987647 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023N<br>START DATE: 5/15/2009 | 5716-00987622 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025D<br>START DATE: 5/23/2007 | 5716-00987648 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023K<br>START DATE: 5/15/2009 | 5716-00987619 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023J<br>START DATE: 5/15/2009 | 5716-00987618 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TG<br>START DATE: 3/8/2007 | 5716-00987463 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TF<br>START DATE: 3/8/2007 | 5716-00987462 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TD<br>START DATE: 3/8/2007 | 5716-00987461 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TC<br>START DATE: 3/8/2007 | 5716-00987460 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001TB<br>START DATE: 3/8/2007 | 5716-00987459 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T9 START DATE: 3/8/2007 | 5716-00987458 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T8 START DATE: 3/8/2007 | 5716-00987457 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T7 START DATE: 3/8/2007 | 5716-00987456 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T6 START DATE: 3/8/2007 | 5716-00987455 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001T5 START DATE: 3/8/2007 | 5716-00987454 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023R START DATE: 5/15/2009 | 5716-00987624 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028P START DATE: 11/21/2008 | 5716-00987716 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001X0 START DATE: 12/8/2006 | 5716-00987522 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002HP START DATE: 3/20/2008 | 5716-00987849 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00294 START DATE: 5/15/2009 | 5716-00987727 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00293 START DATE: 5/15/2009 | 5716-00987726 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00292 START DATE: 5/15/2009 | 5716-00987725 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00291 START DATE: 5/15/2009 | 5716-00987724 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00290 START DATE: 9/26/2007 | 5716-00987723 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028Z START DATE: 9/21/2007 | 5716-00987722 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028X<br>START DATE: 10/2/2007 | 5716-00987721 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028W<br>START DATE: 11/21/2008 | 5716-00987720 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028V<br>START DATE: 11/21/2008 | 5716-00987719 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00255<br>START DATE: 5/15/2009 | 5716-00987646 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028R<br>START DATE: 11/21/2008 | 5716-00987717 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023M<br>START DATE: 5/15/2009 | 5716-00987621 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028N<br>START DATE: 11/21/2008 | 5716-00987715 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028M<br>START DATE: 11/21/2008 | 5716-00987714 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028L<br>START DATE: 11/21/2008 | 5716-00987713 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028K<br>START DATE: 11/21/2008 | 5716-00987712 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028J<br>START DATE: 11/21/2008 | 5716-00987711 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028H<br>START DATE: 11/21/2008 | 5716-00987710 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028G<br>START DATE: 11/21/2008 | 5716-00987709 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028F<br>START DATE: 11/21/2008 | 5716-00987708 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028D<br>START DATE: 11/21/2008 | 5716-00987707 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028C START DATE: 11/21/2008 | 5716-00987706 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025H START DATE: 5/15/2009 | 5716-00987650 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025G START DATE: 5/23/2007 | 5716-00987649 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0028T START DATE: 11/21/2008 | 5716-00987718 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LJ START DATE: 5/15/2009 | 5716-00987895 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002HV START DATE: 3/31/2008 | 5716-00987851 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002HX START DATE: 4/3/2008 | 5716-00987852 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002HZ START DATE: 8/26/2008 | 5716-00987853 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J2 START DATE: 4/28/2008 | 5716-00987855 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J6 START DATE: 5/15/2009 | 5716-00987857 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J7 START DATE: 5/15/2009 | 5716-00987858 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J8 START DATE: 5/15/2009 | 5716-00987859 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002HR START DATE: 3/31/2008 | 5716-00987850 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LG START DATE: 5/15/2009 | 5716-00987894 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J0 START DATE: 4/28/2008 | 5716-00987854 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LL START DATE: 5/15/2009 | 5716-00987896 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LM START DATE: 5/15/2009 | 5716-00987897 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LN START DATE: 5/15/2009 | 5716-00987898 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LP START DATE: 5/15/2009 | 5716-00987899 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LR START DATE: 5/15/2009 | 5716-00987900 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LT START DATE: 5/15/2009 | 5716-00987901 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LV START DATE: 5/15/2009 | 5716-00987902 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LW START DATE: 5/15/2009 | 5716-00987903 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LD START DATE: 5/15/2009 | 5716-00987893 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J5 START DATE: 5/15/2009 | 5716-00987856 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023P START DATE: 5/15/2009 | 5716-00987623 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WI7002 | 5716-01077336 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1CKR001 | 5716-01081246 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1XF2003 | 5716-01077922 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WTA001 | 5716-01077552 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WTA000 | 5716-01077551 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1UG3000 | 5716-01075631 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ZPW000 | 5716-01079315 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1CYU000 | 5716-01081444 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WI7000 | 5716-01077335 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1TWU000 | 5716-01075198 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1W8Q004 | 5716-01077096 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1W8Q003 | 5716-01077095 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1STP000 | 5716-01074423 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1STP001 | 5716-01074424 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1STP002 | 5716-01074425 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1VN5000 | 5716-01076610 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1C1U002 | 5716-01080933 | 217 S ALEX RD PPS WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1XF2000 | 5716-01077921 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1Y83001 | 5716-01078429 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1AGK000 | 5716-01079864 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000B<br>START DATE: 9/25/2008 | 5716-00881487 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000T<br>START DATE: 9/25/2008 | 5716-00881495 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DC<br>START DATE: 5/15/2009 | 5716-00891958 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DD<br>START DATE: 5/15/2009 | 5716-00891959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DF<br>START DATE: 5/15/2009 | 5716-00891960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000V<br>START DATE: 9/25/2008 | 5716-00881496 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000R<br>START DATE: 9/25/2008 | 5716-00881494 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000P<br>START DATE: 9/25/2008 | 5716-00881493 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000N<br>START DATE: 9/25/2008 | 5716-00881492 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000J<br>START DATE: 9/25/2008 | 5716-00881491 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000F<br>START DATE: 9/25/2008 | 5716-00881490 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000C<br>START DATE: 9/25/2008 | 5716-00881488 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220010<br>START DATE: 9/25/2008 | 5716-00881497 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22000D<br>START DATE: 9/25/2008 | 5716-00881489 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0037<br>START DATE: 6/2/2006 | 5716-00899895 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0035<br>START DATE: 6/2/2006 | 5716-00899893 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BR<br>START DATE: 6/21/2007 | 5716-00891917 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BT<br>START DATE: 6/22/2007 | 5716-00891918 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220014<br>START DATE: 4/13/2007 | 5716-00881498 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220015<br>START DATE: 7/27/2006 | 5716-00881499 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220016<br>START DATE: 7/27/2006 | 5716-00881500 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220017<br>START DATE: 7/27/2006 | 5716-00881501 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F22001B<br>START DATE: 1/15/2008 | 5716-00881502 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BN<br>START DATE: 6/12/2007 | 5716-00891915 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DH<br>START DATE: 5/15/2009 | 5716-00891962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300C8<br>START DATE: 10/1/2007 | 5716-00891929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220007<br>START DATE: 9/25/2006 | 5716-00881485 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003H<br>START DATE: 6/2/2006 | 5716-00899903 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003G<br>START DATE: 2/15/2006 | 5716-00899902 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003F START DATE: 2/15/2006 | 5716-00899901 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003D START DATE: 2/15/2006 | 5716-00899900 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003C START DATE: 2/15/2006 | 5716-00899899 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003B START DATE: 2/15/2006 | 5716-00899898 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0039 START DATE: 2/15/2006 | 5716-00899897 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DG START DATE: 5/15/2009 | 5716-00891961 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300C7 START DATE: 7/24/2007 | 5716-00891928 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BD START DATE: 6/6/2007 | 5716-00891909 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BV START DATE: 6/22/2007 | 5716-00891919 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BW START DATE: 6/22/2007 | 5716-00891920 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BX START DATE: 6/22/2007 | 5716-00891921 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BZ START DATE: 6/22/2007 | 5716-00891922 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300C0 START DATE: 6/22/2007 | 5716-00891923 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300C1 START DATE: 6/27/2007 | 5716-00891924 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300C2 START DATE: 7/19/2007 | 5716-00891925 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BP<br>START DATE: 6/21/2007 | 5716-00891916 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300C5<br>START DATE: 10/1/2007 | 5716-00891927 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300B8<br>START DATE: 6/1/2007 | 5716-00891908 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BF<br>START DATE: 6/6/2007 | 5716-00891910 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BJ<br>START DATE: 6/11/2007 | 5716-00891911 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BK<br>START DATE: 6/12/2007 | 5716-00891912 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BL<br>START DATE: 6/12/2007 | 5716-00891913 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007C<br>START DATE: 6/7/2007 | 5716-00891848 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300BM<br>START DATE: 6/12/2007 | 5716-00891914 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DB<br>START DATE: 5/15/2009 | 5716-00891957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0038<br>START DATE: 6/2/2006 | 5716-00899896 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300C3<br>START DATE: 1/25/2008 | 5716-00891926 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000G<br>START DATE: 5/15/2009 | 5716-00885234 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008F<br>START DATE: 3/28/2007 | 5716-00891865 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008G<br>START DATE: 5/15/2009 | 5716-00891866 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008H<br>START DATE: 5/15/2009 | 5716-00891867 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008J<br>START DATE: 5/28/2008 | 5716-00891868 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008K<br>START DATE: 5/28/2008 | 5716-00891869 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008L<br>START DATE: 4/11/2007 | 5716-00891870 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000X<br>START DATE: 5/26/2009 | 5716-00885239 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000V<br>START DATE: 1/14/2009 | 5716-00885238 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000N<br>START DATE: 6/1/2007 | 5716-00885237 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730072<br>START DATE: 2/2/2007 | 5716-00891842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000J<br>START DATE: 5/15/2009 | 5716-00885235 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730073<br>START DATE: 2/5/2007 | 5716-00891843 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000F<br>START DATE: 5/15/2009 | 5716-00885233 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008R<br>START DATE: 5/10/2007 | 5716-00891874 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008P<br>START DATE: 5/3/2007 | 5716-00891873 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008N<br>START DATE: 4/12/2007 | 5716-00891872 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR0006<br>START DATE: 5/15/2009 | 5716-00885232 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR0004<br>START DATE: 5/15/2009 | 5716-00885231 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008M<br>START DATE: 4/12/2007 | 5716-00891871 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F5800R4<br>START DATE: 8/29/2006 | 5716-00883764 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D9<br>START DATE: 5/15/2009 | 5716-00891956 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000M<br>START DATE: 5/15/2009 | 5716-00885236 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0036<br>START DATE: 6/2/2006 | 5716-00899894 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D8<br>START DATE: 5/15/2009 | 5716-00891955 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D7<br>START DATE: 5/15/2009 | 5716-00891954 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D6<br>START DATE: 5/15/2009 | 5716-00891953 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D5<br>START DATE: 5/15/2009 | 5716-00891952 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220009<br>START DATE: 9/25/2008 | 5716-00881486 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220005<br>START DATE: 9/25/2008 | 5716-00881484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F220004<br>START DATE: 9/25/2008 | 5716-00881483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007F<br>START DATE: 6/7/2007 | 5716-00891849 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F5800T5<br>START DATE: 2/8/2007 | 5716-00883767 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730089<br>START DATE: 3/5/2007 | 5716-00891864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F5800RC<br>START DATE: 1/16/2007 | 5716-00883765 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F5800R3<br>START DATE: 6/29/2006 | 5716-00883763 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007G<br>START DATE: 5/15/2009 | 5716-00891850 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F5800R2<br>START DATE: 6/29/2006 | 5716-00883762 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F5800R1<br>START DATE: 6/29/2006 | 5716-00883761 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007H<br>START DATE: 5/15/2009 | 5716-00891851 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007J<br>START DATE: 5/15/2009 | 5716-00891852 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007B<br>START DATE: 6/7/2007 | 5716-00891847 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730079<br>START DATE: 5/15/2009 | 5716-00891846 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730077<br>START DATE: 5/15/2009 | 5716-00891845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730076<br>START DATE: 5/15/2009 | 5716-00891844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1F5800T4<br>START DATE: 2/7/2007 | 5716-00883766 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | 37815961<br>GM CONTRACT ID: GM44944<br>START DATE: 4/1/2004 | 5716-00563298 | CHRIS MCEWEN<br>2330 SW LOWER LAKE RD<br>JCI ST. JOSEPH BATTERY PLANT<br>SAINT JOSEPH, MO 64504-9534 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | 812654093<br>GM CONTRACT ID: GM48683<br>START DATE: 6/23/2007 | 5716-00562497 | DENISE BLUMENAUER<br>EDIASA 6<br>BLVD INDEPENDENCIA 1451<br>SHREVEPORT, LA 71129 | 1 |
| JOHNSON CONTROLS INC | 37815961<br>GM CONTRACT ID: GM45103<br>START DATE: 9/1/2004 | 5716-00563299 | CHRIS MCEWEN<br>JCI ST. JOSEPH BATTERY PLANT<br>2330 SW LOWER LAKE RD<br>HAZEL PARK, MI 48030 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1W8Q005<br>START DATE: 10/26/2007 | 5716-00575064 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K10E9001<br>START DATE: 7/17/2007 | 5716-00571511 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | 933855660<br>GM CONTRACT ID: GM56742<br>START DATE: 8/2/2007 | 5716-00563661 | LISA S WHEATON<br>70 W 48TH ST<br>MEADOWBROOK DIVISION<br>HOLLAND, MI 49423-9308 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12KG000<br>START DATE: 8/20/2007 | 5716-00576427 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1B04000<br>START DATE: 2/12/2008 | 5716-00581394 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1RGU000<br>START DATE: 4/20/2009 | 5716-00576294 | 2330 SW LOWER LAKE RD<br>SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | 812654093<br>GM CONTRACT ID: GM43853<br>START DATE: 3/5/2003 | 5716-00562496 | DENISE BLUMENAUER<br>EDIASA 6<br>BLVD INDEPENDENCIA 1451<br>JUAREZ CI 32590 MEXICO | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K176T001<br>START DATE: 7/10/2008 | 5716-00572506 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1W8Q001<br>START DATE: 6/29/2007 | 5716-00575984 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1J3A000<br>START DATE: 8/12/2008 | 5716-00582878 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU006<br>START DATE: 4/25/2007 | 5716-00575739 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K13UU000<br>START DATE: 9/10/2007 | 5716-00582889 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU000<br>START DATE: 1/8/2007 | 5716-00573718 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX003<br>START DATE: 10/13/2006 | 5716-00577339 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1T6K000<br>START DATE: 2/23/2007 | 5716-00574988 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K179I000<br>START DATE: 11/15/2007 | 5716-00580547 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12L5002<br>START DATE: 9/20/2007 | 5716-00578712 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QKF000<br>START DATE: 3/17/2009 | 5716-00615895 | 2330 SW LOWER LAKE RD<br>SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1B04001<br>START DATE: 2/15/2008 | 5716-00611667 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K15F8000<br>START DATE: 10/3/2007 | 5716-00625157 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K10E9003<br>START DATE: 9/14/2007 | 5716-00616061 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX010<br>START DATE: 5/8/2007 | 5716-00611692 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12PZ000<br>START DATE: 8/21/2007 | 5716-00619224 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NJM000<br>START DATE: 1/26/2009 | 5716-00616055 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1Y83000<br>START DATE: 6/12/2007 | 5716-00623893 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1RIT000<br>START DATE: 4/21/2009 | 5716-00619470 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1STP003 START DATE: 10/26/2007 | 5716-00615365 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17XC001 START DATE: 7/10/2008 | 5716-00616226 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K16KB003 START DATE: 1/14/2008 | 5716-00624999 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1L8N000 START DATE: 10/9/2006 | 5716-00622722 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX011 START DATE: 5/31/2007 | 5716-00619787 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1AZU001 START DATE: 3/31/2008 | 5716-00611191 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17XC000 START DATE: 11/9/2007 | 5716-00626092 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1PTF000 START DATE: 11/28/2006 | 5716-00616543 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FHK000 | 5716-01082780 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1I0S000 | 5716-01084024 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QIU002 | 5716-01087677 | 2330 SW LOWER LAKE RD SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1EN1000 | 5716-01082372 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1EN0000 | 5716-01082371 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QKF001 | 5716-01087713 | 2330 SW LOWER LAKE RD SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1EB6000 | 5716-01082222 | 185 WILLIAM SMITH DR WHITBY ON L1N 0A3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1G8N000 | 5716-01083135 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1N0S001 | 5716-01086059 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NJM001 | 5716-01086363 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NJL000 | 5716-01086362 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1MHM001 | 5716-01085972 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1M3G000 | 5716-01085798 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FBM000 | 5716-01082707 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QQR000 | 5716-01087793 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1GTM000 | 5716-01083407 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FBR000 | 5716-01082708 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FMY000 | 5716-01082866 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NRC000 | 5716-01086512 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1H9Y000 | 5716-01083643 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1H9Y002 | 5716-01083644 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FFN002 | 5716-01082761 | 185 WILLIAM SMITH DR WHITBY ON L1N 0A3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1P1R000 | 5716-01086679 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NX9000 | 5716-01086593 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | 173120<br>GM CONTRACT ID: GM37949<br>START DATE: 9/1/2001 | 5716-00561540 | DENISE BLUMENAUER<br>C/O MANUFACTURES INDUSTRIAL<br>659 NATCHEZ TRACE DR<br>JOHNSON CITY, TN 37601 | 1 |
| JOHNSON CONTROLS INC | 161273<br>GM CONTRACT ID: GM47018<br>START DATE: 12/11/2006 | 5716-00561444 | VERONICA OGLESBAY<br>C/O INTERTEC SYSTEMS CANADA IN<br>575 JAMES STREET<br>ST. MARYS ON CANADA | 1 |
| JOHNSON CONTROLS INC | 161273<br>GM CONTRACT ID: GM53401<br>START DATE: 6/23/2007 | 5716-00561445 | VERONICA OGLESBAY<br>C/O INTERTEC SYSTEMS CANADA IN<br>575 JAMES STREET<br>BREWER, ME | 1 |
| JOHNSON CONTROLS INC | 933855660<br>GM CONTRACT ID: GM43158<br>START DATE: 4/1/2002 | 5716-00563659 | LISA S WHEATON<br>70 W 48TH ST<br>MEADOWBROOK DIVISION<br>HOLLAND, MI 49423-9308 | 1 |
| JOHNSON CONTROLS INC | 933855660<br>GM CONTRACT ID: GM54618<br>START DATE: 7/21/2007 | 5716-00563660 | LISA S WHEATON<br>70 W 48TH ST<br>MEADOWBROOK DIVISION<br>HOLLAND, MI 49423-9308 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH0009<br>START DATE: 5/15/2009 | 5716-01157080 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0323<br>START DATE: 5/27/2009 | 5716-01166467 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GW<br>START DATE: 5/27/2009 | 5716-01166090 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HF<br>START DATE: 5/27/2009 | 5716-01166104 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH0000<br>START DATE: 5/15/2009 | 5716-01157079 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0322<br>START DATE: 5/27/2009 | 5716-01166466 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0321<br>START DATE: 5/27/2009 | 5716-01166465 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0324<br>START DATE: 5/27/2009 | 5716-01166468 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0320<br>START DATE: 5/27/2009 | 5716-01166464 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031Z<br>START DATE: 5/27/2009 | 5716-01166463 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH000B<br>START DATE: 5/15/2009 | 5716-01157081 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CD<br>START DATE: 5/15/2009 | 5716-01166008 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HG<br>START DATE: 5/27/2009 | 5716-01166105 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0326<br>START DATE: 5/27/2009 | 5716-01166470 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0325<br>START DATE: 5/27/2009 | 5716-01166469 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH000C<br>START DATE: 5/15/2009 | 5716-01157082 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CB<br>START DATE: 5/15/2009 | 5716-01166006 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730095<br>START DATE: 5/15/2009 | 5716-01162366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730096<br>START DATE: 5/15/2009 | 5716-01162367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730097<br>START DATE: 5/15/2009 | 5716-01162368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730098<br>START DATE: 5/15/2009 | 5716-01162369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730099<br>START DATE: 5/15/2009 | 5716-01162370 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009B<br>START DATE: 5/15/2009 | 5716-01162371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GM<br>START DATE: 5/27/2009 | 5716-01166085 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FT<br>START DATE: 5/15/2009 | 5716-01166075 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0302<br>START DATE: 5/15/2009 | 5716-01166413 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C9<br>START DATE: 5/15/2009 | 5716-01166005 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C8<br>START DATE: 5/15/2009 | 5716-01166004 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036K<br>START DATE: 5/27/2009 | 5716-01166593 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C7<br>START DATE: 5/15/2009 | 5716-01166003 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0360<br>START DATE: 5/27/2009 | 5716-01166576 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C6<br>START DATE: 5/15/2009 | 5716-01166002 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MT<br>START DATE: 5/27/2009 | 5716-01166220 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009C<br>START DATE: 5/15/2009 | 5716-01162372 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000G<br>START DATE: 5/15/2009 | 5716-01157060 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030D START DATE: 5/27/2009 | 5716-01166423 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030C START DATE: 5/27/2009 | 5716-01166422 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PK START DATE: 5/27/2009 | 5716-01166263 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0300 START DATE: 5/15/2009 | 5716-01166411 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000F START DATE: 5/15/2009 | 5716-01157059 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR0006 START DATE: 5/15/2009 | 5716-01157058 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR0004 START DATE: 5/15/2009 | 5716-01157057 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GB START DATE: 5/27/2009 | 5716-01166076 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0301 START DATE: 5/15/2009 | 5716-01166412 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036L START DATE: 5/27/2009 | 5716-01166594 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0308 START DATE: 5/27/2009 | 5716-01166419 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0307 START DATE: 5/15/2009 | 5716-01166418 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0306 START DATE: 5/15/2009 | 5716-01166417 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0305 START DATE: 5/15/2009 | 5716-01166416 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0304 START DATE: 5/15/2009 | 5716-01166415 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0303<br>START DATE: 5/15/2009 | 5716-01166414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GN<br>START DATE: 5/27/2009 | 5716-01166086 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR0002<br>START DATE: 5/15/2009 | 5716-01157056 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033R<br>START DATE: 5/27/2009 | 5716-01166514 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K3<br>START DATE: 5/27/2009 | 5716-01166147 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033H<br>START DATE: 5/27/2009 | 5716-01166507 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033J<br>START DATE: 5/27/2009 | 5716-01166508 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033K<br>START DATE: 5/27/2009 | 5716-01166509 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033L<br>START DATE: 5/27/2009 | 5716-01166510 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033M<br>START DATE: 5/27/2009 | 5716-01166511 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030T<br>START DATE: 5/27/2009 | 5716-01166434 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033P<br>START DATE: 5/27/2009 | 5716-01166513 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0366<br>START DATE: 5/27/2009 | 5716-01166582 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033T<br>START DATE: 5/27/2009 | 5716-01166515 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033V<br>START DATE: 5/27/2009 | 5716-01166516 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033W START DATE: 5/27/2009 | 5716-01166517 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K4 START DATE: 5/27/2009 | 5716-01166148 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D5 START DATE: 5/15/2009 | 5716-01162389 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D4 START DATE: 5/15/2009 | 5716-01162388 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D3 START DATE: 5/15/2009 | 5716-01162387 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033N START DATE: 5/27/2009 | 5716-01166512 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0361 START DATE: 5/27/2009 | 5716-01166577 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030R START DATE: 5/27/2009 | 5716-01166433 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GP START DATE: 5/27/2009 | 5716-01166087 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GT START DATE: 5/27/2009 | 5716-01166088 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GV START DATE: 5/27/2009 | 5716-01166089 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GX START DATE: 5/27/2009 | 5716-01166091 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MV START DATE: 5/27/2009 | 5716-01166221 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MR START DATE: 5/27/2009 | 5716-01166219 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K2 START DATE: 5/27/2009 | 5716-01166146 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0367<br>START DATE: 5/27/2009 | 5716-01166583 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JJ<br>START DATE: 5/27/2009 | 5716-01166132 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0362<br>START DATE: 5/27/2009 | 5716-01166578 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0363<br>START DATE: 5/27/2009 | 5716-01166579 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JL<br>START DATE: 5/27/2009 | 5716-01166134 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JK<br>START DATE: 5/27/2009 | 5716-01166133 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0364<br>START DATE: 5/27/2009 | 5716-01166580 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0365<br>START DATE: 5/27/2009 | 5716-01166581 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D2<br>START DATE: 5/15/2009 | 5716-01162386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MP<br>START DATE: 5/27/2009 | 5716-01166218 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0358<br>START DATE: 5/27/2009 | 5716-01166556 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037P<br>START DATE: 5/27/2009 | 5716-01166625 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036H<br>START DATE: 5/27/2009 | 5716-01166591 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036J<br>START DATE: 5/27/2009 | 5716-01166592 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z1<br>START DATE: 5/15/2009 | 5716-01166384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z2<br>START DATE: 5/15/2009 | 5716-01166385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JK<br>START DATE: 5/15/2009 | 5716-01162448 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JL<br>START DATE: 5/15/2009 | 5716-01162449 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JM<br>START DATE: 5/15/2009 | 5716-01162450 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KD<br>START DATE: 5/15/2009 | 5716-01162451 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035D<br>START DATE: 5/27/2009 | 5716-01166560 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035C<br>START DATE: 5/27/2009 | 5716-01166559 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036F<br>START DATE: 5/27/2009 | 5716-01166589 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0359<br>START DATE: 5/27/2009 | 5716-01166557 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036D<br>START DATE: 5/27/2009 | 5716-01166588 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZF<br>START DATE: 5/15/2009 | 5716-01166396 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MW<br>START DATE: 5/27/2009 | 5716-01166222 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MX<br>START DATE: 5/27/2009 | 5716-01166223 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D7<br>START DATE: 5/15/2009 | 5716-01162391 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D8<br>START DATE: 5/15/2009 | 5716-01162392 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X1<br>START DATE: 5/27/2009 | 5716-01166367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D9<br>START DATE: 5/15/2009 | 5716-01162393 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DB<br>START DATE: 5/15/2009 | 5716-01162394 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DC<br>START DATE: 5/15/2009 | 5716-01162395 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DD<br>START DATE: 5/15/2009 | 5716-01162396 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037T<br>START DATE: 5/27/2009 | 5716-01166627 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033D<br>START DATE: 5/27/2009 | 5716-01166504 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035B<br>START DATE: 5/27/2009 | 5716-01166558 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LG<br>START DATE: 5/20/2009 | 5716-01162478 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M8<br>START DATE: 5/27/2009 | 5716-01166205 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M7<br>START DATE: 5/27/2009 | 5716-01166204 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M6<br>START DATE: 5/27/2009 | 5716-01166203 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M5<br>START DATE: 5/27/2009 | 5716-01166202 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M4<br>START DATE: 5/27/2009 | 5716-01166201 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M3<br>START DATE: 5/27/2009 | 5716-01166200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M2 START DATE: 5/27/2009 | 5716-01166199 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M1 START DATE: 5/27/2009 | 5716-01166198 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M0 START DATE: 5/27/2009 | 5716-01166197 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033F START DATE: 5/27/2009 | 5716-01166505 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033G START DATE: 5/27/2009 | 5716-01166506 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036G START DATE: 5/27/2009 | 5716-01166590 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LH START DATE: 5/20/2009 | 5716-01162479 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K5 START DATE: 5/27/2009 | 5716-01166149 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LF START DATE: 5/20/2009 | 5716-01162477 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LD START DATE: 5/20/2009 | 5716-01162476 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LC START DATE: 5/20/2009 | 5716-01162475 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GG START DATE: 5/27/2009 | 5716-01166080 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GF START DATE: 5/27/2009 | 5716-01166079 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GD START DATE: 5/27/2009 | 5716-01166078 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GC START DATE: 5/27/2009 | 5716-01166077 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D6 START DATE: 5/15/2009 | 5716-01162390 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0368 START DATE: 5/27/2009 | 5716-01166584 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0369 START DATE: 5/27/2009 | 5716-01166585 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036B START DATE: 5/27/2009 | 5716-01166586 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036C START DATE: 5/27/2009 | 5716-01166587 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LJ START DATE: 5/20/2009 | 5716-01162480 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037K START DATE: 5/27/2009 | 5716-01166621 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037R START DATE: 5/27/2009 | 5716-01166626 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VG START DATE: 5/15/2009 | 5716-01166324 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VH START DATE: 5/15/2009 | 5716-01166325 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VJ START DATE: 5/15/2009 | 5716-01166326 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VK START DATE: 5/15/2009 | 5716-01166327 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DV START DATE: 5/15/2009 | 5716-01162405 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DT START DATE: 5/15/2009 | 5716-01162404 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DR START DATE: 5/15/2009 | 5716-01162403 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DP START DATE: 5/15/2009 | 5716-01162402 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DN START DATE: 5/15/2009 | 5716-01162401 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0334 START DATE: 5/15/2009 | 5716-01166496 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VD START DATE: 5/15/2009 | 5716-01166322 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037L START DATE: 5/27/2009 | 5716-01166622 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VC START DATE: 5/15/2009 | 5716-01166321 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DF START DATE: 5/15/2009 | 5716-01162397 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DG START DATE: 5/15/2009 | 5716-01162398 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DH START DATE: 5/15/2009 | 5716-01162399 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DM START DATE: 5/15/2009 | 5716-01162400 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037J START DATE: 5/27/2009 | 5716-01166620 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037H START DATE: 5/27/2009 | 5716-01166619 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GK START DATE: 5/15/2009 | 5716-01162418 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GH START DATE: 5/15/2009 | 5716-01162417 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GG START DATE: 5/15/2009 | 5716-01162416 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GF<br>START DATE: 5/15/2009 | 5716-01162415 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037G<br>START DATE: 5/27/2009 | 5716-01166618 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037F<br>START DATE: 5/27/2009 | 5716-01166617 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008H<br>START DATE: 5/15/2009 | 5716-01162365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1G920001<br>START DATE: 9/1/2005 | 5716-01161579 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K6<br>START DATE: 5/27/2009 | 5716-01166150 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K7<br>START DATE: 5/27/2009 | 5716-01166151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K8<br>START DATE: 5/27/2009 | 5716-01166152 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037N<br>START DATE: 5/27/2009 | 5716-01166624 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037M<br>START DATE: 5/27/2009 | 5716-01166623 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030F<br>START DATE: 5/27/2009 | 5716-01166424 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030G<br>START DATE: 5/27/2009 | 5716-01166425 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CC<br>START DATE: 5/15/2009 | 5716-01166007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030H<br>START DATE: 5/27/2009 | 5716-01166426 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XJ<br>START DATE: 5/15/2009 | 5716-01166371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FF<br>START DATE: 5/15/2009 | 5716-01166065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VF<br>START DATE: 5/15/2009 | 5716-01166323 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1G920000<br>START DATE: 9/2/2005 | 5716-01161578 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033C<br>START DATE: 5/27/2009 | 5716-01166503 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030J<br>START DATE: 5/27/2009 | 5716-01166427 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730076<br>START DATE: 5/15/2009 | 5716-01162356 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030K<br>START DATE: 5/27/2009 | 5716-01166428 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030L<br>START DATE: 5/27/2009 | 5716-01166429 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030M<br>START DATE: 5/27/2009 | 5716-01166430 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030N<br>START DATE: 5/27/2009 | 5716-01166431 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730077<br>START DATE: 5/15/2009 | 5716-01162357 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030P<br>START DATE: 5/27/2009 | 5716-01166432 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73008G<br>START DATE: 5/15/2009 | 5716-01162364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F2<br>START DATE: 5/15/2009 | 5716-01162407 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DZ<br>START DATE: 5/15/2009 | 5716-01162406 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VB START DATE: 5/15/2009 | 5716-01166320 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FG START DATE: 5/15/2009 | 5716-01166066 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031V START DATE: 5/27/2009 | 5716-01166460 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HN START DATE: 5/27/2009 | 5716-01166110 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HT START DATE: 5/27/2009 | 5716-01166111 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HV START DATE: 5/27/2009 | 5716-01166112 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HW START DATE: 5/27/2009 | 5716-01166113 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HX START DATE: 5/27/2009 | 5716-01166114 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KL START DATE: 5/27/2009 | 5716-01166160 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KM START DATE: 5/27/2009 | 5716-01166161 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KN START DATE: 5/27/2009 | 5716-01166162 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KP START DATE: 5/27/2009 | 5716-01166163 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FD START DATE: 5/15/2009 | 5716-01166064 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VP START DATE: 5/15/2009 | 5716-01166331 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J3 START DATE: 5/15/2009 | 5716-01162436 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031W START DATE: 5/27/2009 | 5716-01166461 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P5 START DATE: 5/27/2009 | 5716-01166251 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031T START DATE: 5/27/2009 | 5716-01166459 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031R START DATE: 5/27/2009 | 5716-01166458 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031L START DATE: 5/27/2009 | 5716-01166457 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M9 START DATE: 5/27/2009 | 5716-01166206 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VR START DATE: 5/15/2009 | 5716-01166332 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P2 START DATE: 5/27/2009 | 5716-01166248 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P1 START DATE: 5/27/2009 | 5716-01166247 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P0 START DATE: 5/27/2009 | 5716-01166246 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LB START DATE: 5/20/2009 | 5716-01162474 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VT START DATE: 5/15/2009 | 5716-01166333 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XT START DATE: 5/15/2009 | 5716-01166378 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XV START DATE: 5/15/2009 | 5716-01166379 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031X START DATE: 5/27/2009 | 5716-01166462 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HL START DATE: 5/27/2009 | 5716-01166108 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FP START DATE: 5/15/2009 | 5716-01166073 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FN START DATE: 5/15/2009 | 5716-01166072 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FM START DATE: 5/15/2009 | 5716-01166071 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FL START DATE: 5/15/2009 | 5716-01166070 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FK START DATE: 5/15/2009 | 5716-01166069 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FJ START DATE: 5/15/2009 | 5716-01166068 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FH START DATE: 5/15/2009 | 5716-01166067 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009D START DATE: 5/15/2009 | 5716-01162373 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009M START DATE: 5/15/2009 | 5716-01162374 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FJH000H START DATE: 5/15/2009 | 5716-01157083 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FNP0000 START DATE: 5/15/2009 | 5716-01157088 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FNP0003 START DATE: 5/15/2009 | 5716-01157089 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HM START DATE: 5/27/2009 | 5716-01166109 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0328 START DATE: 5/27/2009 | 5716-01166472 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P4 START DATE: 5/27/2009 | 5716-01166250 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0329 START DATE: 5/27/2009 | 5716-01166473 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MC START DATE: 5/27/2009 | 5716-01166208 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KK START DATE: 5/27/2009 | 5716-01166159 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KJ START DATE: 5/27/2009 | 5716-01166158 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KH START DATE: 5/27/2009 | 5716-01166157 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MD START DATE: 5/27/2009 | 5716-01166209 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MF START DATE: 5/27/2009 | 5716-01166210 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MG START DATE: 5/27/2009 | 5716-01166211 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MH START DATE: 5/27/2009 | 5716-01166212 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J0 START DATE: 5/27/2009 | 5716-01166116 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HZ START DATE: 5/27/2009 | 5716-01166115 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P3 START DATE: 5/27/2009 | 5716-01166249 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FR START DATE: 5/15/2009 | 5716-01166074 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0339 START DATE: 5/27/2009 | 5716-01166501 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030W START DATE: 5/27/2009 | 5716-01166436 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030V START DATE: 5/27/2009 | 5716-01166435 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C2 START DATE: 5/15/2009 | 5716-01165998 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C1 START DATE: 5/15/2009 | 5716-01165997 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C0 START DATE: 5/15/2009 | 5716-01165996 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BZ START DATE: 5/15/2009 | 5716-01165995 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BX START DATE: 5/15/2009 | 5716-01165994 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BW START DATE: 5/15/2009 | 5716-01165993 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N1 START DATE: 5/27/2009 | 5716-01166226 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030X START DATE: 5/27/2009 | 5716-01166437 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0338 START DATE: 5/27/2009 | 5716-01166500 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XR START DATE: 5/15/2009 | 5716-01166377 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HD START DATE: 5/27/2009 | 5716-01166103 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J2 START DATE: 5/15/2009 | 5716-01162435 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XP START DATE: 5/15/2009 | 5716-01166376 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031K START DATE: 5/27/2009 | 5716-01166456 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XM START DATE: 5/15/2009 | 5716-01166374 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XL START DATE: 5/15/2009 | 5716-01166373 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XK START DATE: 5/15/2009 | 5716-01166372 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033B START DATE: 5/27/2009 | 5716-01166502 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000J START DATE: 5/15/2009 | 5716-01157061 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LN START DATE: 5/20/2009 | 5716-01162481 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0337 START DATE: 5/27/2009 | 5716-01166499 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XW START DATE: 5/15/2009 | 5716-01166380 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HF START DATE: 5/15/2009 | 5716-01162434 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XN START DATE: 5/15/2009 | 5716-01166375 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030Z START DATE: 5/27/2009 | 5716-01166438 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MZ START DATE: 5/27/2009 | 5716-01166224 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HD START DATE: 5/15/2009 | 5716-01162433 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C5 START DATE: 5/15/2009 | 5716-01166001 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XX START DATE: 5/15/2009 | 5716-01166381 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XZ START DATE: 5/15/2009 | 5716-01166382 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C4 START DATE: 5/15/2009 | 5716-01166000 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C3 START DATE: 5/15/2009 | 5716-01165999 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0312 START DATE: 5/27/2009 | 5716-01166441 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N0 START DATE: 5/27/2009 | 5716-01166225 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z0 START DATE: 5/15/2009 | 5716-01166383 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0310 START DATE: 5/27/2009 | 5716-01166439 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0311 START DATE: 5/27/2009 | 5716-01166440 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0313 START DATE: 5/27/2009 | 5716-01166442 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0314 START DATE: 5/27/2009 | 5716-01166443 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0336 START DATE: 5/15/2009 | 5716-01166498 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0335 START DATE: 5/15/2009 | 5716-01166497 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FM START DATE: 5/15/2009 | 5716-01188428 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WR START DATE: 5/15/2009 | 5716-01195084 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045K START DATE: 5/15/2009 | 5716-01195189 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R1 START DATE: 5/15/2009 | 5716-01188548 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045X START DATE: 5/15/2009 | 5716-01195198 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045M START DATE: 5/15/2009 | 5716-01195191 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LD START DATE: 5/15/2009 | 5716-01195049 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FN START DATE: 5/15/2009 | 5716-01188429 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FP START DATE: 5/15/2009 | 5716-01188430 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045N START DATE: 5/15/2009 | 5716-01195192 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003V9 START DATE: 5/15/2009 | 5716-01195050 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045P START DATE: 5/15/2009 | 5716-01195193 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G0 START DATE: 5/15/2009 | 5716-01188433 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045L START DATE: 5/15/2009 | 5716-01195190 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DC START DATE: 5/15/2009 | 5716-01194995 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045W START DATE: 5/15/2009 | 5716-01195197 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045V START DATE: 5/15/2009 | 5716-01195196 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L8<br>START DATE: 5/15/2009 | 5716-01195047 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L7<br>START DATE: 5/15/2009 | 5716-01195046 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L4<br>START DATE: 5/15/2009 | 5716-01195045 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045Z<br>START DATE: 5/15/2009 | 5716-01195199 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045T<br>START DATE: 5/15/2009 | 5716-01195195 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G5<br>START DATE: 5/15/2009 | 5716-01188438 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G4<br>START DATE: 5/15/2009 | 5716-01188437 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FX<br>START DATE: 5/15/2009 | 5716-01188431 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045R<br>START DATE: 5/15/2009 | 5716-01195194 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VB<br>START DATE: 5/15/2009 | 5716-01195051 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027Z<br>START DATE: 5/15/2009 | 5716-01188352 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G2<br>START DATE: 5/15/2009 | 5716-01188435 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DF<br>START DATE: 5/15/2009 | 5716-01194997 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DG<br>START DATE: 5/15/2009 | 5716-01194998 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G1<br>START DATE: 5/15/2009 | 5716-01188434 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FZ START DATE: 5/15/2009 | 5716-01188432 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DD START DATE: 5/15/2009 | 5716-01194996 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DH START DATE: 5/15/2009 | 5716-01194999 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DL START DATE: 5/15/2009 | 5716-01195000 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DM START DATE: 5/15/2009 | 5716-01195001 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G3 START DATE: 5/15/2009 | 5716-01188436 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZF START DATE: 5/15/2009 | 5716-01188225 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W8 START DATE: 5/15/2009 | 5716-01188217 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W9 START DATE: 5/15/2009 | 5716-01188218 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WB START DATE: 5/15/2009 | 5716-01188219 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WC START DATE: 5/15/2009 | 5716-01188220 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WD START DATE: 5/15/2009 | 5716-01188221 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001WF START DATE: 5/15/2009 | 5716-01188222 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CC START DATE: 5/15/2009 | 5716-01194983 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZC START DATE: 5/15/2009 | 5716-01188224 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W5<br>START DATE: 5/15/2009 | 5716-01188214 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZG<br>START DATE: 5/15/2009 | 5716-01188226 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00237<br>START DATE: 5/15/2009 | 5716-01188270 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00238<br>START DATE: 5/15/2009 | 5716-01188271 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C6<br>START DATE: 5/15/2009 | 5716-01194980 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C7<br>START DATE: 5/15/2009 | 5716-01194981 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P3<br>START DATE: 5/15/2009 | 5716-01188546 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001Z8<br>START DATE: 5/15/2009 | 5716-01188223 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F3<br>START DATE: 5/15/2009 | 5716-01195007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JD<br>START DATE: 5/15/2009 | 5716-01195011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JC<br>START DATE: 5/15/2009 | 5716-01195010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F7<br>START DATE: 5/15/2009 | 5716-01195009 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F6<br>START DATE: 5/15/2009 | 5716-01195008 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022B<br>START DATE: 5/15/2009 | 5716-01188258 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022C<br>START DATE: 5/15/2009 | 5716-01188259 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W7<br>START DATE: 5/15/2009 | 5716-01188216 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022F<br>START DATE: 5/15/2009 | 5716-01188261 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W6<br>START DATE: 5/15/2009 | 5716-01188215 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F2<br>START DATE: 5/15/2009 | 5716-01195006 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DZ<br>START DATE: 5/15/2009 | 5716-01195005 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DX<br>START DATE: 5/15/2009 | 5716-01195004 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DT<br>START DATE: 5/15/2009 | 5716-01195003 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DR<br>START DATE: 5/15/2009 | 5716-01195002 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W4<br>START DATE: 5/15/2009 | 5716-01188213 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00239<br>START DATE: 5/15/2009 | 5716-01188272 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0022D<br>START DATE: 5/15/2009 | 5716-01188260 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WF<br>START DATE: 5/15/2009 | 5716-01195076 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043G<br>START DATE: 5/15/2009 | 5716-01195154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043F<br>START DATE: 5/15/2009 | 5716-01195153 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043D<br>START DATE: 5/15/2009 | 5716-01195152 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043C<br>START DATE: 5/15/2009 | 5716-01195151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043B<br>START DATE: 5/15/2009 | 5716-01195150 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NT<br>START DATE: 5/15/2009 | 5716-01188538 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CB<br>START DATE: 5/15/2009 | 5716-01194982 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WD<br>START DATE: 5/15/2009 | 5716-01195075 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NX<br>START DATE: 5/15/2009 | 5716-01188541 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WG<br>START DATE: 5/15/2009 | 5716-01195077 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WH<br>START DATE: 5/15/2009 | 5716-01195078 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WJ<br>START DATE: 5/15/2009 | 5716-01195079 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WL<br>START DATE: 5/15/2009 | 5716-01195080 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WM<br>START DATE: 5/15/2009 | 5716-01195081 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WN<br>START DATE: 5/15/2009 | 5716-01195082 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WC<br>START DATE: 5/15/2009 | 5716-01195074 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CH<br>START DATE: 5/15/2009 | 5716-01194985 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023B<br>START DATE: 5/15/2009 | 5716-01188273 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023C START DATE: 5/15/2009 | 5716-01188274 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023D START DATE: 5/15/2009 | 5716-01188275 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023F START DATE: 5/15/2009 | 5716-01188276 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023G START DATE: 5/15/2009 | 5716-01188277 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023H START DATE: 5/15/2009 | 5716-01188278 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NV START DATE: 5/15/2009 | 5716-01188539 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CG START DATE: 5/15/2009 | 5716-01194984 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NW START DATE: 5/15/2009 | 5716-01188540 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CX START DATE: 5/15/2009 | 5716-01194986 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R0 START DATE: 5/15/2009 | 5716-01188547 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P2 START DATE: 5/15/2009 | 5716-01188545 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P1 START DATE: 5/15/2009 | 5716-01188544 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002P0 START DATE: 5/15/2009 | 5716-01188543 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NZ START DATE: 5/15/2009 | 5716-01188542 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WP START DATE: 5/15/2009 | 5716-01195083 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023J<br>START DATE: 5/15/2009 | 5716-01188279 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B8<br>START DATE: 5/15/2009 | 5716-01188368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00293<br>START DATE: 5/15/2009 | 5716-01188361 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100445<br>START DATE: 5/15/2009 | 5716-01195159 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100446<br>START DATE: 5/15/2009 | 5716-01195160 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D7<br>START DATE: 5/15/2009 | 5716-01188405 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C1<br>START DATE: 5/15/2009 | 5716-01188371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043K<br>START DATE: 5/15/2009 | 5716-01195157 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B9<br>START DATE: 5/15/2009 | 5716-01188369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043J<br>START DATE: 5/15/2009 | 5716-01195156 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B7<br>START DATE: 5/15/2009 | 5716-01188367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00298<br>START DATE: 5/15/2009 | 5716-01188366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00297<br>START DATE: 5/15/2009 | 5716-01188365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00296<br>START DATE: 5/15/2009 | 5716-01188364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00295<br>START DATE: 5/15/2009 | 5716-01188363 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J8 START DATE: 5/15/2009 | 5716-01188470 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C0 START DATE: 5/15/2009 | 5716-01188370 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002H1 START DATE: 5/15/2009 | 5716-01188462 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W3 START DATE: 5/15/2009 | 5716-01188212 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J6 START DATE: 5/15/2009 | 5716-01188468 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J5 START DATE: 5/15/2009 | 5716-01188467 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002H5 START DATE: 5/15/2009 | 5716-01188466 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002H4 START DATE: 5/15/2009 | 5716-01188465 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100444 START DATE: 5/15/2009 | 5716-01195158 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002H2 START DATE: 5/15/2009 | 5716-01188463 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026P START DATE: 5/15/2009 | 5716-01188327 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002H0 START DATE: 5/15/2009 | 5716-01188461 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M4 START DATE: 5/15/2009 | 5716-01188502 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M5 START DATE: 5/15/2009 | 5716-01188503 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MV START DATE: 5/15/2009 | 5716-01188515 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MW START DATE: 5/15/2009 | 5716-01188516 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043H START DATE: 5/15/2009 | 5716-01195155 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002H3 START DATE: 5/15/2009 | 5716-01188464 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C3 START DATE: 5/15/2009 | 5716-01194979 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00294 START DATE: 5/15/2009 | 5716-01188362 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024V START DATE: 5/15/2009 | 5716-01188299 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024T START DATE: 5/15/2009 | 5716-01188298 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024R START DATE: 5/15/2009 | 5716-01188297 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024P START DATE: 5/15/2009 | 5716-01188296 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024X START DATE: 5/15/2009 | 5716-01188301 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N7 START DATE: 5/15/2009 | 5716-01188526 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024Z START DATE: 5/15/2009 | 5716-01188302 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VW START DATE: 5/15/2009 | 5716-01188206 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VX START DATE: 5/15/2009 | 5716-01188207 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VZ START DATE: 5/15/2009 | 5716-01188208 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W0<br>START DATE: 5/15/2009 | 5716-01188209 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W1<br>START DATE: 5/15/2009 | 5716-01188210 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W2<br>START DATE: 5/15/2009 | 5716-01188211 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024M<br>START DATE: 5/15/2009 | 5716-01188295 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025W<br>START DATE: 5/15/2009 | 5716-01188320 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026N<br>START DATE: 5/15/2009 | 5716-01188326 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026M<br>START DATE: 5/15/2009 | 5716-01188325 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00261<br>START DATE: 5/15/2009 | 5716-01188324 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00281<br>START DATE: 5/15/2009 | 5716-01188354 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00260<br>START DATE: 5/15/2009 | 5716-01188323 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0024W<br>START DATE: 5/15/2009 | 5716-01188300 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025X<br>START DATE: 5/15/2009 | 5716-01188321 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J9<br>START DATE: 5/15/2009 | 5716-01188471 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025V<br>START DATE: 5/15/2009 | 5716-01188319 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025T<br>START DATE: 5/15/2009 | 5716-01188318 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00253<br>START DATE: 5/15/2009 | 5716-01188306 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00252<br>START DATE: 5/15/2009 | 5716-01188305 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00251<br>START DATE: 5/15/2009 | 5716-01188304 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00250<br>START DATE: 5/15/2009 | 5716-01188303 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045J<br>START DATE: 5/15/2009 | 5716-01195188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FB<br>START DATE: 5/15/2009 | 5716-01188419 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100454<br>START DATE: 5/15/2009 | 5716-01195184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FJ<br>START DATE: 5/15/2009 | 5716-01188425 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FH<br>START DATE: 5/15/2009 | 5716-01188424 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FG<br>START DATE: 5/15/2009 | 5716-01188423 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FF<br>START DATE: 5/15/2009 | 5716-01188422 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FL<br>START DATE: 5/15/2009 | 5716-01188427 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FC<br>START DATE: 5/15/2009 | 5716-01188420 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GK<br>START DATE: 5/15/2009 | 5716-01188450 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DN<br>START DATE: 5/15/2009 | 5716-01188418 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DM<br>START DATE: 5/15/2009 | 5716-01188417 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002DL<br>START DATE: 5/15/2009 | 5716-01188416 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100457<br>START DATE: 5/15/2009 | 5716-01195187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100456<br>START DATE: 5/15/2009 | 5716-01195186 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002J7<br>START DATE: 5/15/2009 | 5716-01188469 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FD<br>START DATE: 5/15/2009 | 5716-01188421 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GV<br>START DATE: 5/15/2009 | 5716-01188457 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JP<br>START DATE: 3/3/2006 | 5716-01188182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JR<br>START DATE: 3/3/2006 | 5716-01188183 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JT<br>START DATE: 3/3/2006 | 5716-01188184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JV<br>START DATE: 3/3/2006 | 5716-01188185 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GZ<br>START DATE: 5/15/2009 | 5716-01188460 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002FK<br>START DATE: 5/15/2009 | 5716-01188426 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GW<br>START DATE: 5/15/2009 | 5716-01188458 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100453<br>START DATE: 5/15/2009 | 5716-01195183 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GT START DATE: 5/15/2009 | 5716-01188456 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GR START DATE: 5/15/2009 | 5716-01188455 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GP START DATE: 5/15/2009 | 5716-01188454 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GN START DATE: 5/15/2009 | 5716-01188453 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GM START DATE: 5/15/2009 | 5716-01188452 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GL START DATE: 5/15/2009 | 5716-01188451 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GX START DATE: 5/15/2009 | 5716-01188459 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LR START DATE: 5/15/2009 | 5716-01188495 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100455 START DATE: 5/15/2009 | 5716-01195185 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KV START DATE: 5/15/2009 | 5716-01195041 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KT START DATE: 5/15/2009 | 5716-01195040 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L7 START DATE: 5/15/2009 | 5716-01188480 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L8 START DATE: 5/15/2009 | 5716-01188481 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L0 START DATE: 5/15/2009 | 5716-01195043 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LP START DATE: 5/15/2009 | 5716-01188494 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L3<br>START DATE: 5/15/2009 | 5716-01195044 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LT<br>START DATE: 5/15/2009 | 5716-01188496 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LV<br>START DATE: 5/15/2009 | 5716-01188497 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002LW<br>START DATE: 5/15/2009 | 5716-01188498 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M1<br>START DATE: 5/15/2009 | 5716-01188499 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M2<br>START DATE: 5/15/2009 | 5716-01188500 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M3<br>START DATE: 5/15/2009 | 5716-01188501 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L9<br>START DATE: 5/15/2009 | 5716-01188482 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JC<br>START DATE: 5/15/2009 | 5716-01188473 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100452<br>START DATE: 5/15/2009 | 5716-01195182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100451<br>START DATE: 5/15/2009 | 5716-01195181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100450<br>START DATE: 5/15/2009 | 5716-01195180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044Z<br>START DATE: 5/15/2009 | 5716-01195179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044X<br>START DATE: 5/15/2009 | 5716-01195178 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KZ<br>START DATE: 5/15/2009 | 5716-01195042 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JB START DATE: 5/15/2009 | 5716-01188472 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025Z START DATE: 5/15/2009 | 5716-01188322 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JD START DATE: 5/15/2009 | 5716-01188474 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L2 START DATE: 5/15/2009 | 5716-01188475 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L3 START DATE: 5/15/2009 | 5716-01188476 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L4 START DATE: 5/15/2009 | 5716-01188477 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L5 START DATE: 5/15/2009 | 5716-01188478 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002L6 START DATE: 5/15/2009 | 5716-01188479 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044W START DATE: 5/15/2009 | 5716-01195177 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LC START DATE: 5/15/2009 | 5716-01195048 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044L START DATE: 5/15/2009 | 5716-01195170 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KH START DATE: 5/15/2009 | 5716-01195034 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KG START DATE: 5/15/2009 | 5716-01195033 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KF START DATE: 5/15/2009 | 5716-01195032 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KD START DATE: 5/15/2009 | 5716-01195031 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KK START DATE: 5/15/2009 | 5716-01195036 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003Z0 START DATE: 5/15/2009 | 5716-01195087 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KM START DATE: 5/15/2009 | 5716-01195038 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00280 START DATE: 5/15/2009 | 5716-01188353 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027X START DATE: 5/15/2009 | 5716-01188351 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WT START DATE: 5/15/2009 | 5716-01195085 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025R START DATE: 5/15/2009 | 5716-01188317 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025L START DATE: 5/15/2009 | 5716-01188316 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027D START DATE: 5/15/2009 | 5716-01188346 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003Z3 START DATE: 5/15/2009 | 5716-01195088 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N0 START DATE: 5/15/2009 | 5716-01188519 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00284 START DATE: 5/15/2009 | 5716-01188357 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N6 START DATE: 5/15/2009 | 5716-01188525 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N5 START DATE: 5/15/2009 | 5716-01188524 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N4 START DATE: 5/15/2009 | 5716-01188523 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N3 START DATE: 5/15/2009 | 5716-01188522 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KJ START DATE: 5/15/2009 | 5716-01195035 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N1 START DATE: 5/15/2009 | 5716-01188520 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027C START DATE: 5/15/2009 | 5716-01188345 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MZ START DATE: 5/15/2009 | 5716-01188518 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MX START DATE: 5/15/2009 | 5716-01188517 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00283 START DATE: 5/15/2009 | 5716-01188356 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00282 START DATE: 5/15/2009 | 5716-01188355 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KN START DATE: 5/15/2009 | 5716-01195039 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KL START DATE: 5/15/2009 | 5716-01195037 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N2 START DATE: 5/15/2009 | 5716-01188521 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027F START DATE: 5/15/2009 | 5716-01188347 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R2 START DATE: 5/15/2009 | 5716-01188549 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00255 START DATE: 5/15/2009 | 5716-01188308 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00258 START DATE: 5/15/2009 | 5716-01188311 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044K<br>START DATE: 5/15/2009 | 5716-01195169 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003XZ<br>START DATE: 5/15/2009 | 5716-01195086 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KC<br>START DATE: 5/15/2009 | 5716-01195030 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R4<br>START DATE: 5/15/2009 | 5716-01188551 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00254<br>START DATE: 5/15/2009 | 5716-01188307 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044F<br>START DATE: 5/15/2009 | 5716-01195165 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R9<br>START DATE: 5/15/2009 | 5716-01188556 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R5<br>START DATE: 5/15/2009 | 5716-01188552 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R6<br>START DATE: 5/15/2009 | 5716-01188553 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R7<br>START DATE: 5/15/2009 | 5716-01188554 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R8<br>START DATE: 5/15/2009 | 5716-01188555 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00257<br>START DATE: 5/15/2009 | 5716-01188310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00256<br>START DATE: 5/15/2009 | 5716-01188309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K8<br>START DATE: 5/15/2009 | 5716-01195029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027H<br>START DATE: 5/15/2009 | 5716-01188349 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044J<br>START DATE: 5/15/2009 | 5716-01195168 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044H<br>START DATE: 5/15/2009 | 5716-01195167 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044G<br>START DATE: 5/15/2009 | 5716-01195166 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100447<br>START DATE: 5/15/2009 | 5716-01195161 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025K<br>START DATE: 5/15/2009 | 5716-01188315 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002R3<br>START DATE: 5/15/2009 | 5716-01188550 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027J<br>START DATE: 5/15/2009 | 5716-01188350 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044D<br>START DATE: 5/15/2009 | 5716-01195164 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027G<br>START DATE: 5/15/2009 | 5716-01188348 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025J<br>START DATE: 5/15/2009 | 5716-01188314 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0025H<br>START DATE: 5/15/2009 | 5716-01188313 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00259<br>START DATE: 5/15/2009 | 5716-01188312 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100448<br>START DATE: 5/15/2009 | 5716-01195162 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100449<br>START DATE: 5/15/2009 | 5716-01195163 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008MG<br>START DATE: 8/15/2006 | 5716-00328610 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008KW<br>START DATE: 9/1/2006 | 5716-00328609 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN00891<br>START DATE: 4/19/2006 | 5716-00328599 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008JN<br>START DATE: 9/1/2006 | 5716-00328607 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008K4<br>START DATE: 9/1/2006 | 5716-00328608 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008G3<br>START DATE: 8/15/2006 | 5716-00328602 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HW<br>START DATE: 8/15/2006 | 5716-00328606 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008F6<br>START DATE: 5/4/2006 | 5716-00328600 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008F9<br>START DATE: 6/14/2006 | 5716-00328601 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008H5<br>START DATE: 8/15/2006 | 5716-00328604 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008H1<br>START DATE: 8/15/2006 | 5716-00328603 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008HP<br>START DATE: 8/15/2006 | 5716-00328605 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001D<br>START DATE: 2/4/2007 | 5716-00326482 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001B<br>START DATE: 2/4/2007 | 5716-00326480 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0019<br>START DATE: 2/4/2007 | 5716-00326479 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001V<br>START DATE: 6/27/2007 | 5716-00326492 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0018<br>START DATE: 2/4/2007 | 5716-00326478 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001H<br>START DATE: 2/4/2007 | 5716-00326485 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001G<br>START DATE: 2/4/2007 | 5716-00326484 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001F<br>START DATE: 2/4/2007 | 5716-00326483 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0017<br>START DATE: 2/4/2007 | 5716-00326477 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001J<br>START DATE: 2/4/2007 | 5716-00326486 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0016<br>START DATE: 2/4/2007 | 5716-00326476 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001K<br>START DATE: 2/4/2007 | 5716-00326487 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001T<br>START DATE: 6/27/2007 | 5716-00326491 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001C<br>START DATE: 2/4/2007 | 5716-00326481 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001N<br>START DATE: 2/4/2007 | 5716-00326490 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001M<br>START DATE: 2/4/2007 | 5716-00326489 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001L<br>START DATE: 2/4/2007 | 5716-00326488 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 24W30001<br>START DATE: 3/1/2008 | 5716-00326830 | 935 E 40TH ST<br>HOLLAND, MI 49423-5384 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 24W30004<br>START DATE: 3/1/2008 | 5716-00326833 | 935 E 40TH ST<br>HOLLAND, MI 49423-5384 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 24W30002 START DATE: 3/1/2008 | 5716-00326831 | 935 E 40TH ST HOLLAND, MI 49423-5384 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1007M START DATE: 11/20/2008 | 5716-00325172 | 185 WILLIAM SMITH DR WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1007N START DATE: 11/20/2008 | 5716-00325173 | 185 WILLIAM SMITH DR WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1007P START DATE: 11/20/2008 | 5716-00325174 | 185 WILLIAM SMITH DR WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001W START DATE: 6/27/2007 | 5716-00326493 | 4683 5OTH ST SE KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR0002 START DATE: 6/1/2006 | 5716-00325905 | 2330 SW LOWER LAKE RD SAINT JOSEPH, MO 64504-9534 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000R START DATE: 8/6/2008 | 5716-00325906 | 2330 SW LOWER LAKE RD SAINT JOSEPH, MO 64504-9534 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000T START DATE: 8/6/2008 | 5716-00325907 | 2330 SW LOWER LAKE RD SAINT JOSEPH, MO 64504-9534 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000W START DATE: 12/5/2008 | 5716-00325908 | 2330 SW LOWER LAKE RD SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 24W30003 START DATE: 3/1/2008 | 5716-00326832 | 935 E 40TH ST HOLLAND, MI 49423-5384 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260152 START DATE: 5/15/2009 | 5716-01179164 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BC START DATE: 5/15/2009 | 5716-01179765 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BB START DATE: 5/15/2009 | 5716-01179764 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WV START DATE: 5/15/2009 | 5716-01179437 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WW START DATE: 5/15/2009 | 5716-01179438 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260153<br>START DATE: 5/15/2009 | 5716-01179165 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WT<br>START DATE: 5/15/2009 | 5716-01179436 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WP<br>START DATE: 5/15/2009 | 5716-01179434 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WZ<br>START DATE: 5/15/2009 | 5716-01179440 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602D0<br>START DATE: 5/15/2009 | 5716-01179810 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260151<br>START DATE: 5/15/2009 | 5716-01179163 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260022<br>START DATE: 5/15/2009 | 5716-01179160 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260023<br>START DATE: 5/15/2009 | 5716-01179161 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260150<br>START DATE: 5/15/2009 | 5716-01179162 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260021<br>START DATE: 5/15/2009 | 5716-01179159 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WX<br>START DATE: 5/15/2009 | 5716-01179439 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016L<br>START DATE: 5/15/2009 | 5716-01179183 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WR<br>START DATE: 5/15/2009 | 5716-01179435 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260172<br>START DATE: 5/15/2009 | 5716-01179187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K3<br>START DATE: 5/15/2009 | 5716-01179246 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021W START DATE: 5/15/2009 | 5716-01179550 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021V START DATE: 5/15/2009 | 5716-01179549 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021T START DATE: 5/15/2009 | 5716-01179548 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021R START DATE: 5/15/2009 | 5716-01179547 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021P START DATE: 5/15/2009 | 5716-01179546 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021N START DATE: 5/15/2009 | 5716-01179545 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021M START DATE: 5/15/2009 | 5716-01179544 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260281 START DATE: 5/15/2009 | 5716-01179706 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D6 START DATE: 5/15/2009 | 5716-01184002 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260176 START DATE: 5/15/2009 | 5716-01179191 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260175 START DATE: 5/15/2009 | 5716-01179190 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260187 START DATE: 5/15/2009 | 5716-01179203 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260173 START DATE: 5/15/2009 | 5716-01179188 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260009 START DATE: 5/15/2009 | 5716-01179130 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260171 START DATE: 5/15/2009 | 5716-01179186 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028P START DATE: 5/15/2009 | 5716-01179726 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028N START DATE: 5/15/2009 | 5716-01179725 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028M START DATE: 5/15/2009 | 5716-01179724 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028L START DATE: 5/15/2009 | 5716-01179723 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260170 START DATE: 5/15/2009 | 5716-01179185 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260188 START DATE: 5/15/2009 | 5716-01179204 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018B START DATE: 5/15/2009 | 5716-01179206 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018C START DATE: 5/15/2009 | 5716-01179207 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018D START DATE: 5/15/2009 | 5716-01179208 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018F START DATE: 5/15/2009 | 5716-01179209 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018G START DATE: 5/15/2009 | 5716-01179210 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260174 START DATE: 5/15/2009 | 5716-01179189 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0025 START DATE: 5/15/2009 | 5716-01183882 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260221 START DATE: 5/15/2009 | 5716-01179554 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001V START DATE: 5/15/2009 | 5716-01183873 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001W START DATE: 5/15/2009 | 5716-01183874 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001X START DATE: 5/15/2009 | 5716-01183875 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001Z START DATE: 5/15/2009 | 5716-01183876 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0020 START DATE: 5/15/2009 | 5716-01183877 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0021 START DATE: 5/15/2009 | 5716-01183878 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0022 START DATE: 5/15/2009 | 5716-01183879 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0023 START DATE: 5/15/2009 | 5716-01183880 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0024 START DATE: 5/15/2009 | 5716-01183881 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002J START DATE: 5/15/2009 | 5716-01183885 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0027 START DATE: 5/15/2009 | 5716-01183884 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021X START DATE: 5/15/2009 | 5716-01179551 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001P START DATE: 5/15/2009 | 5716-01183870 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260189 START DATE: 5/15/2009 | 5716-01179205 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0026 START DATE: 5/15/2009 | 5716-01183883 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VX START DATE: 5/15/2009 | 5716-01179411 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VW START DATE: 5/15/2009 | 5716-01179410 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VV START DATE: 5/15/2009 | 5716-01179409 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VT START DATE: 5/15/2009 | 5716-01179408 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VR START DATE: 5/15/2009 | 5716-01179407 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VP START DATE: 5/15/2009 | 5716-01179406 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VN START DATE: 5/15/2009 | 5716-01179405 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VM START DATE: 5/15/2009 | 5716-01179404 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VL START DATE: 5/15/2009 | 5716-01179403 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VK START DATE: 5/15/2009 | 5716-01179402 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VJ START DATE: 5/15/2009 | 5716-01179401 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018H START DATE: 5/15/2009 | 5716-01179211 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26021Z START DATE: 5/15/2009 | 5716-01179552 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HZ START DATE: 5/15/2009 | 5716-01179238 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HX START DATE: 5/15/2009 | 5716-01179237 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016K START DATE: 5/15/2009 | 5716-01179182 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601HW START DATE: 5/15/2009 | 5716-01179236 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V2 START DATE: 5/15/2009 | 5716-01179387 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V3 START DATE: 5/15/2009 | 5716-01179388 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V4 START DATE: 5/15/2009 | 5716-01179389 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002M START DATE: 5/15/2009 | 5716-01183888 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260220 START DATE: 5/15/2009 | 5716-01179553 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016J START DATE: 5/15/2009 | 5716-01179181 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001T START DATE: 5/15/2009 | 5716-01183872 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001R START DATE: 5/15/2009 | 5716-01183871 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0036 START DATE: 5/15/2009 | 5716-01183891 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K2 START DATE: 5/15/2009 | 5716-01179245 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016D START DATE: 5/15/2009 | 5716-01179177 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0034 START DATE: 5/15/2009 | 5716-01183889 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0035 START DATE: 5/15/2009 | 5716-01183890 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CZ START DATE: 5/15/2009 | 5716-01179809 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002L<br>START DATE: 5/15/2009 | 5716-01183887 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016Z<br>START DATE: 5/15/2009 | 5716-01179184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601J0<br>START DATE: 5/15/2009 | 5716-01179239 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0027B<br>START DATE: 5/15/2009 | 5716-01188344 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00279<br>START DATE: 5/15/2009 | 5716-01188343 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00278<br>START DATE: 5/15/2009 | 5716-01188342 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00277<br>START DATE: 5/15/2009 | 5716-01188341 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601JZ<br>START DATE: 5/15/2009 | 5716-01179242 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K0<br>START DATE: 5/15/2009 | 5716-01179243 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601J1<br>START DATE: 5/15/2009 | 5716-01179240 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K1<br>START DATE: 5/15/2009 | 5716-01179244 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601J2<br>START DATE: 5/15/2009 | 5716-01179241 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002K<br>START DATE: 5/15/2009 | 5716-01183886 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JL<br>START DATE: 9/25/2008 | 5716-00968015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003WZ<br>START DATE: 6/1/2006 | 5716-00967910 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GW START DATE: 6/1/2007 | 5716-00968005 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GX START DATE: 8/15/2007 | 5716-00968006 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JK START DATE: 9/25/2008 | 5716-00968014 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GR START DATE: 4/2/2008 | 5716-00968003 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GT START DATE: 4/2/2008 | 5716-00968004 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003MP START DATE: 5/12/2009 | 5716-00967907 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003WW START DATE: 6/1/2006 | 5716-00967908 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XP START DATE: 8/24/2005 | 5716-00967932 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XR START DATE: 8/24/2005 | 5716-00967933 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XT START DATE: 8/24/2005 | 5716-00967934 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XV START DATE: 8/24/2005 | 5716-00967935 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XM START DATE: 9/22/2005 | 5716-00967930 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003ML START DATE: 5/12/2009 | 5716-00967906 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XL START DATE: 9/22/2005 | 5716-00967929 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003WX START DATE: 6/1/2006 | 5716-00967909 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X0<br>START DATE: 6/1/2006 | 5716-00967911 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X1<br>START DATE: 8/30/2006 | 5716-00967912 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003X2<br>START DATE: 8/30/2006 | 5716-00967913 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004J0<br>START DATE: 1/24/2008 | 5716-00968007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KK<br>START DATE: 2/27/2008 | 5716-00968038 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XW<br>START DATE: 8/24/2005 | 5716-00967936 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N8<br>START DATE: 1/12/2009 | 5716-00968077 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N1<br>START DATE: 5/16/2008 | 5716-00968070 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N2<br>START DATE: 9/25/2008 | 5716-00968071 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N3<br>START DATE: 9/25/2008 | 5716-00968072 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N4<br>START DATE: 9/25/2008 | 5716-00968073 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N5<br>START DATE: 9/25/2008 | 5716-00968074 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XN<br>START DATE: 10/21/2008 | 5716-00967931 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N7<br>START DATE: 1/12/2009 | 5716-00968076 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N0<br>START DATE: 5/16/2008 | 5716-00968069 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N9 START DATE: 1/12/2009 | 5716-00968078 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004NW START DATE: 3/5/2009 | 5716-00968079 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VR START DATE: 5/15/2009 | 5716-00987497 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XH START DATE: 9/22/2005 | 5716-00967926 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XJ START DATE: 9/22/2005 | 5716-00967927 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XK START DATE: 10/21/2005 | 5716-00967928 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004N6 START DATE: 1/12/2009 | 5716-00968075 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004CD START DATE: 2/13/2008 | 5716-00967975 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001L9 START DATE: 3/16/2006 | 5716-00987344 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001L8 START DATE: 3/16/2006 | 5716-00987343 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001L7 START DATE: 3/16/2006 | 5716-00987342 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K9 START DATE: 3/3/2006 | 5716-00987341 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00483 START DATE: 8/30/2006 | 5716-00967969 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00482 START DATE: 8/30/2006 | 5716-00967968 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0047P START DATE: 6/1/2006 | 5716-00967967 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K0<br>START DATE: 3/3/2006 | 5716-00987332 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0047M<br>START DATE: 6/1/2006 | 5716-00967965 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JP<br>START DATE: 9/25/2008 | 5716-00968018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K7<br>START DATE: 3/3/2006 | 5716-00987339 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004J1<br>START DATE: 1/29/2008 | 5716-00968008 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K5<br>START DATE: 3/3/2006 | 5716-00987337 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KC<br>START DATE: 1/12/2009 | 5716-00968036 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K4<br>START DATE: 3/3/2006 | 5716-00987336 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K3<br>START DATE: 3/3/2006 | 5716-00987335 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K2<br>START DATE: 3/3/2006 | 5716-00987334 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K1<br>START DATE: 3/3/2006 | 5716-00987333 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0047N<br>START DATE: 6/1/2006 | 5716-00967966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K1<br>START DATE: 1/12/2009 | 5716-00968026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004CF<br>START DATE: 2/13/2008 | 5716-00967976 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004CL<br>START DATE: 2/13/2008 | 5716-00967977 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004CM<br>START DATE: 2/13/2008 | 5716-00967978 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004CN<br>START DATE: 2/13/2008 | 5716-00967979 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004CP<br>START DATE: 2/13/2008 | 5716-00967980 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004CC<br>START DATE: 2/13/2008 | 5716-00967974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004CB<br>START DATE: 2/13/2008 | 5716-00967973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0049J<br>START DATE: 8/16/2006 | 5716-00967972 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JM<br>START DATE: 9/25/2008 | 5716-00968016 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00484<br>START DATE: 8/30/2006 | 5716-00967970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JN<br>START DATE: 9/25/2008 | 5716-00968017 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K0<br>START DATE: 9/25/2008 | 5716-00968025 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JZ<br>START DATE: 9/25/2008 | 5716-00968024 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JX<br>START DATE: 9/25/2008 | 5716-00968023 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JW<br>START DATE: 9/25/2008 | 5716-00968022 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JV<br>START DATE: 9/25/2008 | 5716-00968021 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JT<br>START DATE: 9/25/2008 | 5716-00968020 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JR<br>START DATE: 9/25/2008 | 5716-00968019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K6<br>START DATE: 3/3/2006 | 5716-00987338 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00494<br>START DATE: 8/30/2006 | 5716-00967971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004LL<br>START DATE: 5/12/2009 | 5716-00968049 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003Z3<br>START DATE: 8/26/2005 | 5716-00967942 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KD<br>START DATE: 1/12/2009 | 5716-00968037 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MH<br>START DATE: 1/12/2009 | 5716-00968056 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MG<br>START DATE: 1/12/2009 | 5716-00968055 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MF<br>START DATE: 9/25/2008 | 5716-00968054 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MD<br>START DATE: 9/25/2008 | 5716-00968053 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00441<br>START DATE: 3/5/2009 | 5716-00967959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MB<br>START DATE: 9/25/2008 | 5716-00968051 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004LR<br>START DATE: 5/12/2009 | 5716-00968050 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JJ<br>START DATE: 9/25/2008 | 5716-00968013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K8<br>START DATE: 3/3/2006 | 5716-00987340 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XX<br>START DATE: 8/24/2005 | 5716-00967937 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XZ<br>START DATE: 8/24/2005 | 5716-00967938 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003Z0<br>START DATE: 8/24/2005 | 5716-00967939 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003Z1<br>START DATE: 8/26/2005 | 5716-00967940 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003Z2<br>START DATE: 8/26/2005 | 5716-00967941 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MC<br>START DATE: 9/25/2008 | 5716-00968052 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004J5<br>START DATE: 2/7/2008 | 5716-00968009 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004LG<br>START DATE: 5/12/2009 | 5716-00968048 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004LB<br>START DATE: 5/12/2009 | 5716-00968047 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003Z8<br>START DATE: 8/26/2005 | 5716-00967947 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003Z7<br>START DATE: 8/26/2005 | 5716-00967946 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003Z6<br>START DATE: 8/26/2005 | 5716-00967945 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004MJ<br>START DATE: 1/12/2009 | 5716-00968057 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H6<br>START DATE: 3/8/2007 | 5716-00987311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0044H<br>START DATE: 3/5/2009 | 5716-00967960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003Z5<br>START DATE: 8/26/2005 | 5716-00967944 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003Z4<br>START DATE: 8/26/2005 | 5716-00967943 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JF<br>START DATE: 9/25/2008 | 5716-00968010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JG<br>START DATE: 9/25/2008 | 5716-00968011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004JH<br>START DATE: 9/25/2008 | 5716-00968012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0047L<br>START DATE: 6/1/2006 | 5716-00967964 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0044N<br>START DATE: 3/5/2009 | 5716-00967963 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0044M<br>START DATE: 3/5/2009 | 5716-00967962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0044J<br>START DATE: 3/5/2009 | 5716-00967961 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H5<br>START DATE: 3/8/2007 | 5716-00987310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004T4<br>START DATE: 5/12/2009 | 5716-00968101 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W0<br>START DATE: 5/15/2009 | 5716-00987503 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004RK<br>START DATE: 3/5/2009 | 5716-00968096 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004TB<br>START DATE: 5/12/2009 | 5716-00968103 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W3<br>START DATE: 5/15/2009 | 5716-00987506 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W2<br>START DATE: 5/15/2009 | 5716-00987505 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W1<br>START DATE: 5/15/2009 | 5716-00987504 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004T7<br>START DATE: 5/12/2009 | 5716-00968102 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004T1<br>START DATE: 5/12/2009 | 5716-00968100 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VZ<br>START DATE: 5/15/2009 | 5716-00987502 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004RX<br>START DATE: 3/5/2009 | 5716-00968099 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004RN<br>START DATE: 3/5/2009 | 5716-00968097 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001M4<br>START DATE: 3/16/2006 | 5716-00987367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N5<br>START DATE: 9/25/2006 | 5716-00987375 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N4<br>START DATE: 12/5/2006 | 5716-00987374 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N3<br>START DATE: 12/5/2006 | 5716-00987373 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N2<br>START DATE: 12/5/2006 | 5716-00987372 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N1<br>START DATE: 10/11/2006 | 5716-00987371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001N0<br>START DATE: 10/11/2006 | 5716-00987370 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001MW<br>START DATE: 4/20/2006 | 5716-00987369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001M5<br>START DATE: 3/16/2006 | 5716-00987368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004RT<br>START DATE: 3/5/2009 | 5716-00968098 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F4<br>START DATE: 7/22/2005 | 5716-00987268 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004W4<br>START DATE: 8/27/2008 | 5716-00968119 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004TF<br>START DATE: 5/12/2009 | 5716-00968104 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZM<br>START DATE: 9/26/2008 | 5716-00987541 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZN<br>START DATE: 5/15/2009 | 5716-00987542 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZP<br>START DATE: 5/15/2009 | 5716-00987543 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZR<br>START DATE: 5/15/2009 | 5716-00987544 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZT<br>START DATE: 5/15/2009 | 5716-00987545 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZV<br>START DATE: 5/15/2009 | 5716-00987546 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZW<br>START DATE: 5/15/2009 | 5716-00987547 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZX<br>START DATE: 5/15/2009 | 5716-00987548 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZZ<br>START DATE: 5/15/2009 | 5716-00987549 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00209<br>START DATE: 5/15/2009 | 5716-00987550 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020B START DATE: 5/15/2009 | 5716-00987551 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FD START DATE: 3/8/2007 | 5716-00987276 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FB START DATE: 3/8/2007 | 5716-00987274 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004RG START DATE: 3/5/2009 | 5716-00968095 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VW START DATE: 5/15/2009 | 5716-00987500 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004R9 START DATE: 3/5/2009 | 5716-00968093 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VV START DATE: 5/15/2009 | 5716-00987499 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004R3 START DATE: 3/5/2009 | 5716-00968091 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F2 START DATE: 7/22/2005 | 5716-00987266 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FC START DATE: 3/8/2007 | 5716-00987275 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F3 START DATE: 7/22/2005 | 5716-00987267 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F9 START DATE: 7/22/2005 | 5716-00987273 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F8 START DATE: 7/22/2005 | 5716-00987272 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F7 START DATE: 7/22/2005 | 5716-00987271 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F6 START DATE: 7/22/2005 | 5716-00987270 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001F5<br>START DATE: 7/22/2005 | 5716-00987269 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VX<br>START DATE: 5/15/2009 | 5716-00987501 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VT<br>START DATE: 5/15/2009 | 5716-00987498 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002KV<br>START DATE: 8/6/2008 | 5716-00987879 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GC<br>START DATE: 3/8/2007 | 5716-00987296 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H7<br>START DATE: 3/13/2007 | 5716-00987312 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H8<br>START DATE: 3/13/2007 | 5716-00987313 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001H9<br>START DATE: 3/13/2007 | 5716-00987314 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001HB<br>START DATE: 10/7/2005 | 5716-00987315 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001HC<br>START DATE: 10/7/2005 | 5716-00987316 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001J1<br>START DATE: 3/8/2007 | 5716-00987317 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001J2<br>START DATE: 3/8/2007 | 5716-00987318 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001J3<br>START DATE: 2/3/2006 | 5716-00987319 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001J4<br>START DATE: 2/3/2006 | 5716-00987320 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00297<br>START DATE: 5/15/2009 | 5716-00987730 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00296 START DATE: 5/15/2009 | 5716-00987729 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00295 START DATE: 5/15/2009 | 5716-00987728 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00299 START DATE: 10/2/2007 | 5716-00987732 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002K4 START DATE: 7/7/2008 | 5716-00987873 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004VZ START DATE: 5/12/2009 | 5716-00968117 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GF START DATE: 3/8/2007 | 5716-00987298 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020C START DATE: 5/15/2009 | 5716-00987552 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020D START DATE: 5/15/2009 | 5716-00987553 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020F START DATE: 5/15/2009 | 5716-00987554 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002KZ START DATE: 9/4/2008 | 5716-00987881 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002K3 START DATE: 7/7/2008 | 5716-00987872 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002KW START DATE: 8/14/2008 | 5716-00987880 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002KH START DATE: 7/15/2008 | 5716-00987874 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002KL START DATE: 7/7/2008 | 5716-00987875 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002KM START DATE: 7/21/2008 | 5716-00987876 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002KP<br>START DATE: 7/21/2008 | 5716-00987877 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002KT<br>START DATE: 8/5/2008 | 5716-00987878 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0029F<br>START DATE: 3/31/2009 | 5716-00987733 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002JP<br>START DATE: 7/20/2008 | 5716-00987871 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020T<br>START DATE: 2/27/2007 | 5716-00987558 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004FZ<br>START DATE: 2/19/2008 | 5716-00967992 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004G8<br>START DATE: 2/19/2008 | 5716-00967993 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004G9<br>START DATE: 2/19/2008 | 5716-00967994 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GB<br>START DATE: 2/19/2008 | 5716-00967995 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GC<br>START DATE: 2/19/2008 | 5716-00967996 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GD<br>START DATE: 2/19/2008 | 5716-00967997 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GF<br>START DATE: 2/19/2008 | 5716-00967998 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GG<br>START DATE: 2/19/2008 | 5716-00967999 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GH<br>START DATE: 4/24/2007 | 5716-00968000 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GJ<br>START DATE: 4/2/2008 | 5716-00968001 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004GP START DATE: 4/2/2008 | 5716-00968002 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00219 START DATE: 6/18/2007 | 5716-00987562 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00218 START DATE: 6/18/2007 | 5716-00987561 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00298 START DATE: 5/15/2009 | 5716-00987731 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR003XG START DATE: 10/21/2005 | 5716-00967925 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0029P START DATE: 10/16/2007 | 5716-00987734 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0029W START DATE: 11/5/2007 | 5716-00987735 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0029X START DATE: 11/5/2007 | 5716-00987736 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B3 START DATE: 11/5/2007 | 5716-00987737 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002B4 START DATE: 11/5/2007 | 5716-00987738 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00217 START DATE: 6/18/2007 | 5716-00987560 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004DD START DATE: 12/18/2006 | 5716-00967981 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020V START DATE: 2/27/2007 | 5716-00987559 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001P6 START DATE: 11/10/2006 | 5716-00987399 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001P5 START DATE: 6/30/2006 | 5716-00987398 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020L START DATE: 2/12/2007 | 5716-00987555 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020M START DATE: 2/13/2007 | 5716-00987556 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020N START DATE: 2/23/2007 | 5716-00987557 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GB START DATE: 3/8/2007 | 5716-00987295 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004DF START DATE: 11/21/2006 | 5716-00967982 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004R6 START DATE: 3/5/2009 | 5716-00968092 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001GD START DATE: 3/8/2007 | 5716-00987297 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004ZX START DATE: 5/12/2009 | 5716-00968166 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004ZW START DATE: 1/12/2009 | 5716-00968165 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004ZR START DATE: 5/12/2009 | 5716-00968164 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004ZP START DATE: 5/12/2009 | 5716-00968163 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004ZK START DATE: 5/12/2009 | 5716-00968162 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WF START DATE: 8/27/2008 | 5716-00968128 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WD START DATE: 8/27/2008 | 5716-00968127 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WC START DATE: 8/27/2008 | 5716-00968126 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WB<br>START DATE: 8/27/2008 | 5716-00968125 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004W9<br>START DATE: 8/27/2008 | 5716-00968124 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004W8<br>START DATE: 8/27/2008 | 5716-00968123 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004W7<br>START DATE: 8/27/2008 | 5716-00968122 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00506<br>START DATE: 1/12/2009 | 5716-00968168 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004VH<br>START DATE: 3/5/2009 | 5716-00968113 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004TK<br>START DATE: 5/12/2009 | 5716-00968106 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004TN<br>START DATE: 5/12/2009 | 5716-00968107 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004TT<br>START DATE: 5/12/2009 | 5716-00968108 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004TZ<br>START DATE: 5/12/2009 | 5716-00968109 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004V3<br>START DATE: 8/28/2008 | 5716-00968110 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004W6<br>START DATE: 8/27/2008 | 5716-00968121 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004VC<br>START DATE: 3/5/2009 | 5716-00968112 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004W5<br>START DATE: 8/27/2008 | 5716-00968120 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004VM<br>START DATE: 8/6/2008 | 5716-00968114 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004VT<br>START DATE: 5/12/2009 | 5716-00968115 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004VX<br>START DATE: 8/6/2008 | 5716-00968116 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001W4<br>START DATE: 5/15/2009 | 5716-00987507 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004W3<br>START DATE: 8/27/2008 | 5716-00968118 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0050B<br>START DATE: 5/12/2009 | 5716-00968169 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004V7<br>START DATE: 8/6/2008 | 5716-00968111 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051J<br>START DATE: 4/30/2009 | 5716-00968183 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001G9<br>START DATE: 10/7/2005 | 5716-00987294 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001G8<br>START DATE: 10/7/2005 | 5716-00987293 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001G7<br>START DATE: 10/7/2005 | 5716-00987292 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FZ<br>START DATE: 3/8/2007 | 5716-00987291 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FX<br>START DATE: 3/8/2007 | 5716-00987290 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FW<br>START DATE: 3/8/2007 | 5716-00987289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FV<br>START DATE: 3/8/2007 | 5716-00987288 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FT<br>START DATE: 3/8/2007 | 5716-00987287 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FR START DATE: 3/8/2007 | 5716-00987286 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FP START DATE: 3/8/2007 | 5716-00987285 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FN START DATE: 3/8/2007 | 5716-00987284 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FM START DATE: 3/8/2007 | 5716-00987283 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FL START DATE: 3/8/2007 | 5716-00987282 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00502 START DATE: 5/12/2009 | 5716-00968167 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00517 START DATE: 5/12/2009 | 5716-00968177 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0050F START DATE: 1/12/2009 | 5716-00968170 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0050G START DATE: 5/12/2009 | 5716-00968171 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0050K START DATE: 1/12/2009 | 5716-00968172 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0050L START DATE: 5/12/2009 | 5716-00968173 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0050R START DATE: 5/12/2009 | 5716-00968174 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FK START DATE: 3/8/2007 | 5716-00987281 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00513 START DATE: 5/12/2009 | 5716-00968176 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001FJ START DATE: 3/8/2007 | 5716-00987280 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051C<br>START DATE: 4/7/2009 | 5716-00968178 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051D<br>START DATE: 4/16/2009 | 5716-00968179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051F<br>START DATE: 4/30/2009 | 5716-00968180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051G<br>START DATE: 4/30/2009 | 5716-00968181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051H<br>START DATE: 4/30/2009 | 5716-00968182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004TH<br>START DATE: 5/12/2009 | 5716-00968105 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0050X<br>START DATE: 1/12/2009 | 5716-00968175 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004X8<br>START DATE: 5/12/2009 | 5716-00968145 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051Z<br>START DATE: 4/30/2009 | 5716-00968194 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051K<br>START DATE: 4/30/2009 | 5716-00968184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WK<br>START DATE: 8/27/2008 | 5716-00968132 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WL<br>START DATE: 8/27/2008 | 5716-00968133 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WM<br>START DATE: 8/27/2008 | 5716-00968134 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WN<br>START DATE: 8/27/2008 | 5716-00968135 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WP<br>START DATE: 8/27/2008 | 5716-00968136 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WR START DATE: 8/27/2008 | 5716-00968137 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WT START DATE: 9/5/2008 | 5716-00968138 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WV START DATE: 9/5/2008 | 5716-00968139 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WW START DATE: 9/5/2008 | 5716-00968140 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WX START DATE: 5/12/2009 | 5716-00968141 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004X0 START DATE: 12/1/2008 | 5716-00968142 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051M START DATE: 4/30/2009 | 5716-00968186 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XG START DATE: 1/15/2009 | 5716-00968149 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051X START DATE: 4/30/2009 | 5716-00968193 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004Z7 START DATE: 5/12/2009 | 5716-00968159 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K2 START DATE: 1/12/2009 | 5716-00968027 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K3 START DATE: 1/12/2009 | 5716-00968028 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K4 START DATE: 1/12/2009 | 5716-00968029 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004X1 START DATE: 12/1/2008 | 5716-00968143 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004ZG START DATE: 5/12/2009 | 5716-00968161 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004X5 START DATE: 1/12/2009 | 5716-00968144 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XF START DATE: 1/12/2009 | 5716-00968148 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XB START DATE: 5/12/2009 | 5716-00968147 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K5 START DATE: 1/12/2009 | 5716-00968030 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K6 START DATE: 1/12/2009 | 5716-00968031 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K7 START DATE: 1/12/2009 | 5716-00968032 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051N START DATE: 4/30/2009 | 5716-00968187 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004ZD START DATE: 5/12/2009 | 5716-00968160 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KL START DATE: 2/27/2008 | 5716-00968039 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KB START DATE: 1/12/2009 | 5716-00968035 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004DR START DATE: 12/18/2006 | 5716-00967983 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004DT START DATE: 8/6/2008 | 5716-00967984 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004DZ START DATE: 8/6/2008 | 5716-00967985 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004F3 START DATE: 8/6/2008 | 5716-00967986 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004F6 START DATE: 8/6/2008 | 5716-00967987 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004F7 START DATE: 8/6/2008 | 5716-00967988 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004FC START DATE: 3/5/2009 | 5716-00967989 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004FH START DATE: 3/5/2009 | 5716-00967990 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004FM START DATE: 3/5/2009 | 5716-00967991 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K9 START DATE: 1/12/2009 | 5716-00968034 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004K8 START DATE: 1/12/2009 | 5716-00968033 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WG START DATE: 8/27/2008 | 5716-00968129 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051L START DATE: 4/30/2009 | 5716-00968185 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004L0 START DATE: 2/27/2008 | 5716-00968045 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051P START DATE: 4/30/2009 | 5716-00968188 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051R START DATE: 4/30/2009 | 5716-00968189 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051W START DATE: 4/30/2009 | 5716-00968192 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004P6 START DATE: 3/5/2009 | 5716-00968082 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004P3 START DATE: 3/5/2009 | 5716-00968081 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WH START DATE: 8/27/2008 | 5716-00968130 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004L5 START DATE: 3/12/2008 | 5716-00968046 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004WJ START DATE: 8/27/2008 | 5716-00968131 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KZ START DATE: 2/27/2008 | 5716-00968044 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KX START DATE: 2/27/2008 | 5716-00968043 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KW START DATE: 2/27/2008 | 5716-00968042 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KN START DATE: 2/27/2008 | 5716-00968041 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004KM START DATE: 2/27/2008 | 5716-00968040 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004X9 START DATE: 1/12/2009 | 5716-00968146 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004P0 START DATE: 3/5/2009 | 5716-00968080 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JG START DATE: 2/3/2006 | 5716-00987322 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JW START DATE: 3/3/2006 | 5716-00987329 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004PV START DATE: 3/5/2009 | 5716-00968088 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JT START DATE: 3/3/2006 | 5716-00987327 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JR START DATE: 3/3/2006 | 5716-00987326 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JP START DATE: 3/3/2006 | 5716-00987325 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00520 START DATE: 4/30/2009 | 5716-00968195 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XK START DATE: 1/26/2009 | 5716-00968150 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XL START DATE: 1/27/2009 | 5716-00968151 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004P9 START DATE: 3/5/2009 | 5716-00968083 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JZ START DATE: 3/3/2006 | 5716-00987331 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JF START DATE: 2/3/2006 | 5716-00987321 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JX START DATE: 3/3/2006 | 5716-00987330 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JK START DATE: 2/3/2006 | 5716-00987323 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004PD START DATE: 3/5/2009 | 5716-00968084 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004PH START DATE: 3/5/2009 | 5716-00968085 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004PL START DATE: 3/5/2009 | 5716-00968086 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004PP START DATE: 3/5/2009 | 5716-00968087 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XM START DATE: 1/26/2009 | 5716-00968152 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051T START DATE: 4/30/2009 | 5716-00968190 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004R1 START DATE: 3/5/2009 | 5716-00968090 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004PZ<br>START DATE: 3/5/2009 | 5716-00968089 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JL<br>START DATE: 2/3/2006 | 5716-00987324 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XW<br>START DATE: 5/12/2009 | 5716-00968155 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001JV<br>START DATE: 3/3/2006 | 5716-00987328 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004RC<br>START DATE: 3/5/2009 | 5716-00968094 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR0051V<br>START DATE: 4/30/2009 | 5716-00968191 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XR<br>START DATE: 5/12/2009 | 5716-00968154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XX<br>START DATE: 5/12/2009 | 5716-00968156 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004Z1<br>START DATE: 5/12/2009 | 5716-00968157 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004Z4<br>START DATE: 5/12/2009 | 5716-00968158 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00521<br>START DATE: 4/30/2009 | 5716-00968196 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR004XN<br>START DATE: 1/28/2009 | 5716-00968153 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: BMR00522<br>START DATE: 5/12/2009 | 5716-00968197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: L4D0001R<br>START DATE: 4/28/2009 | 5716-01022828 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: L4D0001N<br>START DATE: 10/23/2007 | 5716-01022827 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: L4D0001F START DATE: 3/6/2007 | 5716-01022826 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: L4D00013 START DATE: 7/10/2006 | 5716-01022822 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: L4D00019 START DATE: 3/6/2007 | 5716-01022825 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: L4D00016 START DATE: 7/17/2006 | 5716-01022824 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: L4D00015 START DATE: 7/17/2006 | 5716-01022823 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K176W001 | 5716-01065965 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX007 | 5716-01068132 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX002 | 5716-01068131 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX000 | 5716-01068130 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K10XE001 | 5716-01071658 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ED4000 | 5716-01067968 | 4200 SE 59TH ST OKLAHOMA CITY, OK 73135-2511 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1HB2000 | 5716-01068663 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1LPL000 | 5716-01069931 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU005 | 5716-01073751 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1EK9000 | 5716-01067992 | 217 S ALEX RD PPS WEST CARROLLTON, OH 45449-1910 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17YB002 | 5716-01066447 | 217 S ALEX RD<br>PPS<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMJ001 | 5716-01068127 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NBU004 | 5716-01070369 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NBU003 | 5716-01070368 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASJ001 | 5716-01067486 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASK002 | 5716-01067488 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASJ003 | 5716-01067487 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K176Q001<br>START DATE: 7/10/2008 | 5716-00642501 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K14P6002<br>START DATE: 10/16/2007 | 5716-00641572 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1625000<br>START DATE: 10/29/2007 | 5716-00642442 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K19YY000<br>START DATE: 12/20/2007 | 5716-00642496 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K13DF000<br>START DATE: 8/30/2007 | 5716-00641354 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: U1BAW001<br>START DATE: 2/3/2006 | 5716-00645398 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QIU001<br>START DATE: 4/23/2009 | 5716-00646823 | 2330 SW LOWER LAKE RD<br>SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1AZU000<br>START DATE: 1/22/2008 | 5716-00641468 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1AWW001<br>START DATE: 3/20/2008 | 5716-00638826 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K19M6001<br>START DATE: 2/20/2008 | 5716-00658072 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU001<br>START DATE: 2/2/2007 | 5716-00644580 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1MHM002<br>START DATE: 12/10/2008 | 5716-00641297 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1IDX001<br>START DATE: 7/10/2008 | 5716-00651885 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FBM001<br>START DATE: 5/21/2008 | 5716-00655759 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K10E9000<br>START DATE: 7/12/2007 | 5716-00641961 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NCN000<br>START DATE: 1/20/2009 | 5716-00655733 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1E5Y000<br>START DATE: 4/14/2008 | 5716-00644575 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1HJ9000<br>START DATE: 6/6/2008 | 5716-00650923 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K13E8000<br>START DATE: 8/31/2007 | 5716-00653759 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1M4U000<br>START DATE: 1/9/2009 | 5716-00648746 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU008<br>START DATE: 5/29/2008 | 5716-00648832 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1N0S000<br>START DATE: 2/5/2009 | 5716-00648501 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1HA7001<br>START DATE: 9/10/2008 | 5716-00645550 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K10XE000<br>START DATE: 7/20/2007 | 5716-00653200 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1RRG000<br>START DATE: 4/28/2009 | 5716-00661038 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: U1BAW000<br>START DATE: 2/2/2006 | 5716-00645566 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1G8Q001<br>START DATE: 9/2/2008 | 5716-00660692 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FFN001<br>START DATE: 7/11/2008 | 5716-00654450 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMJ000<br>START DATE: 5/15/2006 | 5716-00645750 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K108J000<br>START DATE: 7/25/2007 | 5716-00662304 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K179G001<br>START DATE: 2/7/2008 | 5716-00651991 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WI7001<br>START DATE: 4/11/2007 | 5716-00655587 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NEK001<br>START DATE: 11/3/2006 | 5716-00647080 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K150G000<br>START DATE: 10/10/2007 | 5716-00694059 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FMY000<br>START DATE: 4/23/2008 | 5716-00684205 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1P1R000<br>START DATE: 2/26/2009 | 5716-00684190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WTA001<br>START DATE: 4/24/2007 | 5716-00685831 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASJ003<br>START DATE: 4/27/2006 | 5716-00684249 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1VN5000<br>START DATE: 3/21/2007 | 5716-00686142 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ED4000<br>START DATE: 4/12/2006 | 5716-00686196 | 4200 SE 59TH ST<br>OKLAHOMA CITY, OK 73135-2511 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K10XE001<br>START DATE: 2/13/2008 | 5716-00701106 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: U1BAK000<br>START DATE: 2/2/2006 | 5716-00688820 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FFN002<br>START DATE: 8/26/2008 | 5716-00690413 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1LQ3000<br>START DATE: 11/11/2008 | 5716-00686652 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NBU003<br>START DATE: 11/6/2007 | 5716-00690321 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1VV1000<br>START DATE: 5/5/2005 | 5716-00692525 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASJ001<br>START DATE: 2/15/2006 | 5716-00685190 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1EK9000<br>START DATE: 4/20/2006 | 5716-00684168 | 217 S ALEX RD<br>PPS<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1EN1000<br>START DATE: 4/3/2008 | 5716-00679644 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1H9Y002<br>START DATE: 8/15/2008 | 5716-00682919 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NRC000<br>START DATE: 1/30/2009 | 5716-00683711 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASK002<br>START DATE: 4/27/2006 | 5716-00687356 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1V1E001<br>START DATE: 10/27/2005 | 5716-00685427 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K19AC000<br>START DATE: 12/11/2007 | 5716-00688162 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TV<br>START DATE: 5/15/2009 | 5716-00767889 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CJ<br>START DATE: 5/15/2009 | 5716-00767866 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02VG<br>START DATE: 8/18/2008 | 5716-00772798 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02VH<br>START DATE: 5/8/2008 | 5716-00772799 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02VK<br>START DATE: 5/8/2008 | 5716-00772800 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02W3<br>START DATE: 3/25/2008 | 5716-00772801 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02W4<br>START DATE: 3/25/2008 | 5716-00772802 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XK<br>START DATE: 9/25/2008 | 5716-00770621 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02VF<br>START DATE: 8/18/2008 | 5716-00772797 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP033T<br>START DATE: 11/18/2008 | 5716-00772813 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XJ<br>START DATE: 9/25/2008 | 5716-00770620 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP033R<br>START DATE: 6/17/2008 | 5716-00772812 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP033P<br>START DATE: 5/12/2008 | 5716-00772811 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XL<br>START DATE: 9/25/2008 | 5716-00770622 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02W6<br>START DATE: 3/25/2008 | 5716-00772803 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00V3<br>START DATE: 9/25/2008 | 5716-00770619 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XX<br>START DATE: 9/25/2008 | 5716-00770630 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XM<br>START DATE: 9/25/2008 | 5716-00770623 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU003<br>START DATE: 2/22/2007 | 5716-00635395 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K18C3000<br>START DATE: 11/20/2007 | 5716-00632939 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K10E9002<br>START DATE: 8/6/2007 | 5716-00638713 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K10E9004<br>START DATE: 10/8/2007 | 5716-00639522 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1JVC001<br>START DATE: 8/15/2008 | 5716-00633446 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASK000<br>START DATE: 2/13/2006 | 5716-00639122 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FFN000<br>START DATE: 4/17/2008 | 5716-00646584 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1IDX000<br>START DATE: 6/25/2008 | 5716-00637814 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU004<br>START DATE: 2/27/2008 | 5716-00629058 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1G8Q000<br>START DATE: 6/2/2008 | 5716-00636077 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WVG000<br>START DATE: 4/16/2007 | 5716-00631588 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K15F8001<br>START DATE: 7/10/2008 | 5716-00637594 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NBU000<br>START DATE: 10/30/2006 | 5716-00646281 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1J3C001<br>START DATE: 8/15/2008 | 5716-00635771 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K16KB004<br>START DATE: 2/13/2008 | 5716-00639901 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FPZ000<br>START DATE: 4/23/2008 | 5716-00633369 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1AGK001<br>START DATE: 1/17/2008 | 5716-00630505 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1007K<br>START DATE: 1/5/2009 | 5716-00839640 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10026<br>START DATE: 11/25/2003 | 5716-00839613 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10025<br>START DATE: 11/25/2003 | 5716-00839612 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10024<br>START DATE: 11/25/2003 | 5716-00839611 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10023<br>START DATE: 11/25/2003 | 5716-00839610 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10022<br>START DATE: 11/25/2003 | 5716-00839609 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1007Z<br>START DATE: 1/5/2009 | 5716-00839643 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1007L<br>START DATE: 1/5/2009 | 5716-00839641 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10072<br>START DATE: 1/5/2009 | 5716-00839639 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10071<br>START DATE: 9/21/2008 | 5716-00839638 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1003X<br>START DATE: 12/8/2006 | 5716-00839614 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1003Z<br>START DATE: 5/23/2007 | 5716-00839615 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10040<br>START DATE: 5/23/2007 | 5716-00839616 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0Z3N000G<br>START DATE: 6/16/2006 | 5716-00843290 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1007R<br>START DATE: 1/5/2009 | 5716-00839642 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1001Z<br>START DATE: 11/25/2003 | 5716-00839606 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10041<br>START DATE: 6/1/2007 | 5716-00839617 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10021<br>START DATE: 11/25/2003 | 5716-00839608 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10042<br>START DATE: 3/31/2008 | 5716-00839618 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10020<br>START DATE: 11/25/2003 | 5716-00839607 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0Z3N0005<br>START DATE: 1/9/2004 | 5716-00843289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WM<br>START DATE: 5/27/2009 | 5716-00900484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0341<br>START DATE: 5/27/2009 | 5716-00900631 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0340<br>START DATE: 5/27/2009 | 5716-00900630 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036W START DATE: 5/27/2009 | 5716-00900711 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036V START DATE: 5/27/2009 | 5716-00900710 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036R START DATE: 5/27/2009 | 5716-00900708 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036X START DATE: 5/27/2009 | 5716-00900712 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036P START DATE: 5/27/2009 | 5716-00900707 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XN START DATE: 5/15/2009 | 5716-00900508 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XM START DATE: 5/15/2009 | 5716-00900507 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XF START DATE: 5/15/2009 | 5716-00900506 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036T START DATE: 5/27/2009 | 5716-00900709 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WK START DATE: 5/27/2009 | 5716-00900482 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L9 START DATE: 5/27/2009 | 5716-00900299 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036Z START DATE: 5/27/2009 | 5716-00900713 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0370 START DATE: 5/27/2009 | 5716-00900714 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0371 START DATE: 5/27/2009 | 5716-00900715 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0372 START DATE: 5/27/2009 | 5716-00900716 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0373<br>START DATE: 5/27/2009 | 5716-00900717 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WJ<br>START DATE: 5/27/2009 | 5716-00900481 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PT<br>START DATE: 5/15/2009 | 5716-00900389 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L3<br>START DATE: 5/27/2009 | 5716-00900293 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L2<br>START DATE: 5/27/2009 | 5716-00900292 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L1<br>START DATE: 5/27/2009 | 5716-00900291 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L0<br>START DATE: 5/27/2009 | 5716-00900290 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WL<br>START DATE: 5/27/2009 | 5716-00900483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X4<br>START DATE: 6/17/2008 | 5716-00900497 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L5<br>START DATE: 5/27/2009 | 5716-00900295 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WN<br>START DATE: 5/27/2009 | 5716-00900485 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L6<br>START DATE: 5/27/2009 | 5716-00900296 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WR<br>START DATE: 5/27/2009 | 5716-00900487 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TH<br>START DATE: 5/15/2009 | 5716-00900424 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WV<br>START DATE: 5/27/2009 | 5716-00900489 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WW<br>START DATE: 5/27/2009 | 5716-00900490 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WX<br>START DATE: 5/27/2009 | 5716-00900491 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WZ<br>START DATE: 5/27/2009 | 5716-00900492 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X0<br>START DATE: 5/27/2009 | 5716-00900493 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X1<br>START DATE: 5/27/2009 | 5716-00900494 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XD<br>START DATE: 10/24/2008 | 5716-00900505 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X3<br>START DATE: 6/3/2008 | 5716-00900496 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XC<br>START DATE: 10/21/2008 | 5716-00900504 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L7<br>START DATE: 5/27/2009 | 5716-00900297 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X5<br>START DATE: 9/17/2008 | 5716-00900498 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X6<br>START DATE: 6/24/2008 | 5716-00900499 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0002<br>START DATE: 10/12/2006 | 5716-00906842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L8<br>START DATE: 5/27/2009 | 5716-00900298 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KZ<br>START DATE: 5/27/2009 | 5716-00900289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X7<br>START DATE: 10/3/2008 | 5716-00900500 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X8 START DATE: 10/14/2008 | 5716-00900501 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X9 START DATE: 10/16/2008 | 5716-00900502 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XB START DATE: 10/20/2008 | 5716-00900503 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WP START DATE: 5/27/2009 | 5716-00900486 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X2 START DATE: 6/3/2008 | 5716-00900495 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P5 START DATE: 5/27/2009 | 5716-00900372 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000J START DATE: 11/28/2006 | 5716-00906856 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0017 START DATE: 11/28/2006 | 5716-00906875 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0018 START DATE: 11/28/2006 | 5716-00906876 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0019 START DATE: 11/28/2006 | 5716-00906877 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000N START DATE: 11/28/2006 | 5716-00906860 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0015 START DATE: 11/28/2006 | 5716-00906873 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000L START DATE: 11/28/2006 | 5716-00906858 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0014 START DATE: 11/28/2006 | 5716-00906872 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P6 START DATE: 5/27/2009 | 5716-00900373 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P7<br>START DATE: 5/27/2009 | 5716-00900374 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P8<br>START DATE: 5/27/2009 | 5716-00900375 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P9<br>START DATE: 5/27/2009 | 5716-00900376 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PR<br>START DATE: 5/15/2009 | 5716-00900388 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0000<br>START DATE: 10/12/2006 | 5716-00906840 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000M<br>START DATE: 11/28/2006 | 5716-00906859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NZ<br>START DATE: 5/27/2009 | 5716-00900366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NG<br>START DATE: 5/27/2009 | 5716-00900359 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NF<br>START DATE: 5/27/2009 | 5716-00900358 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NJ<br>START DATE: 5/27/2009 | 5716-00900361 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NK<br>START DATE: 5/27/2009 | 5716-00900362 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NT<br>START DATE: 10/29/2007 | 5716-00900363 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0016<br>START DATE: 11/28/2006 | 5716-00906874 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NX<br>START DATE: 5/27/2009 | 5716-00900365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000H<br>START DATE: 11/28/2006 | 5716-00906855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KF<br>START DATE: 5/15/2009 | 5716-00923438 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P0<br>START DATE: 5/27/2009 | 5716-00900367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P1<br>START DATE: 5/27/2009 | 5716-00900368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P2<br>START DATE: 5/27/2009 | 5716-00900369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P3<br>START DATE: 5/27/2009 | 5716-00900370 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P4<br>START DATE: 5/27/2009 | 5716-00900371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NW<br>START DATE: 5/27/2009 | 5716-00900364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0004<br>START DATE: 10/12/2006 | 5716-00906844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000K<br>START DATE: 11/28/2006 | 5716-00906857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000B<br>START DATE: 10/12/2006 | 5716-00906850 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0009<br>START DATE: 10/12/2006 | 5716-00906849 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0008<br>START DATE: 10/12/2006 | 5716-00906848 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0007<br>START DATE: 10/12/2006 | 5716-00906847 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000D<br>START DATE: 10/12/2006 | 5716-00906852 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0005<br>START DATE: 10/12/2006 | 5716-00906845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000F START DATE: 10/12/2006 | 5716-00906853 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0003 START DATE: 10/12/2006 | 5716-00906843 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L4 START DATE: 5/27/2009 | 5716-00900294 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0001 START DATE: 10/12/2006 | 5716-00906841 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WH START DATE: 5/27/2009 | 5716-00900480 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0012 START DATE: 11/28/2006 | 5716-00906870 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0013 START DATE: 11/28/2006 | 5716-00906871 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0006 START DATE: 10/12/2006 | 5716-00906846 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000V START DATE: 11/28/2006 | 5716-00906864 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ND START DATE: 5/27/2009 | 5716-00900357 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NC START DATE: 5/27/2009 | 5716-00900356 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NB START DATE: 5/27/2009 | 5716-00900355 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR001B START DATE: 11/28/2006 | 5716-00906878 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000P START DATE: 11/28/2006 | 5716-00906861 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000C START DATE: 10/12/2006 | 5716-00906851 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000T START DATE: 11/28/2006 | 5716-00906863 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR001C START DATE: 2/2/2007 | 5716-00906879 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000W START DATE: 11/28/2006 | 5716-00906865 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000X START DATE: 11/28/2006 | 5716-00906866 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000Z START DATE: 11/28/2006 | 5716-00906867 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0010 START DATE: 11/28/2006 | 5716-00906868 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR0011 START DATE: 11/28/2006 | 5716-00906869 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000G START DATE: 10/12/2006 | 5716-00906854 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR000R START DATE: 11/28/2006 | 5716-00906862 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N0 START DATE: 5/27/2009 | 5716-00900345 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N9 START DATE: 5/27/2009 | 5716-00900354 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034W START DATE: 5/27/2009 | 5716-00900655 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WT START DATE: 5/27/2009 | 5716-00900488 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034T START DATE: 5/27/2009 | 5716-00900653 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WG START DATE: 5/15/2009 | 5716-00900479 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034B<br>START DATE: 5/27/2009 | 5716-00900640 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001P<br>START DATE: 7/31/2007 | 5716-00913260 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP001R<br>START DATE: 7/31/2007 | 5716-00913261 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0349<br>START DATE: 5/27/2009 | 5716-00900639 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034Z<br>START DATE: 5/27/2009 | 5716-00900657 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MZ<br>START DATE: 5/27/2009 | 5716-00900344 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0350<br>START DATE: 5/27/2009 | 5716-00900658 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N1<br>START DATE: 5/27/2009 | 5716-00900346 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N2<br>START DATE: 5/27/2009 | 5716-00900347 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N3<br>START DATE: 5/27/2009 | 5716-00900348 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N4<br>START DATE: 5/27/2009 | 5716-00900349 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N5<br>START DATE: 5/27/2009 | 5716-00900350 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N6<br>START DATE: 5/27/2009 | 5716-00900351 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N7<br>START DATE: 5/27/2009 | 5716-00900352 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP000W<br>START DATE: 1/29/2007 | 5716-00913251 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP000V START DATE: 1/29/2007 | 5716-00913250 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N8 START DATE: 5/27/2009 | 5716-00900353 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0348 START DATE: 5/27/2009 | 5716-00900638 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R4 START DATE: 5/15/2009 | 5716-00900398 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MJ START DATE: 5/27/2009 | 5716-00900333 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MK START DATE: 5/27/2009 | 5716-00900334 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ML START DATE: 5/27/2009 | 5716-00900335 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MM START DATE: 5/27/2009 | 5716-00900336 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MN START DATE: 5/27/2009 | 5716-00900337 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MP START DATE: 5/27/2009 | 5716-00900338 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MR START DATE: 5/27/2009 | 5716-00900339 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MT START DATE: 5/27/2009 | 5716-00900340 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MV START DATE: 5/27/2009 | 5716-00900341 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034X START DATE: 5/27/2009 | 5716-00900656 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MX START DATE: 5/27/2009 | 5716-00900343 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034R START DATE: 5/27/2009 | 5716-00900652 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0354 START DATE: 5/27/2009 | 5716-00900662 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0353 START DATE: 5/27/2009 | 5716-00900661 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0352 START DATE: 5/27/2009 | 5716-00900660 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0351 START DATE: 5/27/2009 | 5716-00900659 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0010 START DATE: 1/29/2007 | 5716-00913254 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0011 START DATE: 1/29/2007 | 5716-00913255 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0012 START DATE: 1/29/2007 | 5716-00913256 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0013 START DATE: 1/29/2007 | 5716-00913257 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0014 START DATE: 1/29/2007 | 5716-00913258 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP0015 START DATE: 1/29/2007 | 5716-00913259 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MW START DATE: 5/27/2009 | 5716-00900342 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0343 START DATE: 5/27/2009 | 5716-00900633 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PZ START DATE: 5/15/2009 | 5716-00900393 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TM START DATE: 5/27/2009 | 5716-00900428 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TL START DATE: 5/27/2009 | 5716-00900427 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TK START DATE: 5/15/2009 | 5716-00900426 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TJ START DATE: 5/15/2009 | 5716-00900425 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TP START DATE: 5/27/2009 | 5716-00900430 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0342 START DATE: 5/27/2009 | 5716-00900632 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TR START DATE: 5/27/2009 | 5716-00900431 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TG START DATE: 5/15/2009 | 5716-00900423 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TF START DATE: 5/15/2009 | 5716-00900422 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TD START DATE: 5/15/2009 | 5716-00900421 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PV START DATE: 5/15/2009 | 5716-00900390 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PW START DATE: 5/15/2009 | 5716-00900391 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PX START DATE: 5/15/2009 | 5716-00900392 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NH START DATE: 5/27/2009 | 5716-00900360 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W6 START DATE: 5/27/2009 | 5716-00900471 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WF START DATE: 5/15/2009 | 5716-00900478 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WD START DATE: 5/15/2009 | 5716-00900477 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WC START DATE: 5/15/2009 | 5716-00900476 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WB START DATE: 5/15/2009 | 5716-00900475 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W9 START DATE: 5/27/2009 | 5716-00900474 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TN START DATE: 5/27/2009 | 5716-00900429 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W7 START DATE: 5/27/2009 | 5716-00900472 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W0 START DATE: 5/27/2009 | 5716-00900465 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W5 START DATE: 5/27/2009 | 5716-00900470 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W4 START DATE: 5/27/2009 | 5716-00900469 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W3 START DATE: 5/27/2009 | 5716-00900468 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W2 START DATE: 5/27/2009 | 5716-00900467 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034V START DATE: 5/27/2009 | 5716-00900654 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W1 START DATE: 5/27/2009 | 5716-00900466 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W8 START DATE: 5/27/2009 | 5716-00900473 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R0 START DATE: 5/15/2009 | 5716-00900394 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R1<br>START DATE: 5/15/2009 | 5716-00900395 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R2<br>START DATE: 5/15/2009 | 5716-00900396 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R3<br>START DATE: 5/15/2009 | 5716-00900397 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0347<br>START DATE: 5/27/2009 | 5716-00900637 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0346<br>START DATE: 5/27/2009 | 5716-00900636 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0344<br>START DATE: 5/27/2009 | 5716-00900634 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0345<br>START DATE: 5/27/2009 | 5716-00900635 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XH<br>START DATE: 4/15/2005 | 5716-00989003 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XF<br>START DATE: 4/15/2005 | 5716-00989002 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XD<br>START DATE: 4/15/2005 | 5716-00989001 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XB<br>START DATE: 4/15/2005 | 5716-00988999 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XK<br>START DATE: 4/14/2005 | 5716-00989004 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XN<br>START DATE: 4/14/2005 | 5716-00989005 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000X6<br>START DATE: 4/15/2005 | 5716-00988998 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000X2<br>START DATE: 4/15/2005 | 5716-00988997 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000X0<br>START DATE: 4/14/2005 | 5716-00988996 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000WZ<br>START DATE: 4/14/2005 | 5716-00988995 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FPJ000XC<br>START DATE: 4/15/2005 | 5716-00989000 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L7<br>START DATE: 5/15/2009 | 5716-00828453 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B8<br>START DATE: 5/15/2009 | 5716-00828495 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B6<br>START DATE: 5/15/2009 | 5716-00828493 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039C<br>START DATE: 5/15/2009 | 5716-00828522 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039B<br>START DATE: 5/15/2009 | 5716-00828521 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P5<br>START DATE: 5/15/2009 | 5716-00828175 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560399<br>START DATE: 5/15/2009 | 5716-00828520 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560398<br>START DATE: 5/15/2009 | 5716-00828519 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560397<br>START DATE: 5/15/2009 | 5716-00828518 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560396<br>START DATE: 5/15/2009 | 5716-00828517 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L8<br>START DATE: 5/15/2009 | 5716-00828454 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L1<br>START DATE: 8/20/2008 | 5716-00828449 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L6 START DATE: 5/15/2009 | 5716-00828452 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BB START DATE: 5/15/2009 | 5716-00828497 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BC START DATE: 5/15/2009 | 5716-00828498 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BD START DATE: 5/15/2009 | 5716-00828499 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560395 START DATE: 5/15/2009 | 5716-00828516 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560408 START DATE: 5/15/2009 | 5716-00828412 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560401 START DATE: 5/15/2009 | 5716-00828405 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560402 START DATE: 5/15/2009 | 5716-00828406 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560403 START DATE: 5/15/2009 | 5716-00828407 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560404 START DATE: 3/20/2009 | 5716-00828408 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560405 START DATE: 5/15/2009 | 5716-00828409 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DP START DATE: 5/15/2009 | 5716-00828447 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560407 START DATE: 5/15/2009 | 5716-00828411 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZX START DATE: 5/15/2009 | 5716-00828402 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560409 START DATE: 5/15/2009 | 5716-00828413 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040B<br>START DATE: 5/15/2009 | 5716-00828414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040C<br>START DATE: 5/15/2009 | 5716-00828415 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040D<br>START DATE: 5/15/2009 | 5716-00828416 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040F<br>START DATE: 5/15/2009 | 5716-00828417 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039G<br>START DATE: 5/15/2009 | 5716-00828525 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560406<br>START DATE: 5/15/2009 | 5716-00828410 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040G<br>START DATE: 5/15/2009 | 5716-00828418 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZN<br>START DATE: 5/15/2009 | 5716-00828396 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049H<br>START DATE: 5/15/2009 | 5716-00828395 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049G<br>START DATE: 5/15/2009 | 5716-00828394 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10044<br>START DATE: 10/22/2007 | 5716-00839619 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049F<br>START DATE: 12/15/2008 | 5716-00828393 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L9<br>START DATE: 5/15/2009 | 5716-00828455 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560400<br>START DATE: 5/15/2009 | 5716-00828404 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LC<br>START DATE: 5/15/2009 | 5716-00828457 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZZ<br>START DATE: 5/15/2009 | 5716-00828403 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZP<br>START DATE: 5/15/2009 | 5716-00828397 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZR<br>START DATE: 5/15/2009 | 5716-00828398 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZT<br>START DATE: 5/15/2009 | 5716-00828399 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZV<br>START DATE: 5/15/2009 | 5716-00828400 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZW<br>START DATE: 5/15/2009 | 5716-00828401 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039D<br>START DATE: 5/15/2009 | 5716-00828523 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LB<br>START DATE: 5/15/2009 | 5716-00828456 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B9<br>START DATE: 5/15/2009 | 5716-00828496 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039F<br>START DATE: 5/15/2009 | 5716-00828524 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048Z<br>START DATE: 12/15/2008 | 5716-00828387 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560490<br>START DATE: 12/15/2008 | 5716-00828388 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560491<br>START DATE: 12/15/2008 | 5716-00828389 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560498<br>START DATE: 5/15/2009 | 5716-00828390 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560499<br>START DATE: 5/15/2009 | 5716-00828391 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DJ<br>START DATE: 5/15/2009 | 5716-00828442 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039H<br>START DATE: 5/15/2009 | 5716-00828500 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DK<br>START DATE: 5/15/2009 | 5716-00828443 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PT<br>START DATE: 5/15/2009 | 5716-00828193 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PR<br>START DATE: 5/15/2009 | 5716-00828192 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PP<br>START DATE: 5/15/2009 | 5716-00828191 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P9<br>START DATE: 5/15/2009 | 5716-00828179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P8<br>START DATE: 5/15/2009 | 5716-00828178 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P7<br>START DATE: 5/15/2009 | 5716-00828177 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049D<br>START DATE: 12/15/2008 | 5716-00828392 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L2<br>START DATE: 5/15/2009 | 5716-00828450 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P6<br>START DATE: 5/15/2009 | 5716-00828176 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P0<br>START DATE: 5/15/2009 | 5716-00828209 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NZ<br>START DATE: 5/15/2009 | 5716-00828208 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NX<br>START DATE: 5/15/2009 | 5716-00828207 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NW<br>START DATE: 5/15/2009 | 5716-00828206 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NV<br>START DATE: 5/15/2009 | 5716-00828205 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048X<br>START DATE: 12/15/2008 | 5716-00828386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L5<br>START DATE: 5/15/2009 | 5716-00828451 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10070<br>START DATE: 8/13/2008 | 5716-00839637 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L0<br>START DATE: 7/23/2008 | 5716-00828448 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1005P<br>START DATE: 8/6/2008 | 5716-00839636 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DN<br>START DATE: 5/15/2009 | 5716-00828446 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DM<br>START DATE: 5/15/2009 | 5716-00828445 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NR<br>START DATE: 5/15/2009 | 5716-00828203 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DL<br>START DATE: 5/15/2009 | 5716-00828444 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NT<br>START DATE: 5/15/2009 | 5716-00828204 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N6<br>START DATE: 5/15/2009 | 5716-00828579 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W8<br>START DATE: 5/15/2009 | 5716-00828692 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W9<br>START DATE: 5/15/2009 | 5716-00828693 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1004X<br>START DATE: 4/17/2008 | 5716-00839629 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N2<br>START DATE: 5/15/2009 | 5716-00828576 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1004V<br>START DATE: 11/2/2008 | 5716-00839627 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1004R<br>START DATE: 11/2/2008 | 5716-00839625 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1004B<br>START DATE: 1/28/2008 | 5716-00839624 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10049<br>START DATE: 1/7/2008 | 5716-00839623 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10048<br>START DATE: 1/7/2008 | 5716-00839622 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KH<br>START DATE: 5/15/2009 | 5716-00828422 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N5<br>START DATE: 5/15/2009 | 5716-00828578 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W5<br>START DATE: 5/15/2009 | 5716-00828689 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N7<br>START DATE: 5/15/2009 | 5716-00828580 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N8<br>START DATE: 5/15/2009 | 5716-00828581 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NB<br>START DATE: 5/15/2009 | 5716-00828582 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NC<br>START DATE: 5/15/2009 | 5716-00828583 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NG<br>START DATE: 5/15/2009 | 5716-00828584 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NH START DATE: 5/15/2009 | 5716-00828585 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NJ START DATE: 5/15/2009 | 5716-00828586 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NP START DATE: 5/15/2009 | 5716-00828587 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NR START DATE: 5/15/2009 | 5716-00828588 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B2 START DATE: 5/15/2009 | 5716-00828489 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N4 START DATE: 5/15/2009 | 5716-00828577 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KF START DATE: 5/15/2009 | 5716-00828563 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N1 START DATE: 5/15/2009 | 5716-00828575 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603N0 START DATE: 3/20/2009 | 5716-00828574 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MZ START DATE: 5/15/2009 | 5716-00828573 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MX START DATE: 5/15/2009 | 5716-00828572 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MW START DATE: 5/15/2009 | 5716-00828571 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MV START DATE: 5/15/2009 | 5716-00828570 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ML START DATE: 5/15/2009 | 5716-00828569 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MK START DATE: 5/15/2009 | 5716-00828568 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MJ<br>START DATE: 5/15/2009 | 5716-00828567 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MH<br>START DATE: 5/15/2009 | 5716-00828566 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W7<br>START DATE: 5/15/2009 | 5716-00828691 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KG<br>START DATE: 5/15/2009 | 5716-00828564 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W6<br>START DATE: 5/15/2009 | 5716-00828690 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KD<br>START DATE: 5/15/2009 | 5716-00828562 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10046<br>START DATE: 12/14/2007 | 5716-00839620 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW10047<br>START DATE: 1/8/2008 | 5716-00839621 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VZ<br>START DATE: 5/15/2009 | 5716-00828683 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W0<br>START DATE: 5/15/2009 | 5716-00828684 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W1<br>START DATE: 5/15/2009 | 5716-00828685 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W2<br>START DATE: 5/15/2009 | 5716-00828686 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W3<br>START DATE: 5/15/2009 | 5716-00828687 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603W4<br>START DATE: 5/15/2009 | 5716-00828688 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1004T<br>START DATE: 11/2/2008 | 5716-00839626 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603MG START DATE: 5/15/2009 | 5716-00828565 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZC START DATE: 5/15/2009 | 5716-00828857 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K4 START DATE: 4/22/2009 | 5716-00828554 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039N START DATE: 5/15/2009 | 5716-00828505 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039M START DATE: 5/15/2009 | 5716-00828504 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WC START DATE: 5/15/2009 | 5716-00828840 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WD START DATE: 5/15/2009 | 5716-00828841 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WG START DATE: 5/15/2009 | 5716-00828843 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WM START DATE: 5/15/2009 | 5716-00828848 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WJ START DATE: 5/15/2009 | 5716-00828845 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WK START DATE: 5/15/2009 | 5716-00828846 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B7 START DATE: 5/15/2009 | 5716-00828494 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K5 START DATE: 5/15/2009 | 5716-00828555 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZD START DATE: 5/15/2009 | 5716-00828858 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WF START DATE: 5/15/2009 | 5716-00828842 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603ZB<br>START DATE: 5/15/2009 | 5716-00828856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560411<br>START DATE: 5/15/2009 | 5716-00828421 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039J<br>START DATE: 5/15/2009 | 5716-00828501 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0WW1004W<br>START DATE: 3/31/2008 | 5716-00839628 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z9<br>START DATE: 5/15/2009 | 5716-00828855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z8<br>START DATE: 5/15/2009 | 5716-00828854 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z7<br>START DATE: 5/15/2009 | 5716-00828853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WT<br>START DATE: 5/15/2009 | 5716-00828852 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WR<br>START DATE: 5/15/2009 | 5716-00828851 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WP<br>START DATE: 5/15/2009 | 5716-00828850 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WN<br>START DATE: 5/15/2009 | 5716-00828849 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WL<br>START DATE: 5/15/2009 | 5716-00828847 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K7<br>START DATE: 5/15/2009 | 5716-00828557 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WH<br>START DATE: 5/15/2009 | 5716-00828844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040M<br>START DATE: 5/15/2009 | 5716-00828419 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K9 START DATE: 5/15/2009 | 5716-00828559 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K8 START DATE: 5/15/2009 | 5716-00828558 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K6 START DATE: 5/15/2009 | 5716-00828556 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KB START DATE: 5/15/2009 | 5716-00828560 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039K START DATE: 5/15/2009 | 5716-00828502 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040V START DATE: 5/15/2009 | 5716-00828420 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KC START DATE: 5/15/2009 | 5716-00828561 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039L START DATE: 5/15/2009 | 5716-00828503 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VX START DATE: 5/15/2009 | 5716-00828682 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K179I001 | 5716-01065998 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GX START DATE: 5/15/2009 | 5716-01116295 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BX START DATE: 5/15/2009 | 5716-01116116 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BK START DATE: 5/15/2009 | 5716-01116107 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BW START DATE: 5/15/2009 | 5716-01116115 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BV START DATE: 5/15/2009 | 5716-01116114 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BT START DATE: 5/15/2009 | 5716-01116113 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BR START DATE: 5/15/2009 | 5716-01116112 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BZ START DATE: 5/15/2009 | 5716-01116117 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BP START DATE: 5/15/2009 | 5716-01116111 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BN START DATE: 5/15/2009 | 5716-01116110 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BM START DATE: 5/15/2009 | 5716-01116109 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BL START DATE: 5/15/2009 | 5716-01116108 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N8 START DATE: 5/15/2009 | 5716-01111077 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049K START DATE: 5/15/2009 | 5716-01116078 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HV START DATE: 5/15/2009 | 5716-01116301 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HW START DATE: 5/15/2009 | 5716-01116302 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040L START DATE: 5/15/2009 | 5716-01116224 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604ND START DATE: 5/15/2009 | 5716-01111081 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NC START DATE: 5/15/2009 | 5716-01111080 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KB START DATE: 5/15/2009 | 5716-01116432 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N9<br>START DATE: 5/15/2009 | 5716-01111078 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040M<br>START DATE: 5/15/2009 | 5716-01116225 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N7<br>START DATE: 5/15/2009 | 5716-01111076 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N6<br>START DATE: 5/15/2009 | 5716-01111075 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N5<br>START DATE: 5/15/2009 | 5716-01111074 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M3<br>START DATE: 5/15/2009 | 5716-01111073 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040J<br>START DATE: 5/15/2009 | 5716-01116222 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040K<br>START DATE: 5/15/2009 | 5716-01116223 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NB<br>START DATE: 5/15/2009 | 5716-01111079 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000G<br>START DATE: 5/15/2009 | 5716-01114770 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049G<br>START DATE: 5/15/2009 | 5716-01116075 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000M<br>START DATE: 5/15/2009 | 5716-01111685 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000N<br>START DATE: 5/15/2009 | 5716-01111686 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000P<br>START DATE: 5/15/2009 | 5716-01111687 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000R<br>START DATE: 5/15/2009 | 5716-01111688 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049H<br>START DATE: 5/15/2009 | 5716-01116076 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H3<br>START DATE: 5/15/2009 | 5716-01116300 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000H<br>START DATE: 5/15/2009 | 5716-01114771 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T2<br>START DATE: 5/15/2009 | 5716-01110881 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000F<br>START DATE: 5/15/2009 | 5716-01114769 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GZ<br>START DATE: 5/15/2009 | 5716-01116296 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H0<br>START DATE: 5/15/2009 | 5716-01116297 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H1<br>START DATE: 5/15/2009 | 5716-01116298 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H2<br>START DATE: 5/15/2009 | 5716-01116299 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K9<br>START DATE: 5/15/2009 | 5716-01116431 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049J<br>START DATE: 5/15/2009 | 5716-01116077 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K8<br>START DATE: 5/15/2009 | 5716-01116430 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HZ<br>START DATE: 5/15/2009 | 5716-01116304 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HX<br>START DATE: 5/15/2009 | 5716-01116303 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K7<br>START DATE: 5/15/2009 | 5716-01116429 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RF<br>START DATE: 5/15/2009 | 5716-01116024 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560445<br>START DATE: 5/15/2009 | 5716-01116237 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560446<br>START DATE: 5/15/2009 | 5716-01116238 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560447<br>START DATE: 5/15/2009 | 5716-01116239 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560448<br>START DATE: 5/15/2009 | 5716-01116240 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041W<br>START DATE: 5/15/2009 | 5716-01116241 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041X<br>START DATE: 5/15/2009 | 5716-01116242 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D7<br>START DATE: 5/15/2009 | 5716-01116154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560420<br>START DATE: 5/15/2009 | 5716-01116244 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C1<br>START DATE: 5/15/2009 | 5716-01116119 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K6<br>START DATE: 5/15/2009 | 5716-01116428 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K5<br>START DATE: 5/15/2009 | 5716-01116427 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K2<br>START DATE: 5/15/2009 | 5716-01116426 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603V7<br>START DATE: 5/15/2009 | 5716-01116425 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603V6<br>START DATE: 5/15/2009 | 5716-01116424 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TW<br>START DATE: 5/15/2009 | 5716-01116423 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D2<br>START DATE: 5/15/2009 | 5716-01116149 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D3<br>START DATE: 5/15/2009 | 5716-01116150 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D4<br>START DATE: 5/15/2009 | 5716-01116151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D5<br>START DATE: 5/15/2009 | 5716-01116152 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D6<br>START DATE: 5/15/2009 | 5716-01116153 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041Z<br>START DATE: 5/15/2009 | 5716-01116243 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CW<br>START DATE: 5/15/2009 | 5716-01116367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C0<br>START DATE: 5/15/2009 | 5716-01116118 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PK<br>START DATE: 5/15/2009 | 5716-01116000 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PL<br>START DATE: 5/15/2009 | 5716-01116001 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PJ<br>START DATE: 5/15/2009 | 5716-01115999 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PM<br>START DATE: 5/15/2009 | 5716-01116002 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PN<br>START DATE: 5/15/2009 | 5716-01116003 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R6<br>START DATE: 5/15/2009 | 5716-01116017 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R7<br>START DATE: 5/15/2009 | 5716-01116018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R8<br>START DATE: 5/15/2009 | 5716-01116019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R9<br>START DATE: 5/15/2009 | 5716-01116020 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560444<br>START DATE: 5/15/2009 | 5716-01116236 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C3<br>START DATE: 5/15/2009 | 5716-01116121 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CJ<br>START DATE: 5/15/2009 | 5716-01116366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C2<br>START DATE: 5/15/2009 | 5716-01116120 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CX<br>START DATE: 5/15/2009 | 5716-01116368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CZ<br>START DATE: 5/15/2009 | 5716-01116369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D0<br>START DATE: 5/15/2009 | 5716-01116370 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DJ<br>START DATE: 5/15/2009 | 5716-01111022 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CK<br>START DATE: 5/15/2009 | 5716-01111021 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CJ<br>START DATE: 5/15/2009 | 5716-01111020 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CH<br>START DATE: 5/15/2009 | 5716-01111019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CG<br>START DATE: 5/15/2009 | 5716-01111018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CF START DATE: 5/15/2009 | 5716-01111017 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CD START DATE: 5/15/2009 | 5716-01111016 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RD START DATE: 5/15/2009 | 5716-01116023 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560443 START DATE: 5/15/2009 | 5716-01116235 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KL START DATE: 5/15/2009 | 5716-01115927 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560481 START DATE: 5/15/2009 | 5716-01116057 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FR START DATE: 5/15/2009 | 5716-01116210 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560482 START DATE: 5/15/2009 | 5716-01116058 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KM START DATE: 5/15/2009 | 5716-01115928 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KK START DATE: 5/15/2009 | 5716-01115926 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M2 START DATE: 5/15/2009 | 5716-01111072 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FP START DATE: 5/15/2009 | 5716-01116209 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FN START DATE: 5/15/2009 | 5716-01116208 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FM START DATE: 5/15/2009 | 5716-01116207 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FL START DATE: 5/15/2009 | 5716-01116206 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FJ<br>START DATE: 5/15/2009 | 5716-01116204 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GW<br>START DATE: 5/15/2009 | 5716-01116294 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FK<br>START DATE: 5/15/2009 | 5716-01116205 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560483<br>START DATE: 5/15/2009 | 5716-01116059 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KN<br>START DATE: 5/15/2009 | 5716-01115929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260269<br>START DATE: 5/15/2009 | 5716-01179664 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026B<br>START DATE: 5/15/2009 | 5716-01179665 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026C<br>START DATE: 5/15/2009 | 5716-01179666 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K8<br>START DATE: 3/3/2006 | 5716-01188197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K7<br>START DATE: 3/3/2006 | 5716-01188196 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026D<br>START DATE: 5/15/2009 | 5716-01179667 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260268<br>START DATE: 5/15/2009 | 5716-01179663 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260267<br>START DATE: 5/15/2009 | 5716-01179662 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260265<br>START DATE: 5/15/2009 | 5716-01179660 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260264<br>START DATE: 5/15/2009 | 5716-01179659 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001K9 START DATE: 3/3/2006 | 5716-01188198 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260263 START DATE: 5/15/2009 | 5716-01179658 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C4 START DATE: 5/15/2009 | 5716-01188374 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026P START DATE: 5/15/2009 | 5716-01179670 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260262 START DATE: 5/15/2009 | 5716-01179657 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260261 START DATE: 5/15/2009 | 5716-01179656 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260154 START DATE: 5/15/2009 | 5716-01179166 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C3 START DATE: 5/15/2009 | 5716-01188373 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260266 START DATE: 5/15/2009 | 5716-01179661 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R9 START DATE: 5/15/2009 | 5716-01179338 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027V START DATE: 5/15/2009 | 5716-01179701 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027T START DATE: 5/15/2009 | 5716-01179700 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027R START DATE: 5/15/2009 | 5716-01179699 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C2 START DATE: 5/15/2009 | 5716-01188372 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027P START DATE: 5/15/2009 | 5716-01179698 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WN START DATE: 5/15/2009 | 5716-01179433 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WM START DATE: 5/15/2009 | 5716-01179432 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601WL START DATE: 5/15/2009 | 5716-01179431 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026V START DATE: 5/15/2009 | 5716-01188330 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026W START DATE: 5/15/2009 | 5716-01188331 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026X START DATE: 5/15/2009 | 5716-01188332 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000B START DATE: 5/15/2009 | 5716-01179131 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00270 START DATE: 5/15/2009 | 5716-01188334 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026F START DATE: 5/15/2009 | 5716-01179668 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RB START DATE: 5/15/2009 | 5716-01179339 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RC START DATE: 5/15/2009 | 5716-01179340 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RD START DATE: 5/15/2009 | 5716-01179341 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026T START DATE: 5/15/2009 | 5716-01179672 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026R START DATE: 5/15/2009 | 5716-01179671 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M0 START DATE: 5/15/2009 | 5716-01179277 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26026G START DATE: 5/15/2009 | 5716-01179669 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000C START DATE: 5/15/2009 | 5716-01179132 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000D START DATE: 5/15/2009 | 5716-01179133 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000F START DATE: 5/15/2009 | 5716-01179134 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000G START DATE: 5/15/2009 | 5716-01179135 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000H START DATE: 5/15/2009 | 5716-01179136 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026Z START DATE: 5/15/2009 | 5716-01188333 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W5 START DATE: 5/15/2009 | 5716-01179418 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M2 START DATE: 5/15/2009 | 5716-01179279 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C9 START DATE: 5/15/2009 | 5716-01188379 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260283 START DATE: 5/15/2009 | 5716-01179708 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CB START DATE: 5/15/2009 | 5716-01188380 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CC START DATE: 5/15/2009 | 5716-01188381 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CD START DATE: 5/15/2009 | 5716-01188382 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025C START DATE: 5/15/2009 | 5716-01179639 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025D<br>START DATE: 5/15/2009 | 5716-01179640 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VH<br>START DATE: 5/15/2009 | 5716-01179400 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VZ<br>START DATE: 5/15/2009 | 5716-01179412 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W0<br>START DATE: 5/15/2009 | 5716-01179413 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W1<br>START DATE: 5/15/2009 | 5716-01179414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025F<br>START DATE: 5/15/2009 | 5716-01179641 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260282<br>START DATE: 5/15/2009 | 5716-01179707 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001N<br>START DATE: 5/15/2009 | 5716-01179150 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023X<br>START DATE: 5/15/2009 | 5716-01179607 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023Z<br>START DATE: 5/15/2009 | 5716-01179608 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CX<br>START DATE: 5/15/2009 | 5716-01188396 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CW<br>START DATE: 5/15/2009 | 5716-01188395 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CV<br>START DATE: 5/15/2009 | 5716-01188394 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W3<br>START DATE: 5/15/2009 | 5716-01179416 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260241<br>START DATE: 5/15/2009 | 5716-01179610 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025G<br>START DATE: 5/15/2009 | 5716-01179642 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001M<br>START DATE: 5/15/2009 | 5716-01179149 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001L<br>START DATE: 5/15/2009 | 5716-01179148 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W8<br>START DATE: 5/15/2009 | 5716-01179421 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W7<br>START DATE: 5/15/2009 | 5716-01179420 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W6<br>START DATE: 5/15/2009 | 5716-01179419 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260242<br>START DATE: 5/15/2009 | 5716-01179611 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260240<br>START DATE: 5/15/2009 | 5716-01179609 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00273<br>START DATE: 5/15/2009 | 5716-01188337 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N1<br>START DATE: 5/15/2009 | 5716-01179297 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N0<br>START DATE: 5/15/2009 | 5716-01179296 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MZ<br>START DATE: 5/15/2009 | 5716-01179295 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MX<br>START DATE: 5/15/2009 | 5716-01179294 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MW<br>START DATE: 5/15/2009 | 5716-01179293 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MV<br>START DATE: 5/15/2009 | 5716-01179292 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C5<br>START DATE: 5/15/2009 | 5716-01188375 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MT<br>START DATE: 5/15/2009 | 5716-01179291 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RF<br>START DATE: 5/15/2009 | 5716-01179342 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00271<br>START DATE: 5/15/2009 | 5716-01188335 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00272<br>START DATE: 5/15/2009 | 5716-01188336 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027W<br>START DATE: 5/15/2009 | 5716-01179702 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601M1<br>START DATE: 5/15/2009 | 5716-01179278 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C8<br>START DATE: 5/15/2009 | 5716-01188378 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000M<br>START DATE: 5/15/2009 | 5716-01179140 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260243<br>START DATE: 5/15/2009 | 5716-01179612 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260244<br>START DATE: 5/15/2009 | 5716-01179613 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26024F<br>START DATE: 5/15/2009 | 5716-01179614 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C7<br>START DATE: 5/15/2009 | 5716-01188377 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000J<br>START DATE: 5/15/2009 | 5716-01179137 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T8<br>START DATE: 5/15/2009 | 5716-01179365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000L<br>START DATE: 5/15/2009 | 5716-01179139 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260293<br>START DATE: 5/15/2009 | 5716-01179736 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000N<br>START DATE: 5/15/2009 | 5716-01179141 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001D<br>START DATE: 5/15/2009 | 5716-01179142 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002C6<br>START DATE: 5/15/2009 | 5716-01188376 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028C<br>START DATE: 5/15/2009 | 5716-01179716 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00274<br>START DATE: 5/15/2009 | 5716-01188338 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601N2<br>START DATE: 5/15/2009 | 5716-01179298 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000K<br>START DATE: 5/15/2009 | 5716-01179138 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G7<br>START DATE: 5/15/2009 | 5716-01188440 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GH<br>START DATE: 5/15/2009 | 5716-01188448 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GG<br>START DATE: 5/15/2009 | 5716-01188447 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GF<br>START DATE: 5/15/2009 | 5716-01188446 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GD<br>START DATE: 5/15/2009 | 5716-01188445 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GC<br>START DATE: 5/15/2009 | 5716-01188444 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GB<br>START DATE: 5/15/2009 | 5716-01188443 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TT<br>START DATE: 5/15/2009 | 5716-01179380 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G8<br>START DATE: 5/15/2009 | 5716-01188441 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZH<br>START DATE: 5/15/2009 | 5716-01179484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G6<br>START DATE: 5/15/2009 | 5716-01188439 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022C<br>START DATE: 5/15/2009 | 5716-01179564 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022D<br>START DATE: 5/15/2009 | 5716-01179565 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZF<br>START DATE: 5/15/2009 | 5716-01179482 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZD<br>START DATE: 5/15/2009 | 5716-01179481 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZC<br>START DATE: 5/15/2009 | 5716-01179480 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002G9<br>START DATE: 5/15/2009 | 5716-01188442 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C2<br>START DATE: 5/15/2009 | 5716-01183970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CB<br>START DATE: 5/15/2009 | 5716-01183978 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C9<br>START DATE: 5/15/2009 | 5716-01183977 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C8<br>START DATE: 5/15/2009 | 5716-01183976 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C7<br>START DATE: 5/15/2009 | 5716-01183975 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C6<br>START DATE: 5/15/2009 | 5716-01183974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C5<br>START DATE: 5/15/2009 | 5716-01183973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002GJ<br>START DATE: 5/15/2009 | 5716-01188449 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C3<br>START DATE: 5/15/2009 | 5716-01183971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZG<br>START DATE: 5/15/2009 | 5716-01179483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000R<br>START DATE: 5/15/2009 | 5716-01183843 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000T<br>START DATE: 5/15/2009 | 5716-01183844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000V<br>START DATE: 5/15/2009 | 5716-01183845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000W<br>START DATE: 5/15/2009 | 5716-01183846 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000X<br>START DATE: 5/15/2009 | 5716-01183847 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001B<br>START DATE: 5/15/2009 | 5716-01183859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z8<br>START DATE: 5/15/2009 | 5716-01179477 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C4<br>START DATE: 5/15/2009 | 5716-01183972 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XT<br>START DATE: 5/15/2009 | 5716-01179464 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ZB START DATE: 5/15/2009 | 5716-01179479 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XJ START DATE: 5/15/2009 | 5716-01179457 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XK START DATE: 5/15/2009 | 5716-01179458 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XL START DATE: 5/15/2009 | 5716-01179459 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XM START DATE: 5/15/2009 | 5716-01179460 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XN START DATE: 5/15/2009 | 5716-01179461 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XG START DATE: 5/15/2009 | 5716-01179455 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XR START DATE: 5/15/2009 | 5716-01179463 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XF START DATE: 5/15/2009 | 5716-01179454 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XV START DATE: 5/15/2009 | 5716-01179465 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XW START DATE: 5/15/2009 | 5716-01179466 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XX START DATE: 5/15/2009 | 5716-01179467 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XZ START DATE: 5/15/2009 | 5716-01179468 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z0 START DATE: 5/15/2009 | 5716-01179469 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z1 START DATE: 5/15/2009 | 5716-01179470 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z2<br>START DATE: 5/15/2009 | 5716-01179471 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XP<br>START DATE: 5/15/2009 | 5716-01179462 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M9<br>START DATE: 5/15/2009 | 5716-01188507 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R1<br>START DATE: 5/15/2009 | 5716-01179330 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T0<br>START DATE: 5/15/2009 | 5716-01179357 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z7<br>START DATE: 5/15/2009 | 5716-01179476 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z6<br>START DATE: 5/15/2009 | 5716-01179475 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z5<br>START DATE: 5/15/2009 | 5716-01179474 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M6<br>START DATE: 5/15/2009 | 5716-01188504 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XH<br>START DATE: 5/15/2009 | 5716-01179456 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M8<br>START DATE: 5/15/2009 | 5716-01188506 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z9<br>START DATE: 5/15/2009 | 5716-01179478 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MB<br>START DATE: 5/15/2009 | 5716-01188508 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MC<br>START DATE: 5/15/2009 | 5716-01188509 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MD<br>START DATE: 5/15/2009 | 5716-01188510 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z4<br>START DATE: 5/15/2009 | 5716-01179473 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MF<br>START DATE: 5/15/2009 | 5716-01188511 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XC<br>START DATE: 5/15/2009 | 5716-01179452 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601XD<br>START DATE: 5/15/2009 | 5716-01179453 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002M7<br>START DATE: 5/15/2009 | 5716-01188505 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CL<br>START DATE: 5/15/2009 | 5716-01188388 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T1<br>START DATE: 5/15/2009 | 5716-01179358 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260158<br>START DATE: 5/15/2009 | 5716-01179170 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260157<br>START DATE: 5/15/2009 | 5716-01179169 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260156<br>START DATE: 5/15/2009 | 5716-01179168 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260155<br>START DATE: 5/15/2009 | 5716-01179167 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260259<br>START DATE: 5/15/2009 | 5716-01179637 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26015Z<br>START DATE: 5/15/2009 | 5716-01179172 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CK<br>START DATE: 5/15/2009 | 5716-01188387 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260160<br>START DATE: 5/15/2009 | 5716-01179173 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CM<br>START DATE: 5/15/2009 | 5716-01188389 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CN<br>START DATE: 5/15/2009 | 5716-01188390 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T6<br>START DATE: 5/15/2009 | 5716-01179363 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T5<br>START DATE: 5/15/2009 | 5716-01179362 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T4<br>START DATE: 5/15/2009 | 5716-01179361 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T3<br>START DATE: 5/15/2009 | 5716-01179360 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RW<br>START DATE: 5/15/2009 | 5716-01179354 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26025B<br>START DATE: 5/15/2009 | 5716-01179638 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260254<br>START DATE: 5/15/2009 | 5716-01179632 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027Z<br>START DATE: 5/15/2009 | 5716-01179704 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260280<br>START DATE: 5/15/2009 | 5716-01179705 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TR<br>START DATE: 5/15/2009 | 5716-01179379 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TV<br>START DATE: 5/15/2009 | 5716-01179381 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T7<br>START DATE: 5/15/2009 | 5716-01179364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601Z3<br>START DATE: 5/15/2009 | 5716-01179472 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260159<br>START DATE: 5/15/2009 | 5716-01179171 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TB<br>START DATE: 5/15/2009 | 5716-01179367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CP<br>START DATE: 5/15/2009 | 5716-01188391 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260255<br>START DATE: 5/15/2009 | 5716-01179633 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260256<br>START DATE: 5/15/2009 | 5716-01179634 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260257<br>START DATE: 5/15/2009 | 5716-01179635 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260258<br>START DATE: 5/15/2009 | 5716-01179636 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016C<br>START DATE: 5/15/2009 | 5716-01179176 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016B<br>START DATE: 5/15/2009 | 5716-01179175 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260161<br>START DATE: 5/15/2009 | 5716-01179174 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T9<br>START DATE: 5/15/2009 | 5716-01179366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PR<br>START DATE: 5/15/2009 | 5716-01179323 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601T2<br>START DATE: 5/15/2009 | 5716-01179359 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003F<br>START DATE: 5/15/2009 | 5716-01183898 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003G<br>START DATE: 5/15/2009 | 5716-01183899 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R5<br>START DATE: 5/15/2009 | 5716-01179334 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R6<br>START DATE: 5/15/2009 | 5716-01179335 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R7<br>START DATE: 5/15/2009 | 5716-01179336 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R4<br>START DATE: 5/15/2009 | 5716-01179333 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PB<br>START DATE: 5/15/2009 | 5716-01179311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R3<br>START DATE: 5/15/2009 | 5716-01179332 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PT<br>START DATE: 5/15/2009 | 5716-01179324 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PV<br>START DATE: 5/15/2009 | 5716-01179325 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PW<br>START DATE: 5/15/2009 | 5716-01179326 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PX<br>START DATE: 5/15/2009 | 5716-01179327 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601PZ<br>START DATE: 5/15/2009 | 5716-01179328 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R0<br>START DATE: 5/15/2009 | 5716-01179329 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26027X<br>START DATE: 5/15/2009 | 5716-01179703 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R8<br>START DATE: 5/15/2009 | 5716-01179337 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TW<br>START DATE: 5/15/2009 | 5716-01179382 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CR<br>START DATE: 5/15/2009 | 5716-01188392 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CT<br>START DATE: 5/15/2009 | 5716-01188393 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CF<br>START DATE: 5/15/2009 | 5716-01188383 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CG<br>START DATE: 5/15/2009 | 5716-01188384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CH<br>START DATE: 5/15/2009 | 5716-01188385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CJ<br>START DATE: 5/15/2009 | 5716-01188386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003D<br>START DATE: 5/15/2009 | 5716-01183897 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W4<br>START DATE: 5/15/2009 | 5716-01179417 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601R2<br>START DATE: 5/15/2009 | 5716-01179331 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TX<br>START DATE: 5/15/2009 | 5716-01179383 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TZ<br>START DATE: 5/15/2009 | 5716-01179384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V0<br>START DATE: 5/15/2009 | 5716-01179385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601V1<br>START DATE: 5/15/2009 | 5716-01179386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CX<br>START DATE: 5/15/2009 | 5716-01179808 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0074<br>START DATE: 5/15/2009 | 5716-01183913 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007Z<br>START DATE: 5/15/2009 | 5716-01183936 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DK<br>START DATE: 5/15/2009 | 5716-01184013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0016<br>START DATE: 5/15/2009 | 5716-01183855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023M<br>START DATE: 5/15/2009 | 5716-01179600 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023N<br>START DATE: 5/15/2009 | 5716-01179601 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023P<br>START DATE: 5/15/2009 | 5716-01179602 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260292<br>START DATE: 5/15/2009 | 5716-01179735 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0011<br>START DATE: 5/15/2009 | 5716-01183850 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0012<br>START DATE: 5/15/2009 | 5716-01183851 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0013<br>START DATE: 5/15/2009 | 5716-01183852 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023D<br>START DATE: 5/15/2009 | 5716-01179593 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0015<br>START DATE: 5/15/2009 | 5716-01183854 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023J<br>START DATE: 5/15/2009 | 5716-01179597 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0017<br>START DATE: 5/15/2009 | 5716-01183856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0018<br>START DATE: 5/15/2009 | 5716-01183857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0019<br>START DATE: 5/15/2009 | 5716-01183858 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: LXM0001L<br>START DATE: 5/15/2009 | 5716-01194576 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZR<br>START DATE: 5/15/2009 | 5716-01188231 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZT<br>START DATE: 5/15/2009 | 5716-01188232 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZV<br>START DATE: 5/15/2009 | 5716-01188233 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0014<br>START DATE: 5/15/2009 | 5716-01183853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028Z<br>START DATE: 5/15/2009 | 5716-01179732 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260295<br>START DATE: 5/15/2009 | 5716-01179738 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026T<br>START DATE: 5/15/2009 | 5716-01188329 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023F<br>START DATE: 5/15/2009 | 5716-01179594 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260234<br>START DATE: 5/15/2009 | 5716-01179585 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260235<br>START DATE: 5/15/2009 | 5716-01179586 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260236<br>START DATE: 5/15/2009 | 5716-01179587 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001J<br>START DATE: 5/15/2009 | 5716-01179146 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023L<br>START DATE: 5/15/2009 | 5716-01179599 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028X START DATE: 5/15/2009 | 5716-01179731 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023K START DATE: 5/15/2009 | 5716-01179598 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260290 START DATE: 5/15/2009 | 5716-01179733 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260291 START DATE: 5/15/2009 | 5716-01179734 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001F START DATE: 5/15/2009 | 5716-01179143 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001G START DATE: 5/15/2009 | 5716-01179144 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001H START DATE: 5/15/2009 | 5716-01179145 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023G START DATE: 5/15/2009 | 5716-01179595 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023H START DATE: 5/15/2009 | 5716-01179596 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023T START DATE: 5/15/2009 | 5716-01179604 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001K START DATE: 5/15/2009 | 5716-01179147 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DD START DATE: 5/15/2009 | 5716-01184008 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZW START DATE: 5/15/2009 | 5716-01188234 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260008 START DATE: 5/15/2009 | 5716-01179129 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260007 START DATE: 5/15/2009 | 5716-01179128 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260006<br>START DATE: 5/15/2009 | 5716-01179127 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260005<br>START DATE: 5/15/2009 | 5716-01179126 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260004<br>START DATE: 5/15/2009 | 5716-01179125 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260003<br>START DATE: 5/15/2009 | 5716-01179124 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MM<br>START DATE: 5/15/2009 | 5716-01179287 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260001<br>START DATE: 5/15/2009 | 5716-01179122 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MN<br>START DATE: 5/15/2009 | 5716-01179288 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260020<br>START DATE: 5/15/2009 | 5716-01179158 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001Z<br>START DATE: 5/15/2009 | 5716-01179157 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001X<br>START DATE: 5/15/2009 | 5716-01179156 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001W<br>START DATE: 5/15/2009 | 5716-01179155 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001V<br>START DATE: 5/15/2009 | 5716-01179154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260298<br>START DATE: 5/15/2009 | 5716-01179741 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260297<br>START DATE: 5/15/2009 | 5716-01179740 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260296<br>START DATE: 5/15/2009 | 5716-01179739 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260002 START DATE: 5/15/2009 | 5716-01179123 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601W2 START DATE: 5/15/2009 | 5716-01179415 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CC START DATE: 5/15/2009 | 5716-01179793 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZX START DATE: 5/15/2009 | 5716-01188235 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BF START DATE: 5/15/2009 | 5716-01179767 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BD START DATE: 5/15/2009 | 5716-01179766 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001ZZ START DATE: 5/15/2009 | 5716-01188236 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00209 START DATE: 5/15/2009 | 5716-01188237 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020B START DATE: 5/15/2009 | 5716-01188238 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601ML START DATE: 5/15/2009 | 5716-01179286 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023P START DATE: 5/15/2009 | 5716-01188284 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023R START DATE: 5/15/2009 | 5716-01179603 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023V START DATE: 5/15/2009 | 5716-01179605 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D7 START DATE: 5/15/2009 | 5716-01184003 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D8 START DATE: 5/15/2009 | 5716-01184004 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D9<br>START DATE: 5/15/2009 | 5716-01184005 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DB<br>START DATE: 5/15/2009 | 5716-01184006 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DC<br>START DATE: 5/15/2009 | 5716-01184007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C1<br>START DATE: 5/15/2009 | 5716-01183969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C0<br>START DATE: 5/15/2009 | 5716-01183968 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0020C<br>START DATE: 5/15/2009 | 5716-01188239 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D1<br>START DATE: 5/15/2009 | 5716-01188399 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260237<br>START DATE: 5/15/2009 | 5716-01179588 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001T<br>START DATE: 5/15/2009 | 5716-01179153 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001R<br>START DATE: 5/15/2009 | 5716-01179152 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26001P<br>START DATE: 5/15/2009 | 5716-01179151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D6<br>START DATE: 5/15/2009 | 5716-01188404 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D5<br>START DATE: 5/15/2009 | 5716-01188403 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D4<br>START DATE: 5/15/2009 | 5716-01188402 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0026R<br>START DATE: 5/15/2009 | 5716-01188328 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D2<br>START DATE: 5/15/2009 | 5716-01188400 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017W<br>START DATE: 5/15/2009 | 5716-01179198 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D0<br>START DATE: 5/15/2009 | 5716-01188398 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002CZ<br>START DATE: 5/15/2009 | 5716-01188397 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BN<br>START DATE: 5/15/2009 | 5716-01179774 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BM<br>START DATE: 5/15/2009 | 5716-01179773 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BL<br>START DATE: 5/15/2009 | 5716-01179772 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BK<br>START DATE: 5/15/2009 | 5716-01179771 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BJ<br>START DATE: 5/15/2009 | 5716-01179770 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002D3<br>START DATE: 5/15/2009 | 5716-01188401 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019B<br>START DATE: 5/15/2009 | 5716-01179217 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MP<br>START DATE: 5/15/2009 | 5716-01179289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601MR<br>START DATE: 5/15/2009 | 5716-01179290 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019K<br>START DATE: 5/15/2009 | 5716-01179224 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019J<br>START DATE: 5/15/2009 | 5716-01179223 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019H<br>START DATE: 5/15/2009 | 5716-01179222 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019G<br>START DATE: 5/15/2009 | 5716-01179221 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019F<br>START DATE: 5/15/2009 | 5716-01179220 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017F<br>START DATE: 5/15/2009 | 5716-01179196 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019C<br>START DATE: 5/15/2009 | 5716-01179218 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017G<br>START DATE: 5/15/2009 | 5716-01179197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018N<br>START DATE: 5/15/2009 | 5716-01179216 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018M<br>START DATE: 5/15/2009 | 5716-01179215 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018L<br>START DATE: 5/15/2009 | 5716-01179214 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260186<br>START DATE: 5/15/2009 | 5716-01179202 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260185<br>START DATE: 5/15/2009 | 5716-01179201 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017Z<br>START DATE: 5/15/2009 | 5716-01179200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017X<br>START DATE: 5/15/2009 | 5716-01179199 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RZ<br>START DATE: 5/15/2009 | 5716-01179356 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26019D<br>START DATE: 5/15/2009 | 5716-01179219 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B8 START DATE: 5/15/2009 | 5716-01179762 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BH START DATE: 5/15/2009 | 5716-01179769 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RM START DATE: 5/15/2009 | 5716-01179348 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RN START DATE: 5/15/2009 | 5716-01179349 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RP START DATE: 5/15/2009 | 5716-01179350 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RR START DATE: 5/15/2009 | 5716-01179351 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RT START DATE: 5/15/2009 | 5716-01179352 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RV START DATE: 5/15/2009 | 5716-01179353 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016F START DATE: 5/15/2009 | 5716-01179178 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023C START DATE: 5/15/2009 | 5716-01179592 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016G START DATE: 5/15/2009 | 5716-01179179 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602B9 START DATE: 5/15/2009 | 5716-01179763 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C4 START DATE: 5/15/2009 | 5716-01179786 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C5 START DATE: 5/15/2009 | 5716-01179787 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C6 START DATE: 5/15/2009 | 5716-01179788 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C7 START DATE: 5/15/2009 | 5716-01179789 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C8 START DATE: 5/15/2009 | 5716-01179790 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602C9 START DATE: 5/15/2009 | 5716-01179791 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CB START DATE: 5/15/2009 | 5716-01179792 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023B START DATE: 5/15/2009 | 5716-01179591 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VF START DATE: 5/15/2009 | 5716-01179398 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26023W START DATE: 5/15/2009 | 5716-01179606 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TC START DATE: 5/15/2009 | 5716-01179368 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TD START DATE: 5/15/2009 | 5716-01179369 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TF START DATE: 5/15/2009 | 5716-01179370 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TG START DATE: 5/15/2009 | 5716-01179371 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TH START DATE: 5/15/2009 | 5716-01179372 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TJ START DATE: 5/15/2009 | 5716-01179373 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RL START DATE: 5/15/2009 | 5716-01179347 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TL START DATE: 5/15/2009 | 5716-01179375 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602BG START DATE: 5/15/2009 | 5716-01179768 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601VG START DATE: 5/15/2009 | 5716-01179399 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260238 START DATE: 5/15/2009 | 5716-01179589 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260239 START DATE: 5/15/2009 | 5716-01179590 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RG START DATE: 5/15/2009 | 5716-01179343 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RH START DATE: 5/15/2009 | 5716-01179344 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RJ START DATE: 5/15/2009 | 5716-01179345 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601RK START DATE: 5/15/2009 | 5716-01179346 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26016H START DATE: 5/15/2009 | 5716-01179180 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TK START DATE: 5/15/2009 | 5716-01179374 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26022B START DATE: 5/15/2009 | 5716-01179563 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044V START DATE: 5/15/2009 | 5716-01195176 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NL START DATE: 5/15/2009 | 5716-01188533 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NM START DATE: 5/15/2009 | 5716-01188534 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NN START DATE: 5/15/2009 | 5716-01188535 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NP START DATE: 5/15/2009 | 5716-01188536 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NR START DATE: 5/15/2009 | 5716-01188537 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TM START DATE: 5/15/2009 | 5716-01179376 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TN START DATE: 5/15/2009 | 5716-01179377 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601TP START DATE: 5/15/2009 | 5716-01179378 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028K START DATE: 5/15/2009 | 5716-01179722 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NJ START DATE: 5/15/2009 | 5716-01188531 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028H START DATE: 5/15/2009 | 5716-01179720 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NC START DATE: 5/15/2009 | 5716-01188530 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2602CD START DATE: 5/15/2009 | 5716-01179794 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023M START DATE: 5/15/2009 | 5716-01188282 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028G START DATE: 5/15/2009 | 5716-01179719 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028F START DATE: 5/15/2009 | 5716-01179718 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028D START DATE: 5/15/2009 | 5716-01179717 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044M START DATE: 5/15/2009 | 5716-01195171 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044N<br>START DATE: 5/15/2009 | 5716-01195172 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044P<br>START DATE: 5/15/2009 | 5716-01195173 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044R<br>START DATE: 5/15/2009 | 5716-01195174 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044T<br>START DATE: 5/15/2009 | 5716-01195175 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26028J<br>START DATE: 5/15/2009 | 5716-01179721 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VV<br>START DATE: 5/15/2009 | 5716-01188205 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VL<br>START DATE: 5/15/2009 | 5716-01188199 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260177<br>START DATE: 5/15/2009 | 5716-01179192 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260178<br>START DATE: 5/15/2009 | 5716-01179193 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260179<br>START DATE: 5/15/2009 | 5716-01179194 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26017D<br>START DATE: 5/15/2009 | 5716-01179195 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VM<br>START DATE: 5/15/2009 | 5716-01188200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260222<br>START DATE: 5/15/2009 | 5716-01179555 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260223<br>START DATE: 5/15/2009 | 5716-01179556 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VN<br>START DATE: 5/15/2009 | 5716-01188201 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VP START DATE: 5/15/2009 | 5716-01188202 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NK START DATE: 5/15/2009 | 5716-01188532 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VT START DATE: 5/15/2009 | 5716-01188204 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00236 START DATE: 5/15/2009 | 5716-01188269 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260233 START DATE: 5/15/2009 | 5716-01179584 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260224 START DATE: 5/15/2009 | 5716-01179557 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260225 START DATE: 5/15/2009 | 5716-01179558 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260226 START DATE: 5/15/2009 | 5716-01179559 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260227 START DATE: 5/15/2009 | 5716-01179560 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260228 START DATE: 5/15/2009 | 5716-01179561 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260229 START DATE: 5/15/2009 | 5716-01179562 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N8 START DATE: 5/15/2009 | 5716-01188527 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002N9 START DATE: 5/15/2009 | 5716-01188528 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002NB START DATE: 5/15/2009 | 5716-01188529 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW001VR START DATE: 5/15/2009 | 5716-01188203 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LW START DATE: 5/15/2009 | 5716-01179274 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003C START DATE: 5/15/2009 | 5716-01183896 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0039 START DATE: 5/15/2009 | 5716-01183894 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0038 START DATE: 5/15/2009 | 5716-01183893 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0037 START DATE: 5/15/2009 | 5716-01183892 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LN START DATE: 5/15/2009 | 5716-01179269 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LP START DATE: 5/15/2009 | 5716-01179270 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LR START DATE: 5/15/2009 | 5716-01179271 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023K START DATE: 5/15/2009 | 5716-01188280 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LV START DATE: 5/15/2009 | 5716-01179273 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MJ START DATE: 5/15/2009 | 5716-01188514 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LX START DATE: 5/15/2009 | 5716-01179275 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260294 START DATE: 5/15/2009 | 5716-01179737 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LZ START DATE: 5/15/2009 | 5716-01179276 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023N START DATE: 5/15/2009 | 5716-01188283 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW0023L<br>START DATE: 5/15/2009 | 5716-01188281 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001L<br>START DATE: 5/15/2009 | 5716-01183867 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001M<br>START DATE: 5/15/2009 | 5716-01183868 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001N<br>START DATE: 5/15/2009 | 5716-01183869 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601LT<br>START DATE: 5/15/2009 | 5716-01179272 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MH<br>START DATE: 5/15/2009 | 5716-01188513 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC003B<br>START DATE: 5/15/2009 | 5716-01183895 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW002MG<br>START DATE: 5/15/2009 | 5716-01188512 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: FNW00276<br>START DATE: 5/15/2009 | 5716-01188340 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 07L70035<br>START DATE: 9/12/2008 | 5716-00758575 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BP<br>START DATE: 5/15/2009 | 5716-00760124 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 07L70036<br>START DATE: 7/9/2008 | 5716-00758576 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BR<br>START DATE: 5/15/2009 | 5716-00760125 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047M<br>START DATE: 5/15/2009 | 5716-00760180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K19M6000<br>START DATE: 12/17/2007 | 5716-00709125 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 07L70037<br>START DATE: 7/9/2008 | 5716-00758577 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047P<br>START DATE: 5/15/2009 | 5716-00760182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1H9Y000<br>START DATE: 6/23/2008 | 5716-00708643 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GT<br>START DATE: 5/15/2009 | 5716-00760202 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047N<br>START DATE: 5/15/2009 | 5716-00760181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RH<br>START DATE: 5/15/2009 | 5716-00760237 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RD<br>START DATE: 5/15/2009 | 5716-00760234 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GV<br>START DATE: 5/15/2009 | 5716-00760203 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1XF2000<br>START DATE: 4/26/2007 | 5716-00708558 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560322<br>START DATE: 2/16/2009 | 5716-00762369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603RD<br>START DATE: 12/15/2008 | 5716-00760144 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GW<br>START DATE: 5/15/2009 | 5716-00760204 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1STP002<br>START DATE: 8/15/2007 | 5716-00705602 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056017W<br>START DATE: 12/19/2003 | 5716-00760115 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GX<br>START DATE: 5/15/2009 | 5716-00760205 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PK<br>START DATE: 5/15/2009 | 5716-00760141 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1TWU000<br>START DATE: 2/20/2007 | 5716-00703690 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K176V000<br>START DATE: 11/15/2007 | 5716-00708747 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048M<br>START DATE: 12/15/2008 | 5716-00767927 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PD<br>START DATE: 5/15/2009 | 5716-00760136 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PJ<br>START DATE: 5/15/2009 | 5716-00760140 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RF<br>START DATE: 5/15/2009 | 5716-00760235 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BW<br>START DATE: 5/15/2009 | 5716-00760197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005602HF<br>START DATE: 2/16/2009 | 5716-00762368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005602HB<br>START DATE: 2/16/2009 | 5716-00762367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GZ<br>START DATE: 5/15/2009 | 5716-00760206 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603R8<br>START DATE: 9/26/2008 | 5716-00760143 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T4<br>START DATE: 5/15/2009 | 5716-00762012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T7<br>START DATE: 5/15/2009 | 5716-00762015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T6<br>START DATE: 5/15/2009 | 5716-00762014 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T5<br>START DATE: 5/15/2009 | 5716-00762013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PL<br>START DATE: 5/15/2009 | 5716-00760142 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T3<br>START DATE: 5/15/2009 | 5716-00762011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H0<br>START DATE: 5/15/2009 | 5716-00760207 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048N<br>START DATE: 12/15/2008 | 5716-00767928 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560185<br>START DATE: 12/19/2003 | 5716-00760118 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BL<br>START DATE: 5/15/2009 | 5716-00760121 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PG<br>START DATE: 5/15/2009 | 5716-00760138 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PF<br>START DATE: 5/15/2009 | 5716-00760137 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560188<br>START DATE: 12/19/2003 | 5716-00760119 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056017X<br>START DATE: 12/19/2003 | 5716-00760116 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560182<br>START DATE: 12/19/2003 | 5716-00760117 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PH<br>START DATE: 5/15/2009 | 5716-00760139 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560195<br>START DATE: 12/19/2003 | 5716-00760120 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603RR<br>START DATE: 9/26/2008 | 5716-00760145 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X5 START DATE: 5/15/2009 | 5716-00760156 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056017P START DATE: 12/19/2003 | 5716-00760114 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X6 START DATE: 5/15/2009 | 5716-00760157 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604ML START DATE: 4/9/2009 | 5716-00762256 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038P START DATE: 5/15/2009 | 5716-00767857 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038R START DATE: 5/15/2009 | 5716-00767858 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M5 START DATE: 5/15/2009 | 5716-00760221 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560481 START DATE: 5/15/2009 | 5716-00762090 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560480 START DATE: 5/15/2009 | 5716-00762089 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MB START DATE: 5/15/2009 | 5716-00760222 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047Z START DATE: 5/15/2009 | 5716-00762088 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047W START DATE: 5/15/2009 | 5716-00762086 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LX START DATE: 2/23/2009 | 5716-00760216 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041M START DATE: 5/15/2009 | 5716-00760168 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N1 START DATE: 5/15/2009 | 5716-00762263 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N0<br>START DATE: 5/15/2009 | 5716-00762262 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041N<br>START DATE: 5/15/2009 | 5716-00760169 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041P<br>START DATE: 5/15/2009 | 5716-00760170 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041R<br>START DATE: 5/15/2009 | 5716-00760171 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047X<br>START DATE: 5/15/2009 | 5716-00762087 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X7<br>START DATE: 5/15/2009 | 5716-00760158 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038M<br>START DATE: 5/15/2009 | 5716-00767855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038L<br>START DATE: 5/15/2009 | 5716-00767854 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038K<br>START DATE: 5/15/2009 | 5716-00767853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047L<br>START DATE: 5/15/2009 | 5716-00760179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BR<br>START DATE: 5/15/2009 | 5716-00760194 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BT<br>START DATE: 5/15/2009 | 5716-00760195 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BV<br>START DATE: 5/15/2009 | 5716-00760196 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z5<br>START DATE: 5/15/2009 | 5716-00767903 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M2<br>START DATE: 5/15/2009 | 5716-00760218 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X8<br>START DATE: 5/15/2009 | 5716-00760159 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005602GV<br>START DATE: 2/16/2009 | 5716-00762360 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GR<br>START DATE: 5/15/2009 | 5716-00760201 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041C<br>START DATE: 5/15/2009 | 5716-00760165 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041K<br>START DATE: 5/15/2009 | 5716-00760166 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041L<br>START DATE: 5/15/2009 | 5716-00760167 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TD<br>START DATE: 5/15/2009 | 5716-00762020 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X9<br>START DATE: 5/15/2009 | 5716-00762034 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T0<br>START DATE: 5/15/2009 | 5716-00762008 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N6<br>START DATE: 5/15/2009 | 5716-00762268 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MM<br>START DATE: 4/17/2009 | 5716-00762257 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MZ<br>START DATE: 5/15/2009 | 5716-00762261 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560489<br>START DATE: 5/15/2009 | 5716-00762098 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560486<br>START DATE: 5/15/2009 | 5716-00762095 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560487<br>START DATE: 5/15/2009 | 5716-00762096 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560488<br>START DATE: 5/15/2009 | 5716-00762097 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M3<br>START DATE: 5/15/2009 | 5716-00760219 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043D<br>START DATE: 5/15/2009 | 5716-00762071 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005602H9<br>START DATE: 2/16/2009 | 5716-00762366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005602H8<br>START DATE: 2/16/2009 | 5716-00762365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005602H1<br>START DATE: 2/16/2009 | 5716-00762364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005602GZ<br>START DATE: 2/16/2009 | 5716-00762363 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038N<br>START DATE: 5/15/2009 | 5716-00767856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005602GW<br>START DATE: 2/16/2009 | 5716-00762361 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M4<br>START DATE: 5/15/2009 | 5716-00760220 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CH<br>START DATE: 5/15/2009 | 5716-00762528 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056041W<br>START DATE: 5/15/2009 | 5716-00760172 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XB<br>START DATE: 5/15/2009 | 5716-00762035 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LZ<br>START DATE: 5/15/2009 | 5716-00760217 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LR<br>START DATE: 2/23/2009 | 5716-00760215 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LP<br>START DATE: 2/23/2009 | 5716-00760214 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LJ<br>START DATE: 2/23/2009 | 5716-00760213 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604LH<br>START DATE: 2/6/2009 | 5716-00760212 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043F<br>START DATE: 5/15/2009 | 5716-00762072 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005602GX<br>START DATE: 2/16/2009 | 5716-00762362 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047T<br>START DATE: 5/15/2009 | 5716-00760184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MV<br>START DATE: 5/15/2009 | 5716-00762260 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CC<br>START DATE: 5/15/2009 | 5716-00762137 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BL<br>START DATE: 5/15/2009 | 5716-00760190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BK<br>START DATE: 5/15/2009 | 5716-00760189 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BJ<br>START DATE: 5/15/2009 | 5716-00760188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H8<br>START DATE: 9/26/2008 | 5716-00762178 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BH<br>START DATE: 5/15/2009 | 5716-00760187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048F<br>START DATE: 5/15/2009 | 5716-00767921 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CG<br>START DATE: 5/15/2009 | 5716-00767933 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CF<br>START DATE: 5/15/2009 | 5716-00767932 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BG<br>START DATE: 5/15/2009 | 5716-00760186 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048P<br>START DATE: 12/15/2008 | 5716-00767929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BT<br>START DATE: 5/15/2009 | 5716-00760126 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038J<br>START DATE: 5/15/2009 | 5716-00762372 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047R<br>START DATE: 5/15/2009 | 5716-00760183 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CF<br>START DATE: 5/15/2009 | 5716-00762526 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CG<br>START DATE: 5/15/2009 | 5716-00762527 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C5<br>START DATE: 5/15/2009 | 5716-00762131 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C6<br>START DATE: 5/15/2009 | 5716-00762132 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C7<br>START DATE: 5/15/2009 | 5716-00762133 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C8<br>START DATE: 5/15/2009 | 5716-00762134 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C9<br>START DATE: 5/15/2009 | 5716-00762135 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CB<br>START DATE: 5/15/2009 | 5716-00762136 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048R<br>START DATE: 12/15/2008 | 5716-00767930 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CD START DATE: 5/15/2009 | 5716-00767931 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02V2 START DATE: 3/25/2008 | 5716-00772796 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047V START DATE: 5/15/2009 | 5716-00760185 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047J START DATE: 5/15/2009 | 5716-00760177 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MP START DATE: 5/15/2009 | 5716-00762259 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MN START DATE: 4/22/2009 | 5716-00762258 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NH START DATE: 5/12/2009 | 5716-00767965 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NG START DATE: 5/12/2009 | 5716-00767964 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NF START DATE: 5/15/2009 | 5716-00767963 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604ND START DATE: 5/15/2009 | 5716-00767962 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CH START DATE: 5/15/2009 | 5716-00767934 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BP START DATE: 5/15/2009 | 5716-00760193 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043M START DATE: 3/20/2009 | 5716-00767910 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047D START DATE: 5/15/2009 | 5716-00760173 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047F START DATE: 5/15/2009 | 5716-00760174 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BM<br>START DATE: 5/15/2009 | 5716-00760191 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047H<br>START DATE: 5/15/2009 | 5716-00760176 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JV<br>START DATE: 9/26/2008 | 5716-00767953 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047K<br>START DATE: 5/15/2009 | 5716-00760178 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MH<br>START DATE: 5/15/2009 | 5716-00760224 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R3<br>START DATE: 5/15/2009 | 5716-00760225 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R4<br>START DATE: 5/15/2009 | 5716-00760226 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R5<br>START DATE: 5/15/2009 | 5716-00760227 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R6<br>START DATE: 5/15/2009 | 5716-00760228 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R7<br>START DATE: 5/15/2009 | 5716-00760229 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R8<br>START DATE: 5/15/2009 | 5716-00760230 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604R9<br>START DATE: 5/15/2009 | 5716-00760231 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RB<br>START DATE: 5/15/2009 | 5716-00760232 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RC<br>START DATE: 5/15/2009 | 5716-00760233 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038H<br>START DATE: 5/15/2009 | 5716-00762371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047G<br>START DATE: 5/15/2009 | 5716-00760175 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042J<br>START DATE: 5/15/2009 | 5716-00762064 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X0<br>START DATE: 3/20/2009 | 5716-00760151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X1<br>START DATE: 5/15/2009 | 5716-00760152 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X2<br>START DATE: 5/15/2009 | 5716-00760153 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X3<br>START DATE: 5/15/2009 | 5716-00760154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J0<br>START DATE: 5/15/2009 | 5716-00762189 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02V1<br>START DATE: 3/25/2008 | 5716-00772795 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HZ<br>START DATE: 5/15/2009 | 5716-00762188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HX<br>START DATE: 5/15/2009 | 5716-00762187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043B<br>START DATE: 5/15/2009 | 5716-00762069 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560439<br>START DATE: 5/15/2009 | 5716-00762068 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560434<br>START DATE: 5/15/2009 | 5716-00762067 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603RW<br>START DATE: 12/15/2008 | 5716-00760146 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042P<br>START DATE: 5/15/2009 | 5716-00762065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WW<br>START DATE: 5/15/2009 | 5716-00760148 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042C<br>START DATE: 5/15/2009 | 5716-00762063 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560428<br>START DATE: 5/15/2009 | 5716-00762062 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560423<br>START DATE: 5/15/2009 | 5716-00762061 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560420<br>START DATE: 5/15/2009 | 5716-00762060 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RM<br>START DATE: 5/26/2009 | 5716-00762415 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02V0<br>START DATE: 3/25/2008 | 5716-00772794 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J1<br>START DATE: 5/15/2009 | 5716-00762190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TZ<br>START DATE: 3/25/2008 | 5716-00772793 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043Z<br>START DATE: 5/15/2009 | 5716-00767912 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043R<br>START DATE: 5/15/2009 | 5716-00767911 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043K<br>START DATE: 5/15/2009 | 5716-00767908 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043L<br>START DATE: 5/15/2009 | 5716-00767909 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056042Z<br>START DATE: 5/15/2009 | 5716-00762066 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HV<br>START DATE: 5/15/2009 | 5716-00762185 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NC<br>START DATE: 5/15/2009 | 5716-00767961 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JM<br>START DATE: 9/26/2008 | 5716-00767952 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048K<br>START DATE: 12/15/2008 | 5716-00767925 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048L<br>START DATE: 12/15/2008 | 5716-00767926 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560442<br>START DATE: 5/15/2009 | 5716-00767913 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 07L7003B<br>START DATE: 2/2/2009 | 5716-00758580 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RL<br>START DATE: 5/15/2009 | 5716-00762414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 07L70039<br>START DATE: 10/23/2008 | 5716-00758579 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 07L70038<br>START DATE: 7/9/2008 | 5716-00758578 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560443<br>START DATE: 5/15/2009 | 5716-00767914 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560444<br>START DATE: 5/15/2009 | 5716-00767915 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560445<br>START DATE: 5/15/2009 | 5716-00767916 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WZ<br>START DATE: 3/20/2009 | 5716-00760150 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HP<br>START DATE: 9/26/2008 | 5716-00762184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WX<br>START DATE: 5/15/2009 | 5716-00760149 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HW<br>START DATE: 5/15/2009 | 5716-00762186 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048B<br>START DATE: 5/15/2009 | 5716-00767918 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048C<br>START DATE: 5/15/2009 | 5716-00767919 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560485<br>START DATE: 5/15/2009 | 5716-00762094 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560484<br>START DATE: 5/15/2009 | 5716-00762093 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560483<br>START DATE: 5/15/2009 | 5716-00762092 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560482<br>START DATE: 5/15/2009 | 5716-00762091 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GP<br>START DATE: 5/15/2009 | 5716-00760200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GN<br>START DATE: 5/15/2009 | 5716-00760199 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BX<br>START DATE: 5/15/2009 | 5716-00760198 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056017N<br>START DATE: 12/19/2003 | 5716-00760113 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WV<br>START DATE: 5/15/2009 | 5716-00760147 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560446<br>START DATE: 5/15/2009 | 5716-00767917 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XM<br>START DATE: 5/15/2009 | 5716-00762044 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TC<br>START DATE: 5/15/2009 | 5716-00762019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TB<br>START DATE: 5/15/2009 | 5716-00762018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T9<br>START DATE: 5/15/2009 | 5716-00762017 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XC<br>START DATE: 5/15/2009 | 5716-00762036 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C5<br>START DATE: 5/15/2009 | 5716-00762518 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C4<br>START DATE: 5/15/2009 | 5716-00762517 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XD<br>START DATE: 5/15/2009 | 5716-00762037 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XF<br>START DATE: 5/15/2009 | 5716-00762038 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XG<br>START DATE: 5/15/2009 | 5716-00762039 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XH<br>START DATE: 5/15/2009 | 5716-00762040 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XJ<br>START DATE: 5/15/2009 | 5716-00762041 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K1<br>START DATE: 5/15/2009 | 5716-00767956 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XL<br>START DATE: 5/15/2009 | 5716-00762043 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C7<br>START DATE: 5/15/2009 | 5716-00762520 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XN<br>START DATE: 5/15/2009 | 5716-00762045 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BN<br>START DATE: 5/15/2009 | 5716-00760192 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T8<br>START DATE: 5/15/2009 | 5716-00762016 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PC<br>START DATE: 5/15/2009 | 5716-00760135 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603PB<br>START DATE: 5/15/2009 | 5716-00760134 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C2<br>START DATE: 5/15/2009 | 5716-00760133 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C1<br>START DATE: 5/15/2009 | 5716-00760132 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C0<br>START DATE: 5/15/2009 | 5716-00760131 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BZ<br>START DATE: 5/15/2009 | 5716-00760130 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CW<br>START DATE: 5/15/2009 | 5716-00767867 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D2<br>START DATE: 5/15/2009 | 5716-00767872 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XK<br>START DATE: 5/15/2009 | 5716-00762042 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CD<br>START DATE: 5/15/2009 | 5716-00762525 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J3<br>START DATE: 5/15/2009 | 5716-00767945 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J8<br>START DATE: 5/15/2009 | 5716-00767946 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J9<br>START DATE: 5/15/2009 | 5716-00767947 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C4<br>START DATE: 5/15/2009 | 5716-00762130 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H9<br>START DATE: 12/15/2008 | 5716-00762179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HH<br>START DATE: 9/26/2008 | 5716-00762180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HL<br>START DATE: 12/15/2008 | 5716-00762181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HM<br>START DATE: 12/15/2008 | 5716-00762182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C3<br>START DATE: 5/15/2009 | 5716-00762129 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C2<br>START DATE: 5/15/2009 | 5716-00762128 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560416<br>START DATE: 3/20/2009 | 5716-00760164 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NJ<br>START DATE: 5/12/2009 | 5716-00767966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603X4<br>START DATE: 5/15/2009 | 5716-00760155 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C6<br>START DATE: 5/15/2009 | 5716-00762519 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CC<br>START DATE: 5/15/2009 | 5716-00762524 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560414<br>START DATE: 5/15/2009 | 5716-00760162 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056017K<br>START DATE: 12/19/2003 | 5716-00760112 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056017G<br>START DATE: 12/19/2003 | 5716-00760111 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JZ<br>START DATE: 5/15/2009 | 5716-00767954 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604K0<br>START DATE: 5/15/2009 | 5716-00767955 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560413<br>START DATE: 5/15/2009 | 5716-00760161 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560412<br>START DATE: 5/15/2009 | 5716-00760160 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C1<br>START DATE: 5/15/2009 | 5716-00762127 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C0<br>START DATE: 5/15/2009 | 5716-00762126 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560178<br>START DATE: 12/19/2003 | 5716-00760110 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C3<br>START DATE: 5/15/2009 | 5716-00762516 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560415<br>START DATE: 5/15/2009 | 5716-00760163 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BM<br>START DATE: 5/15/2009 | 5716-00760122 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JF<br>START DATE: 9/26/2008 | 5716-00767951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JC<br>START DATE: 5/15/2009 | 5716-00767949 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JB<br>START DATE: 5/15/2009 | 5716-00767948 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043J<br>START DATE: 5/15/2009 | 5716-00767907 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RJ<br>START DATE: 5/15/2009 | 5716-00762412 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048J<br>START DATE: 5/15/2009 | 5716-00767924 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048H START DATE: 5/15/2009 | 5716-00767923 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BN START DATE: 5/15/2009 | 5716-00760123 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RK START DATE: 5/15/2009 | 5716-00762413 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BZ START DATE: 5/15/2009 | 5716-00762125 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043C START DATE: 5/15/2009 | 5716-00762070 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604JD START DATE: 5/5/2008 | 5716-00767950 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX0007 START DATE: 5/15/2009 | 5716-00763347 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048G START DATE: 5/15/2009 | 5716-00767922 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z6 START DATE: 5/15/2009 | 5716-00767904 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H1 START DATE: 5/15/2009 | 5716-00760208 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043G START DATE: 5/15/2009 | 5716-00767905 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX0005 START DATE: 5/15/2009 | 5716-00763346 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX0004 START DATE: 5/15/2009 | 5716-00763345 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MG START DATE: 5/15/2009 | 5716-00760223 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XP START DATE: 5/15/2009 | 5716-00762046 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043H<br>START DATE: 5/15/2009 | 5716-00767906 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H4<br>START DATE: 9/26/2008 | 5716-00760211 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H3<br>START DATE: 5/15/2009 | 5716-00760210 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604H2<br>START DATE: 5/15/2009 | 5716-00760209 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000H<br>START DATE: 5/15/2009 | 5716-00763348 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0332<br>START DATE: 9/25/2008 | 5716-00813864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLN015G<br>START DATE: 9/21/2006 | 5716-00814187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0334<br>START DATE: 9/25/2008 | 5716-00813866 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0333<br>START DATE: 9/25/2008 | 5716-00813865 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KH<br>START DATE: 6/13/2005 | 5716-00814296 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KR<br>START DATE: 6/13/2005 | 5716-00813782 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KP<br>START DATE: 6/13/2005 | 5716-00813781 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KN<br>START DATE: 6/13/2005 | 5716-00813780 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KM<br>START DATE: 6/13/2005 | 5716-00813779 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KL<br>START DATE: 6/13/2005 | 5716-00813778 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LT START DATE: 6/13/2005 | 5716-00813772 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TR START DATE: 3/25/2008 | 5716-00813812 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TV START DATE: 3/25/2008 | 5716-00813814 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KT START DATE: 6/13/2005 | 5716-00813783 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02W7 START DATE: 3/25/2008 | 5716-00813828 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KK START DATE: 6/13/2005 | 5716-00813777 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02MF START DATE: 6/13/2005 | 5716-00813803 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02MD START DATE: 6/13/2005 | 5716-00813802 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02MC START DATE: 6/13/2005 | 5716-00813801 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02MB START DATE: 6/13/2005 | 5716-00813800 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M9 START DATE: 6/13/2005 | 5716-00813799 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M8 START DATE: 6/13/2005 | 5716-00813798 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M7 START DATE: 6/13/2005 | 5716-00813797 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLN0159 START DATE: 6/14/2006 | 5716-00814186 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02X7 START DATE: 7/18/2007 | 5716-00813829 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TJ START DATE: 3/25/2008 | 5716-00813806 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TT START DATE: 3/25/2008 | 5716-00813813 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LP START DATE: 6/13/2005 | 5716-00813770 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LN START DATE: 6/13/2005 | 5716-00813769 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LR START DATE: 6/13/2005 | 5716-00813771 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TH START DATE: 3/25/2008 | 5716-00813805 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LL START DATE: 6/13/2005 | 5716-00813767 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TK START DATE: 3/25/2008 | 5716-00813807 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TL START DATE: 3/25/2008 | 5716-00813808 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TM START DATE: 3/25/2008 | 5716-00813809 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TN START DATE: 3/25/2008 | 5716-00813810 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B1 START DATE: 5/15/2009 | 5716-00828488 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LM START DATE: 6/13/2005 | 5716-00813768 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260006 START DATE: 5/15/2009 | 5716-00923228 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260001 START DATE: 5/15/2009 | 5716-00923223 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260002<br>START DATE: 5/15/2009 | 5716-00923224 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260003<br>START DATE: 5/15/2009 | 5716-00923225 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000G<br>START DATE: 5/15/2009 | 5716-00923236 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000J<br>START DATE: 5/15/2009 | 5716-00923238 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000L<br>START DATE: 5/15/2009 | 5716-00923240 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KD<br>START DATE: 5/15/2009 | 5716-00923437 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260005<br>START DATE: 5/15/2009 | 5716-00923227 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K9<br>START DATE: 5/15/2009 | 5716-00923434 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000D<br>START DATE: 5/15/2009 | 5716-00923234 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KC<br>START DATE: 5/15/2009 | 5716-00923436 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000H<br>START DATE: 5/15/2009 | 5716-00923237 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KB<br>START DATE: 5/15/2009 | 5716-00923435 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000K<br>START DATE: 5/15/2009 | 5716-00923239 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K7<br>START DATE: 5/15/2009 | 5716-00923432 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601K8<br>START DATE: 5/15/2009 | 5716-00923433 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260004<br>START DATE: 5/15/2009 | 5716-00923226 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BN<br>START DATE: 2/6/2007 | 5716-00923320 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BC<br>START DATE: 2/6/2007 | 5716-00923311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KK<br>START DATE: 5/15/2009 | 5716-00923442 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KJ<br>START DATE: 5/15/2009 | 5716-00923441 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KH<br>START DATE: 5/15/2009 | 5716-00923440 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BL<br>START DATE: 2/6/2007 | 5716-00923318 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BD<br>START DATE: 2/6/2007 | 5716-00923312 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2601KG<br>START DATE: 5/15/2009 | 5716-00923439 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BF<br>START DATE: 2/6/2007 | 5716-00923313 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BG<br>START DATE: 2/6/2007 | 5716-00923314 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BM<br>START DATE: 2/6/2007 | 5716-00923319 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260064<br>START DATE: 2/6/2007 | 5716-00923278 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260065<br>START DATE: 2/6/2007 | 5716-00923279 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260066<br>START DATE: 2/6/2007 | 5716-00923280 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260067<br>START DATE: 2/6/2007 | 5716-00923281 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BK<br>START DATE: 2/6/2007 | 5716-00923317 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26000F<br>START DATE: 5/15/2009 | 5716-00923235 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260068<br>START DATE: 2/6/2007 | 5716-00923282 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BP<br>START DATE: 2/6/2007 | 5716-00923321 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BJ<br>START DATE: 2/6/2007 | 5716-00923316 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006F<br>START DATE: 2/6/2007 | 5716-00923287 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006D<br>START DATE: 2/6/2007 | 5716-00923286 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006C<br>START DATE: 2/6/2007 | 5716-00923285 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26006B<br>START DATE: 2/6/2007 | 5716-00923284 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T260069<br>START DATE: 2/6/2007 | 5716-00923283 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T2600BH<br>START DATE: 2/6/2007 | 5716-00923315 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU005<br>START DATE: 3/20/2007 | 5716-00697155 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K15XI001<br>START DATE: 10/11/2007 | 5716-00697087 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17X0000<br>START DATE: 11/15/2007 | 5716-00698184 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMJ001 START DATE: 6/13/2006 | 5716-00704493 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RG START DATE: 5/15/2009 | 5716-00760236 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1I0S000 START DATE: 7/16/2008 | 5716-00702412 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K179G000 START DATE: 11/15/2007 | 5716-00704762 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1W8Q006 START DATE: 12/11/2007 | 5716-00702965 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ZPW000 START DATE: 6/21/2007 | 5716-00701920 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T1 START DATE: 5/15/2009 | 5716-00762009 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NX9000 START DATE: 2/4/2009 | 5716-00705664 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1CKR001 START DATE: 6/16/2008 | 5716-00696504 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603T2 START DATE: 5/15/2009 | 5716-00762010 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1C1U002 START DATE: 5/19/2008 | 5716-00703713 | 217 S ALEX RD PPS WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K176W001 START DATE: 7/10/2008 | 5716-00694940 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1GTM000 START DATE: 5/21/2008 | 5716-00699934 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1EB6000 START DATE: 4/1/2008 | 5716-00704155 | 185 WILLIAM SMITH DR WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17YB001 START DATE: 12/11/2007 | 5716-00696566 | 217 S ALEX RD PPS WEST CARROLLTON, OH 45449-1910 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K16KN000<br>START DATE: 10/22/2007 | 5716-00706144 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K16KB006<br>START DATE: 7/18/2008 | 5716-00696579 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12PZ001<br>START DATE: 9/13/2007 | 5716-00700745 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W1<br>START DATE: 5/15/2009 | 5716-01041137 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W5<br>START DATE: 5/15/2009 | 5716-01041141 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W4<br>START DATE: 5/15/2009 | 5716-01041140 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100448<br>START DATE: 5/15/2009 | 5716-01041245 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W2<br>START DATE: 5/15/2009 | 5716-01041138 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W0<br>START DATE: 5/15/2009 | 5716-01041136 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VZ<br>START DATE: 5/15/2009 | 5716-01041135 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VX<br>START DATE: 5/15/2009 | 5716-01041134 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W3<br>START DATE: 5/15/2009 | 5716-01041139 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100447<br>START DATE: 5/15/2009 | 5716-01041244 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100446<br>START DATE: 5/15/2009 | 5716-01041243 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100444<br>START DATE: 5/15/2009 | 5716-01041241 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004K0 START DATE: 5/13/2009 | 5716-01041388 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VW START DATE: 5/15/2009 | 5716-01041133 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004K1 START DATE: 5/13/2009 | 5716-01041389 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003RT START DATE: 12/21/2006 | 5716-01041117 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JD START DATE: 5/15/2009 | 5716-01041048 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JF START DATE: 5/15/2009 | 5716-01041049 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100445 START DATE: 5/15/2009 | 5716-01041242 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L4 START DATE: 5/15/2009 | 5716-01041096 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044J START DATE: 5/15/2009 | 5716-01041251 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044H START DATE: 5/15/2009 | 5716-01041250 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044G START DATE: 5/15/2009 | 5716-01041249 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044F START DATE: 5/15/2009 | 5716-01041248 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044D START DATE: 5/15/2009 | 5716-01041247 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100449 START DATE: 5/15/2009 | 5716-01041246 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KT START DATE: 5/15/2009 | 5716-01041087 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KV<br>START DATE: 5/15/2009 | 5716-01041088 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KW<br>START DATE: 8/14/2006 | 5716-01041089 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KX<br>START DATE: 8/14/2006 | 5716-01041090 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KZ<br>START DATE: 5/15/2009 | 5716-01041091 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L0<br>START DATE: 5/15/2009 | 5716-01041092 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L1<br>START DATE: 8/14/2006 | 5716-01041093 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003RX<br>START DATE: 1/4/2007 | 5716-01041119 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003RM<br>START DATE: 12/21/2006 | 5716-01041113 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VT<br>START DATE: 5/15/2009 | 5716-01041131 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100404<br>START DATE: 5/15/2009 | 5716-01041174 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003RV<br>START DATE: 12/22/2006 | 5716-01041118 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JW<br>START DATE: 5/13/2009 | 5716-01041385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003RR<br>START DATE: 12/21/2006 | 5716-01041116 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L2<br>START DATE: 8/14/2006 | 5716-01041094 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003RN<br>START DATE: 12/21/2006 | 5716-01041114 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L3<br>START DATE: 5/15/2009 | 5716-01041095 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003RL<br>START DATE: 12/21/2006 | 5716-01041112 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003RK<br>START DATE: 12/12/2006 | 5716-01041111 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LL<br>START DATE: 8/14/2006 | 5716-01041110 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LK<br>START DATE: 8/14/2006 | 5716-01041109 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L5<br>START DATE: 8/14/2006 | 5716-01041097 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VV<br>START DATE: 5/15/2009 | 5716-01041132 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003RP<br>START DATE: 12/21/2006 | 5716-01041115 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027H<br>START DATE: 11/8/2000 | 5716-01040508 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027T<br>START DATE: 11/8/2000 | 5716-01040516 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027R<br>START DATE: 11/8/2000 | 5716-01040515 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027P<br>START DATE: 11/8/2000 | 5716-01040514 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027N<br>START DATE: 11/8/2000 | 5716-01040513 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027M<br>START DATE: 11/8/2000 | 5716-01040512 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027L<br>START DATE: 11/8/2000 | 5716-01040511 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JZ START DATE: 5/13/2009 | 5716-01041387 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027J START DATE: 11/8/2000 | 5716-01040509 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027X START DATE: 11/8/2000 | 5716-01040519 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027G START DATE: 11/8/2000 | 5716-01040507 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027F START DATE: 11/8/2000 | 5716-01040506 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004CH START DATE: 4/22/2009 | 5716-01041318 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004CM START DATE: 4/22/2009 | 5716-01041319 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004CN START DATE: 4/22/2009 | 5716-01041320 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004CP START DATE: 4/22/2009 | 5716-01041321 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027K START DATE: 11/8/2000 | 5716-01040510 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00472 START DATE: 3/10/2008 | 5716-01040526 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004JC START DATE: 12/5/2006 | 5716-01040534 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004JB START DATE: 5/30/2008 | 5716-01040533 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004J9 START DATE: 5/30/2008 | 5716-01040532 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004J8 START DATE: 5/30/2008 | 5716-01040531 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004CN<br>START DATE: 8/4/2006 | 5716-01040530 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004CM<br>START DATE: 8/4/2006 | 5716-01040529 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027V<br>START DATE: 11/8/2000 | 5716-01040517 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00473<br>START DATE: 3/10/2008 | 5716-01040527 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027W<br>START DATE: 11/8/2000 | 5716-01040518 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0046T<br>START DATE: 6/30/2006 | 5716-01040525 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0283<br>START DATE: 11/8/2000 | 5716-01040524 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00282<br>START DATE: 11/8/2000 | 5716-01040523 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00281<br>START DATE: 11/8/2000 | 5716-01040522 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00280<br>START DATE: 11/8/2000 | 5716-01040521 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027Z<br>START DATE: 11/8/2000 | 5716-01040520 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004DP<br>START DATE: 4/22/2009 | 5716-01041324 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00474<br>START DATE: 3/10/2008 | 5716-01040528 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JC<br>START DATE: 5/15/2009 | 5716-01041047 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004D1<br>START DATE: 4/22/2009 | 5716-01041322 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100434<br>START DATE: 5/15/2009 | 5716-01041227 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100435<br>START DATE: 5/15/2009 | 5716-01041228 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100436<br>START DATE: 5/15/2009 | 5716-01041229 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003J7<br>START DATE: 6/28/2006 | 5716-01041043 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003J8<br>START DATE: 6/28/2006 | 5716-01041044 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100432<br>START DATE: 5/15/2009 | 5716-01041225 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JB<br>START DATE: 7/21/2006 | 5716-01041046 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100431<br>START DATE: 5/15/2009 | 5716-01041224 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J8<br>START DATE: 4/27/2006 | 5716-01041368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J9<br>START DATE: 5/8/2009 | 5716-01041369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JB<br>START DATE: 5/8/2009 | 5716-01041370 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JC<br>START DATE: 5/8/2009 | 5716-01041371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JD<br>START DATE: 5/8/2009 | 5716-01041372 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JV<br>START DATE: 5/13/2009 | 5716-01041384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003ZT<br>START DATE: 5/15/2009 | 5716-01041169 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003J9<br>START DATE: 7/21/2006 | 5716-01041045 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J5<br>START DATE: 4/27/2009 | 5716-01041365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JX<br>START DATE: 5/13/2009 | 5716-01041386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004F1<br>START DATE: 4/22/2009 | 5716-01041325 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004FD<br>START DATE: 5/12/2009 | 5716-01041326 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004FX<br>START DATE: 4/22/2009 | 5716-01041327 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004G3<br>START DATE: 6/12/2008 | 5716-01041328 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J2<br>START DATE: 4/27/2009 | 5716-01041362 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100433<br>START DATE: 5/15/2009 | 5716-01041226 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J4<br>START DATE: 4/27/2009 | 5716-01041364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004D2<br>START DATE: 4/22/2009 | 5716-01041323 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J6<br>START DATE: 4/27/2009 | 5716-01041366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J7<br>START DATE: 4/20/2009 | 5716-01041367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042V<br>START DATE: 5/15/2009 | 5716-01041219 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042W<br>START DATE: 5/15/2009 | 5716-01041220 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042X<br>START DATE: 5/15/2009 | 5716-01041221 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042Z<br>START DATE: 5/15/2009 | 5716-01041222 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100430<br>START DATE: 5/15/2009 | 5716-01041223 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004J3<br>START DATE: 4/27/2009 | 5716-01041363 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100471<br>START DATE: 4/22/2009 | 5716-01041295 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100468<br>START DATE: 4/22/2009 | 5716-01041288 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L7<br>START DATE: 5/15/2009 | 5716-01041099 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L6<br>START DATE: 8/14/2006 | 5716-01041098 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64000RJ<br>START DATE: 7/18/2002 | 5716-01043364 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64000RK<br>START DATE: 12/20/2004 | 5716-01043365 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64000TT<br>START DATE: 12/21/2004 | 5716-01043366 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L9<br>START DATE: 8/14/2006 | 5716-01041101 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64000TW<br>START DATE: 12/21/2004 | 5716-01043368 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LB<br>START DATE: 8/14/2006 | 5716-01041102 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10046W<br>START DATE: 4/22/2009 | 5716-01041294 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10046V<br>START DATE: 4/22/2009 | 5716-01041293 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10046R<br>START DATE: 4/22/2009 | 5716-01041292 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10046N<br>START DATE: 4/22/2009 | 5716-01041291 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10046C<br>START DATE: 4/22/2009 | 5716-01041290 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HB<br>START DATE: 9/23/2008 | 5716-01041349 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64000TV<br>START DATE: 12/21/2004 | 5716-01043367 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004H0<br>START DATE: 1/29/2009 | 5716-01041340 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003ZW<br>START DATE: 5/15/2009 | 5716-01041171 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004H8<br>START DATE: 9/15/2008 | 5716-01041347 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004H7<br>START DATE: 9/12/2008 | 5716-01041346 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004H6<br>START DATE: 9/12/2008 | 5716-01041345 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004H5<br>START DATE: 8/5/2008 | 5716-01041344 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004H4<br>START DATE: 8/1/2008 | 5716-01041343 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003L8<br>START DATE: 5/15/2009 | 5716-01041100 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004H1<br>START DATE: 7/18/2008 | 5716-01041341 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100466<br>START DATE: 4/22/2009 | 5716-01041287 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LJ<br>START DATE: 8/14/2006 | 5716-01041108 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LH<br>START DATE: 8/14/2006 | 5716-01041107 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LG<br>START DATE: 8/14/2006 | 5716-01041106 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LF<br>START DATE: 8/14/2006 | 5716-01041105 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LD<br>START DATE: 5/15/2009 | 5716-01041104 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003LC<br>START DATE: 5/15/2009 | 5716-01041103 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004H2<br>START DATE: 12/8/2008 | 5716-01041342 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10049X<br>START DATE: 4/22/2009 | 5716-01041308 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10046B<br>START DATE: 4/22/2009 | 5716-01041289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64001B5<br>START DATE: 10/2/2007 | 5716-01043385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64001B7<br>START DATE: 10/2/2007 | 5716-01043386 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64001B8<br>START DATE: 10/2/2007 | 5716-01043387 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004CC<br>START DATE: 4/22/2009 | 5716-01041317 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004BR<br>START DATE: 4/22/2009 | 5716-01041316 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: N640019N<br>START DATE: 9/12/2007 | 5716-01043383 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10049W<br>START DATE: 4/22/2009 | 5716-01041307 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N640019M<br>START DATE: 9/12/2007 | 5716-01043382 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004BP<br>START DATE: 4/22/2009 | 5716-01041315 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004BN<br>START DATE: 4/22/2009 | 5716-01041314 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004BM<br>START DATE: 4/22/2009 | 5716-01041313 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004BH<br>START DATE: 4/22/2009 | 5716-01041312 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004BC<br>START DATE: 4/22/2009 | 5716-01041311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004B9<br>START DATE: 4/22/2009 | 5716-01041310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VR<br>START DATE: 5/15/2009 | 5716-01041130 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N6400184<br>START DATE: 8/3/2007 | 5716-01043375 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100462<br>START DATE: 5/16/2008 | 5716-01041286 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100460<br>START DATE: 4/30/2008 | 5716-01041285 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64000TX<br>START DATE: 12/21/2004 | 5716-01043369 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N640010X<br>START DATE: 8/3/2007 | 5716-01043370 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: N640011C START DATE: 2/23/2005 | 5716-01043371 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N640011D START DATE: 2/23/2005 | 5716-01043372 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N64001B1 START DATE: 10/2/2007 | 5716-01043384 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N640011G START DATE: 10/15/2004 | 5716-01043374 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004HD START DATE: 10/10/2008 | 5716-01041350 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N6400185 START DATE: 8/3/2007 | 5716-01043376 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N6400186 START DATE: 8/3/2007 | 5716-01043377 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N6400187 START DATE: 8/3/2007 | 5716-01043378 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N6400188 START DATE: 8/3/2007 | 5716-01043379 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N6400189 START DATE: 8/3/2007 | 5716-01043380 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N640019C START DATE: 8/1/2007 | 5716-01043381 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N640011F START DATE: 10/13/2004 | 5716-01043373 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003TL START DATE: 3/20/2007 | 5716-01041122 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VF START DATE: 5/15/2009 | 5716-01041127 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WL START DATE: 5/15/2009 | 5716-01041153 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JG START DATE: 5/15/2009 | 5716-01041050 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JH START DATE: 5/15/2009 | 5716-01041051 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JJ START DATE: 5/15/2009 | 5716-01041052 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JK START DATE: 5/15/2009 | 5716-01041053 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WN START DATE: 5/15/2009 | 5716-01041155 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003TK START DATE: 3/19/2007 | 5716-01041121 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WP START DATE: 5/15/2009 | 5716-01041156 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003V9 START DATE: 5/15/2009 | 5716-01041123 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VB START DATE: 5/15/2009 | 5716-01041124 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004LM START DATE: 7/28/2008 | 5716-01040535 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VC START DATE: 5/15/2009 | 5716-01041125 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WJ START DATE: 5/15/2009 | 5716-01041152 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004H9 START DATE: 9/15/2009 | 5716-01041348 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003TB START DATE: 1/24/2007 | 5716-01041120 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003XK START DATE: 6/7/2007 | 5716-01041163 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100402<br>START DATE: 5/15/2009 | 5716-01041172 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003ZV<br>START DATE: 5/15/2009 | 5716-01041170 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10049Z<br>START DATE: 4/22/2009 | 5716-01041309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003ZR<br>START DATE: 5/15/2009 | 5716-01041168 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003Z4<br>START DATE: 5/15/2009 | 5716-01041167 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003Z3<br>START DATE: 5/15/2009 | 5716-01041166 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WM<br>START DATE: 5/15/2009 | 5716-01041154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003XZ<br>START DATE: 5/15/2009 | 5716-01041164 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VG<br>START DATE: 5/15/2009 | 5716-01041128 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003XJ<br>START DATE: 5/17/2007 | 5716-01041162 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003XH<br>START DATE: 6/4/2007 | 5716-01041161 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003XD<br>START DATE: 5/8/2007 | 5716-01041160 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003XB<br>START DATE: 5/1/2007 | 5716-01041159 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WT<br>START DATE: 5/15/2009 | 5716-01041158 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WR<br>START DATE: 5/15/2009 | 5716-01041157 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003Z0<br>START DATE: 5/15/2009 | 5716-01041165 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KL<br>START DATE: 5/15/2009 | 5716-01041082 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VD<br>START DATE: 5/15/2009 | 5716-01041126 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10047P<br>START DATE: 4/22/2009 | 5716-01041298 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10047K<br>START DATE: 4/22/2009 | 5716-01041297 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100472<br>START DATE: 5/12/2009 | 5716-01041296 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KR<br>START DATE: 8/14/2006 | 5716-01041086 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KP<br>START DATE: 8/14/2006 | 5716-01041085 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10047W<br>START DATE: 4/22/2009 | 5716-01041300 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KM<br>START DATE: 5/15/2009 | 5716-01041083 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10047X<br>START DATE: 4/22/2009 | 5716-01041301 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KK<br>START DATE: 5/15/2009 | 5716-01041081 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KJ<br>START DATE: 5/15/2009 | 5716-01041080 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KH<br>START DATE: 5/15/2009 | 5716-01041079 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KG<br>START DATE: 5/15/2009 | 5716-01041078 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KF<br>START DATE: 5/15/2009 | 5716-01041077 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KD<br>START DATE: 5/15/2009 | 5716-01041076 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003KN<br>START DATE: 5/15/2009 | 5716-01041084 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W7<br>START DATE: 5/15/2009 | 5716-01041143 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WH<br>START DATE: 5/15/2009 | 5716-01041151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VP<br>START DATE: 5/15/2009 | 5716-01041129 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WF<br>START DATE: 5/15/2009 | 5716-01041149 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WD<br>START DATE: 5/15/2009 | 5716-01041148 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WC<br>START DATE: 5/15/2009 | 5716-01041147 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WB<br>START DATE: 5/15/2009 | 5716-01041146 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10047V<br>START DATE: 4/22/2009 | 5716-01041299 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W8<br>START DATE: 5/15/2009 | 5716-01041144 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100403<br>START DATE: 5/15/2009 | 5716-01041173 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W6<br>START DATE: 5/15/2009 | 5716-01041142 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10049T<br>START DATE: 4/22/2009 | 5716-01041306 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10049J START DATE: 4/22/2009 | 5716-01041305 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10049H START DATE: 4/22/2009 | 5716-01041304 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10049F START DATE: 4/22/2009 | 5716-01041303 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10049C START DATE: 4/22/2009 | 5716-01041302 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W9 START DATE: 5/15/2009 | 5716-01041145 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D9 START DATE: 5/15/2009 | 5716-01041005 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JL START DATE: 5/12/2009 | 5716-01041378 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CW START DATE: 5/5/2005 | 5716-01040993 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CV START DATE: 8/14/2006 | 5716-01040992 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CT START DATE: 5/5/2005 | 5716-01040991 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DD START DATE: 5/15/2009 | 5716-01041008 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DF START DATE: 5/15/2009 | 5716-01041009 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CR START DATE: 5/5/2005 | 5716-01040990 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CP START DATE: 5/5/2005 | 5716-01040989 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CN START DATE: 8/14/2006 | 5716-01040988 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100405 START DATE: 5/15/2009 | 5716-01041175 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CZ START DATE: 5/15/2009 | 5716-01040995 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040C START DATE: 5/15/2009 | 5716-01041177 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D0 START DATE: 8/14/2006 | 5716-01040996 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040F START DATE: 5/15/2009 | 5716-01041179 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040H START DATE: 5/15/2009 | 5716-01041181 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040J START DATE: 5/15/2009 | 5716-01041182 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040K START DATE: 5/15/2009 | 5716-01041183 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040L START DATE: 5/15/2009 | 5716-01041184 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040M START DATE: 5/15/2009 | 5716-01041185 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JT START DATE: 5/13/2009 | 5716-01041383 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JR START DATE: 5/12/2009 | 5716-01041382 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JP START DATE: 5/12/2009 | 5716-01041381 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JN START DATE: 5/12/2009 | 5716-01041380 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JM START DATE: 5/12/2009 | 5716-01041379 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040B<br>START DATE: 5/15/2009 | 5716-01041176 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CD<br>START DATE: 5/5/2005 | 5716-01040980 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DB<br>START DATE: 5/15/2009 | 5716-01041006 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DC<br>START DATE: 5/15/2009 | 5716-01041007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D8<br>START DATE: 5/15/2009 | 5716-01041004 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D7<br>START DATE: 5/15/2009 | 5716-01041003 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D6<br>START DATE: 5/15/2009 | 5716-01041002 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D5<br>START DATE: 5/5/2005 | 5716-01041001 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D4<br>START DATE: 8/14/2006 | 5716-01041000 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D3<br>START DATE: 5/15/2009 | 5716-01040999 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D2<br>START DATE: 5/15/2009 | 5716-01040998 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C9<br>START DATE: 5/5/2005 | 5716-01040977 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CX<br>START DATE: 5/15/2009 | 5716-01040994 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CC<br>START DATE: 5/15/2009 | 5716-01040979 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040G<br>START DATE: 5/15/2009 | 5716-01041180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CF START DATE: 5/5/2005 | 5716-01040981 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004V8 START DATE: 7/28/2008 | 5716-01040536 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WG START DATE: 5/15/2009 | 5716-01041150 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CG START DATE: 5/15/2009 | 5716-01040982 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CH START DATE: 5/15/2009 | 5716-01040983 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BV START DATE: 5/5/2005 | 5716-01040964 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CJ START DATE: 5/5/2005 | 5716-01040984 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CK START DATE: 5/5/2005 | 5716-01040985 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CL START DATE: 5/5/2005 | 5716-01040986 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CM START DATE: 5/5/2005 | 5716-01040987 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D1 START DATE: 5/5/2005 | 5716-01040997 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CB START DATE: 5/15/2009 | 5716-01040978 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040D START DATE: 5/15/2009 | 5716-01041178 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0050X START DATE: 4/10/2008 | 5716-01040555 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0050Z START DATE: 4/10/2008 | 5716-01040556 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00510 START DATE: 4/10/2008 | 5716-01040557 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00511 START DATE: 4/10/2008 | 5716-01040558 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00512 START DATE: 4/10/2008 | 5716-01040559 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00513 START DATE: 4/10/2008 | 5716-01040560 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100420 START DATE: 1/7/2008 | 5716-01041210 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BW START DATE: 5/5/2005 | 5716-01040965 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0050T START DATE: 4/10/2008 | 5716-01040552 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BP START DATE: 5/5/2005 | 5716-01040961 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JK START DATE: 5/12/2009 | 5716-01041377 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BM START DATE: 5/15/2009 | 5716-01040959 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BL START DATE: 5/15/2009 | 5716-01040958 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10041V START DATE: 11/20/2007 | 5716-01041208 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10041Z START DATE: 1/7/2008 | 5716-01041209 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BT START DATE: 5/15/2009 | 5716-01040963 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZP START DATE: 1/7/2008 | 5716-01040545 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZF START DATE: 1/7/2008 | 5716-01040537 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZG START DATE: 1/7/2008 | 5716-01040538 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZH START DATE: 1/7/2008 | 5716-01040539 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZJ START DATE: 1/7/2008 | 5716-01040540 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZK START DATE: 1/7/2008 | 5716-01040541 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZL START DATE: 1/7/2008 | 5716-01040542 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0050W START DATE: 4/10/2008 | 5716-01040554 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZN START DATE: 1/7/2008 | 5716-01040544 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0050V START DATE: 4/10/2008 | 5716-01040553 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZR START DATE: 1/7/2008 | 5716-01040546 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZT START DATE: 1/7/2008 | 5716-01040547 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZV START DATE: 1/7/2008 | 5716-01040548 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0050J START DATE: 6/20/2007 | 5716-01040549 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0050P START DATE: 4/10/2008 | 5716-01040550 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0050R START DATE: 4/10/2008 | 5716-01040551 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BN<br>START DATE: 5/5/2005 | 5716-01040960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK004ZM<br>START DATE: 1/7/2008 | 5716-01040543 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042T<br>START DATE: 5/15/2009 | 5716-01041218 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042J<br>START DATE: 5/15/2009 | 5716-01041211 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042L<br>START DATE: 5/15/2009 | 5716-01041213 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BG<br>START DATE: 5/15/2009 | 5716-01040954 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042M<br>START DATE: 5/15/2009 | 5716-01041214 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042N<br>START DATE: 5/15/2009 | 5716-01041215 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042P<br>START DATE: 5/15/2009 | 5716-01041216 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042K<br>START DATE: 5/15/2009 | 5716-01041212 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BR<br>START DATE: 5/15/2009 | 5716-01040962 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042R<br>START DATE: 5/15/2009 | 5716-01041217 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BK<br>START DATE: 5/5/2005 | 5716-01040957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BJ<br>START DATE: 5/5/2005 | 5716-01040956 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BH<br>START DATE: 5/15/2009 | 5716-01040955 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JF<br>START DATE: 5/8/2009 | 5716-01041373 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JG<br>START DATE: 5/8/2009 | 5716-01041374 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JH<br>START DATE: 5/8/2009 | 5716-01041375 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004JJ<br>START DATE: 5/8/2009 | 5716-01041376 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T2<br>START DATE: 5/15/2009 | 5716-01166285 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037V<br>START DATE: 5/27/2009 | 5716-01166628 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R2<br>START DATE: 5/15/2009 | 5716-01166275 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T1<br>START DATE: 5/15/2009 | 5716-01166284 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T0<br>START DATE: 5/15/2009 | 5716-01166283 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R8<br>START DATE: 5/15/2009 | 5716-01166281 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KD<br>START DATE: 5/27/2009 | 5716-01166154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R7<br>START DATE: 5/15/2009 | 5716-01166280 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R6<br>START DATE: 5/15/2009 | 5716-01166279 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R5<br>START DATE: 5/15/2009 | 5716-01166278 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R4<br>START DATE: 5/15/2009 | 5716-01166277 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037W START DATE: 5/27/2009 | 5716-01166629 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TW START DATE: 5/27/2009 | 5716-01166307 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TX START DATE: 5/27/2009 | 5716-01166308 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TZ START DATE: 5/27/2009 | 5716-01166309 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02RZ START DATE: 5/15/2009 | 5716-01166282 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DV START DATE: 5/15/2009 | 5716-01166048 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V2 START DATE: 5/15/2009 | 5716-01166312 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N9 START DATE: 5/27/2009 | 5716-01166234 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DN START DATE: 5/15/2009 | 5716-01166044 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DP START DATE: 5/15/2009 | 5716-01166045 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V7 START DATE: 5/27/2009 | 5716-01166317 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DZ START DATE: 5/15/2009 | 5716-01166051 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KG START DATE: 5/27/2009 | 5716-01166156 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DW START DATE: 5/15/2009 | 5716-01166049 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KC START DATE: 5/27/2009 | 5716-01166153 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VV<br>START DATE: 5/15/2009 | 5716-01166334 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DT<br>START DATE: 5/15/2009 | 5716-01166047 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V6<br>START DATE: 5/27/2009 | 5716-01166316 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V5<br>START DATE: 5/27/2009 | 5716-01166315 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V4<br>START DATE: 5/15/2009 | 5716-01166314 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V3<br>START DATE: 5/15/2009 | 5716-01166313 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DX<br>START DATE: 5/15/2009 | 5716-01166050 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T4<br>START DATE: 5/27/2009 | 5716-01166286 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MK<br>START DATE: 5/27/2009 | 5716-01166214 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZK<br>START DATE: 5/27/2009 | 5716-01166400 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZJ<br>START DATE: 5/15/2009 | 5716-01166399 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZH<br>START DATE: 5/15/2009 | 5716-01166398 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZG<br>START DATE: 5/15/2009 | 5716-01166397 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W1<br>START DATE: 5/27/2009 | 5716-01166339 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V1<br>START DATE: 5/15/2009 | 5716-01166311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KF<br>START DATE: 5/27/2009 | 5716-01166155 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V0<br>START DATE: 5/27/2009 | 5716-01166310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VW<br>START DATE: 5/15/2009 | 5716-01166335 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VX<br>START DATE: 5/15/2009 | 5716-01166336 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DL<br>START DATE: 5/15/2009 | 5716-01166042 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DM<br>START DATE: 5/15/2009 | 5716-01166043 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VZ<br>START DATE: 5/15/2009 | 5716-01166337 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W0<br>START DATE: 5/27/2009 | 5716-01166338 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0327<br>START DATE: 5/27/2009 | 5716-01166471 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DR<br>START DATE: 5/15/2009 | 5716-01166046 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D0<br>START DATE: 5/15/2009 | 5716-01162385 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GD<br>START DATE: 5/15/2009 | 5716-01162414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009V<br>START DATE: 5/15/2009 | 5716-01162379 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009W<br>START DATE: 5/15/2009 | 5716-01162380 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V8<br>START DATE: 5/27/2009 | 5716-01166318 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009X<br>START DATE: 5/15/2009 | 5716-01162381 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CR<br>START DATE: 5/15/2009 | 5716-01162382 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009R<br>START DATE: 5/15/2009 | 5716-01162377 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CZ<br>START DATE: 5/15/2009 | 5716-01162384 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009P<br>START DATE: 5/15/2009 | 5716-01162376 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F3<br>START DATE: 5/15/2009 | 5716-01162408 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F4<br>START DATE: 5/15/2009 | 5716-01162409 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F5<br>START DATE: 5/15/2009 | 5716-01162410 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F6<br>START DATE: 5/15/2009 | 5716-01162411 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F7<br>START DATE: 5/15/2009 | 5716-01162412 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NC<br>START DATE: 5/27/2009 | 5716-01166236 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CX<br>START DATE: 5/15/2009 | 5716-01162383 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J1<br>START DATE: 5/27/2009 | 5716-01166117 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035K<br>START DATE: 5/27/2009 | 5716-01166565 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JM<br>START DATE: 5/27/2009 | 5716-01166135 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J7 START DATE: 5/27/2009 | 5716-01166123 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J6 START DATE: 5/27/2009 | 5716-01166122 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J5 START DATE: 5/27/2009 | 5716-01166121 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J4 START DATE: 5/27/2009 | 5716-01166120 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009T START DATE: 5/15/2009 | 5716-01162378 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J2 START DATE: 5/27/2009 | 5716-01166118 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035F START DATE: 5/27/2009 | 5716-01166561 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V9 START DATE: 5/15/2009 | 5716-01166319 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007H START DATE: 5/15/2009 | 5716-01162360 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73007J START DATE: 5/15/2009 | 5716-01162361 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730082 START DATE: 5/15/2009 | 5716-01162362 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730085 START DATE: 5/15/2009 | 5716-01162363 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009N START DATE: 5/15/2009 | 5716-01162375 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J3 START DATE: 5/27/2009 | 5716-01166119 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0354 START DATE: 5/27/2009 | 5716-01166552 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GC<br>START DATE: 5/15/2009 | 5716-01162413 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000W<br>START DATE: 5/15/2009 | 5716-01157065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000T<br>START DATE: 5/15/2009 | 5716-01157064 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000R<br>START DATE: 5/15/2009 | 5716-01157063 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000M<br>START DATE: 5/15/2009 | 5716-01157062 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0357<br>START DATE: 5/27/2009 | 5716-01166555 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P6<br>START DATE: 5/27/2009 | 5716-01166252 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0355<br>START DATE: 5/27/2009 | 5716-01166553 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P7<br>START DATE: 5/27/2009 | 5716-01166253 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0353<br>START DATE: 5/27/2009 | 5716-01166551 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0352<br>START DATE: 5/27/2009 | 5716-01166550 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032L<br>START DATE: 5/27/2009 | 5716-01166482 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032K<br>START DATE: 5/27/2009 | 5716-01166481 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032J<br>START DATE: 5/27/2009 | 5716-01166480 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032H<br>START DATE: 5/27/2009 | 5716-01166479 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0356 START DATE: 5/27/2009 | 5716-01166554 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H3 START DATE: 5/15/2009 | 5716-01162427 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035G START DATE: 5/27/2009 | 5716-01166562 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035H START DATE: 5/27/2009 | 5716-01166563 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035J START DATE: 5/27/2009 | 5716-01166564 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HC START DATE: 5/15/2009 | 5716-01162432 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H7 START DATE: 5/15/2009 | 5716-01162431 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H6 START DATE: 5/15/2009 | 5716-01162430 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1FBR000X START DATE: 5/26/2009 | 5716-01157066 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H4 START DATE: 5/15/2009 | 5716-01162428 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0317 START DATE: 5/27/2009 | 5716-01166446 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GZ START DATE: 5/15/2009 | 5716-01162426 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018K START DATE: 5/15/2009 | 5716-01179213 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1T26018J START DATE: 5/15/2009 | 5716-01179212 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PB START DATE: 5/27/2009 | 5716-01166256 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P9 START DATE: 5/27/2009 | 5716-01166255 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02P8 START DATE: 5/27/2009 | 5716-01166254 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300H5 START DATE: 5/15/2009 | 5716-01162429 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JT START DATE: 5/27/2009 | 5716-01166139 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WF START DATE: 5/15/2009 | 5716-01166351 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WK START DATE: 5/27/2009 | 5716-01166355 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K1 START DATE: 5/27/2009 | 5716-01166145 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K0 START DATE: 5/27/2009 | 5716-01166144 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JZ START DATE: 5/27/2009 | 5716-01166143 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JX START DATE: 5/27/2009 | 5716-01166142 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZM START DATE: 5/27/2009 | 5716-01166402 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JV START DATE: 5/27/2009 | 5716-01166140 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZN START DATE: 5/27/2009 | 5716-01166403 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JR START DATE: 5/27/2009 | 5716-01166138 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JP START DATE: 5/27/2009 | 5716-01166137 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JN<br>START DATE: 5/27/2009 | 5716-01166136 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HC<br>START DATE: 5/27/2009 | 5716-01166102 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HB<br>START DATE: 5/27/2009 | 5716-01166101 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H9<br>START DATE: 5/27/2009 | 5716-01166100 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JW<br>START DATE: 5/27/2009 | 5716-01166141 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D8<br>START DATE: 5/15/2009 | 5716-01166032 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DJ<br>START DATE: 5/15/2009 | 5716-01166040 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DH<br>START DATE: 5/15/2009 | 5716-01166039 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DG<br>START DATE: 5/15/2009 | 5716-01166038 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DF<br>START DATE: 5/15/2009 | 5716-01166037 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DD<br>START DATE: 5/15/2009 | 5716-01166036 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DC<br>START DATE: 5/15/2009 | 5716-01166035 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZL<br>START DATE: 5/27/2009 | 5716-01166401 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D9<br>START DATE: 5/15/2009 | 5716-01166033 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032P<br>START DATE: 5/27/2009 | 5716-01166485 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D7 START DATE: 5/15/2009 | 5716-01166031 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N4 START DATE: 5/27/2009 | 5716-01166229 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N3 START DATE: 5/27/2009 | 5716-01166228 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N2 START DATE: 5/27/2009 | 5716-01166227 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZR START DATE: 5/27/2009 | 5716-01166405 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZP START DATE: 5/27/2009 | 5716-01166404 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DB START DATE: 5/15/2009 | 5716-01166034 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D4 START DATE: 5/15/2009 | 5716-01166028 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CV START DATE: 5/15/2009 | 5716-01166020 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CW START DATE: 5/15/2009 | 5716-01166021 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CX START DATE: 5/15/2009 | 5716-01166022 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CZ START DATE: 5/15/2009 | 5716-01166023 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D0 START DATE: 5/15/2009 | 5716-01166024 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D1 START DATE: 5/15/2009 | 5716-01166025 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032T START DATE: 5/27/2009 | 5716-01166487 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D3<br>START DATE: 5/15/2009 | 5716-01166027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H7<br>START DATE: 5/27/2009 | 5716-01166098 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D5<br>START DATE: 5/15/2009 | 5716-01166029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D6<br>START DATE: 5/15/2009 | 5716-01166030 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031B<br>START DATE: 5/27/2009 | 5716-01166449 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0319<br>START DATE: 5/27/2009 | 5716-01166448 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0318<br>START DATE: 5/27/2009 | 5716-01166447 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DK<br>START DATE: 5/15/2009 | 5716-01166041 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D2<br>START DATE: 5/15/2009 | 5716-01166026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NB<br>START DATE: 5/27/2009 | 5716-01166235 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0316<br>START DATE: 5/27/2009 | 5716-01166445 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032N<br>START DATE: 5/27/2009 | 5716-01166484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032M<br>START DATE: 5/27/2009 | 5716-01166483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NH<br>START DATE: 5/27/2009 | 5716-01166240 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NG<br>START DATE: 5/27/2009 | 5716-01166239 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NF START DATE: 5/27/2009 | 5716-01166238 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XF START DATE: 5/15/2009 | 5716-01166368 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R3 START DATE: 5/15/2009 | 5716-01166276 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H6 START DATE: 5/27/2009 | 5716-01166097 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036P START DATE: 5/27/2009 | 5716-01166597 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N8 START DATE: 5/27/2009 | 5716-01166233 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N7 START DATE: 5/27/2009 | 5716-01166232 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N6 START DATE: 5/27/2009 | 5716-01166231 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02N5 START DATE: 5/27/2009 | 5716-01166230 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H8 START DATE: 5/27/2009 | 5716-01166099 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032R START DATE: 5/27/2009 | 5716-01166486 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ND START DATE: 5/27/2009 | 5716-01166237 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M0 START DATE: 5/20/2009 | 5716-01162489 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034V START DATE: 5/27/2009 | 5716-01166544 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KG START DATE: 5/15/2009 | 5716-01162453 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KF<br>START DATE: 5/15/2009 | 5716-01162452 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J8<br>START DATE: 5/15/2009 | 5716-01162440 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J7<br>START DATE: 5/15/2009 | 5716-01162439 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J6<br>START DATE: 5/15/2009 | 5716-01162438 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J5<br>START DATE: 5/15/2009 | 5716-01162437 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0315<br>START DATE: 5/27/2009 | 5716-01166444 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M3<br>START DATE: 5/20/2009 | 5716-01162492 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KJ<br>START DATE: 5/15/2009 | 5716-01162455 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M1<br>START DATE: 5/20/2009 | 5716-01162490 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KK<br>START DATE: 5/15/2009 | 5716-01162456 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LZ<br>START DATE: 5/20/2009 | 5716-01162488 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LX<br>START DATE: 5/20/2009 | 5716-01162487 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LW<br>START DATE: 5/20/2009 | 5716-01162486 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LV<br>START DATE: 5/20/2009 | 5716-01162485 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LT<br>START DATE: 5/20/2009 | 5716-01162484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LR<br>START DATE: 5/20/2009 | 5716-01162483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034N<br>START DATE: 5/27/2009 | 5716-01166540 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034P<br>START DATE: 5/27/2009 | 5716-01166541 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034R<br>START DATE: 5/27/2009 | 5716-01166542 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0375<br>START DATE: 5/27/2009 | 5716-01166609 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300M2<br>START DATE: 5/20/2009 | 5716-01162491 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L3<br>START DATE: 5/15/2009 | 5716-01162467 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PH<br>START DATE: 5/27/2009 | 5716-01166261 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0373<br>START DATE: 5/27/2009 | 5716-01166607 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0372<br>START DATE: 5/27/2009 | 5716-01166606 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MB<br>START DATE: 5/27/2009 | 5716-01166207 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZT<br>START DATE: 5/27/2009 | 5716-01166406 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZV<br>START DATE: 5/27/2009 | 5716-01166407 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZW<br>START DATE: 5/15/2009 | 5716-01166408 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZX<br>START DATE: 5/15/2009 | 5716-01166409 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZZ<br>START DATE: 5/15/2009 | 5716-01166410 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KH<br>START DATE: 5/15/2009 | 5716-01162454 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L4<br>START DATE: 5/15/2009 | 5716-01162468 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034W<br>START DATE: 5/27/2009 | 5716-01166545 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L2<br>START DATE: 5/15/2009 | 5716-01162466 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L1<br>START DATE: 5/20/2009 | 5716-01162465 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L0<br>START DATE: 5/20/2009 | 5716-01162464 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KZ<br>START DATE: 5/20/2009 | 5716-01162463 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KT<br>START DATE: 5/20/2009 | 5716-01162462 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KR<br>START DATE: 5/20/2009 | 5716-01162461 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KP<br>START DATE: 5/20/2009 | 5716-01162460 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KN<br>START DATE: 5/20/2009 | 5716-01162459 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KM<br>START DATE: 5/20/2009 | 5716-01162458 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300KL<br>START DATE: 5/20/2009 | 5716-01162457 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L5<br>START DATE: 5/15/2009 | 5716-01162469 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LX START DATE: 5/27/2009 | 5716-01166195 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034T START DATE: 5/27/2009 | 5716-01166543 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LJ START DATE: 5/27/2009 | 5716-01166186 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LK START DATE: 5/27/2009 | 5716-01166187 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LL START DATE: 5/27/2009 | 5716-01166188 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LM START DATE: 5/27/2009 | 5716-01166189 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LN START DATE: 5/27/2009 | 5716-01166190 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LP START DATE: 5/27/2009 | 5716-01166191 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LR START DATE: 5/27/2009 | 5716-01166192 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031C START DATE: 5/27/2009 | 5716-01166450 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LG START DATE: 5/27/2009 | 5716-01166184 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LV START DATE: 5/27/2009 | 5716-01166194 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LF START DATE: 5/27/2009 | 5716-01166183 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LZ START DATE: 5/27/2009 | 5716-01166196 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L4 START DATE: 5/27/2009 | 5716-01166174 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L3 START DATE: 5/27/2009 | 5716-01166173 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L2 START DATE: 5/27/2009 | 5716-01166172 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L1 START DATE: 5/27/2009 | 5716-01166171 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L0 START DATE: 5/27/2009 | 5716-01166170 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KZ START DATE: 5/27/2009 | 5716-01166169 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PD START DATE: 5/27/2009 | 5716-01166258 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PF START DATE: 5/27/2009 | 5716-01166259 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PG START DATE: 5/27/2009 | 5716-01166260 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LT START DATE: 5/27/2009 | 5716-01166193 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WN START DATE: 5/27/2009 | 5716-01166358 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034X START DATE: 5/27/2009 | 5716-01166546 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034Z START DATE: 5/27/2009 | 5716-01166547 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0350 START DATE: 5/27/2009 | 5716-01166548 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0351 START DATE: 5/27/2009 | 5716-01166549 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300LP START DATE: 5/20/2009 | 5716-01162482 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031J<br>START DATE: 5/27/2009 | 5716-01166455 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031H<br>START DATE: 5/27/2009 | 5716-01166454 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031G<br>START DATE: 5/27/2009 | 5716-01166453 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031F<br>START DATE: 5/27/2009 | 5716-01166452 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LH<br>START DATE: 5/27/2009 | 5716-01166185 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L5<br>START DATE: 5/27/2009 | 5716-01166175 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0376<br>START DATE: 5/27/2009 | 5716-01166610 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WM<br>START DATE: 5/27/2009 | 5716-01166357 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WL<br>START DATE: 5/27/2009 | 5716-01166356 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L6<br>START DATE: 5/27/2009 | 5716-01166176 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L7<br>START DATE: 5/27/2009 | 5716-01166177 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L8<br>START DATE: 5/27/2009 | 5716-01166178 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LB<br>START DATE: 5/27/2009 | 5716-01166180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MM<br>START DATE: 5/27/2009 | 5716-01166216 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ML<br>START DATE: 5/27/2009 | 5716-01166215 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LC<br>START DATE: 5/27/2009 | 5716-01166181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LD<br>START DATE: 5/27/2009 | 5716-01166182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031D<br>START DATE: 5/27/2009 | 5716-01166451 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035P<br>START DATE: 5/27/2009 | 5716-01166569 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WV<br>START DATE: 5/27/2009 | 5716-01166362 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GL<br>START DATE: 5/27/2009 | 5716-01166084 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GK<br>START DATE: 5/27/2009 | 5716-01166083 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GJ<br>START DATE: 5/27/2009 | 5716-01166082 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GH<br>START DATE: 5/27/2009 | 5716-01166081 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035Z<br>START DATE: 5/27/2009 | 5716-01166575 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035X<br>START DATE: 5/27/2009 | 5716-01166574 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035W<br>START DATE: 5/27/2009 | 5716-01166573 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035V<br>START DATE: 5/27/2009 | 5716-01166572 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R0<br>START DATE: 5/15/2009 | 5716-01166273 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035R<br>START DATE: 5/27/2009 | 5716-01166570 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PZ START DATE: 5/15/2009 | 5716-01166272 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035N START DATE: 5/27/2009 | 5716-01166568 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035M START DATE: 5/27/2009 | 5716-01166567 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035L START DATE: 5/27/2009 | 5716-01166566 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HK START DATE: 5/27/2009 | 5716-01166107 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HJ START DATE: 5/27/2009 | 5716-01166106 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XH START DATE: 5/15/2009 | 5716-01166370 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XG START DATE: 5/15/2009 | 5716-01166369 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WZ START DATE: 5/27/2009 | 5716-01166365 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WX START DATE: 5/27/2009 | 5716-01166364 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0374 START DATE: 5/27/2009 | 5716-01166608 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035T START DATE: 5/27/2009 | 5716-01166571 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L8 START DATE: 5/20/2009 | 5716-01162472 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PV START DATE: 5/15/2009 | 5716-01166269 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PW START DATE: 5/15/2009 | 5716-01166270 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GL START DATE: 5/15/2009 | 5716-01162419 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GM START DATE: 5/15/2009 | 5716-01162420 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GN START DATE: 5/15/2009 | 5716-01162421 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GP START DATE: 5/15/2009 | 5716-01162422 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GR START DATE: 5/15/2009 | 5716-01162423 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GT START DATE: 5/15/2009 | 5716-01162424 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300GX START DATE: 5/15/2009 | 5716-01162425 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R1 START DATE: 5/15/2009 | 5716-01166274 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L7 START DATE: 5/15/2009 | 5716-01162471 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WT START DATE: 5/27/2009 | 5716-01166361 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L9 START DATE: 5/20/2009 | 5716-01162473 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PX START DATE: 5/15/2009 | 5716-01166271 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JH START DATE: 5/27/2009 | 5716-01166131 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JG START DATE: 5/27/2009 | 5716-01166130 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JF START DATE: 5/27/2009 | 5716-01166129 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JD START DATE: 5/27/2009 | 5716-01166128 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JC START DATE: 5/27/2009 | 5716-01166127 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02JB START DATE: 5/27/2009 | 5716-01166126 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J9 START DATE: 5/27/2009 | 5716-01166125 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J8 START DATE: 5/27/2009 | 5716-01166124 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300L6 START DATE: 5/15/2009 | 5716-01162470 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W8 START DATE: 5/27/2009 | 5716-01166346 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WW START DATE: 5/27/2009 | 5716-01166363 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GZ START DATE: 5/27/2009 | 5716-01166092 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F6 START DATE: 5/15/2009 | 5716-01166058 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F5 START DATE: 5/15/2009 | 5716-01166057 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F4 START DATE: 5/15/2009 | 5716-01166056 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F3 START DATE: 5/15/2009 | 5716-01166055 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F2 START DATE: 5/15/2009 | 5716-01166054 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F1 START DATE: 5/15/2009 | 5716-01166053 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F0 START DATE: 5/15/2009 | 5716-01166052 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H3 START DATE: 5/27/2009 | 5716-01166094 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W7 START DATE: 5/27/2009 | 5716-01166345 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H4 START DATE: 5/27/2009 | 5716-01166095 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W9 START DATE: 5/27/2009 | 5716-01166347 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WB START DATE: 5/15/2009 | 5716-01166348 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WC START DATE: 5/15/2009 | 5716-01166349 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WD START DATE: 5/15/2009 | 5716-01166350 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037D START DATE: 5/27/2009 | 5716-01166616 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037C START DATE: 5/27/2009 | 5716-01166615 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037B START DATE: 5/27/2009 | 5716-01166614 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PL START DATE: 5/27/2009 | 5716-01166264 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0378 START DATE: 5/27/2009 | 5716-01166612 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0377 START DATE: 5/27/2009 | 5716-01166611 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W6 START DATE: 5/27/2009 | 5716-01166344 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032W START DATE: 5/27/2009 | 5716-01166489 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WR START DATE: 5/27/2009 | 5716-01166360 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WP START DATE: 5/27/2009 | 5716-01166359 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FC START DATE: 5/15/2009 | 5716-01166063 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FB START DATE: 5/15/2009 | 5716-01166062 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F9 START DATE: 5/15/2009 | 5716-01166061 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F8 START DATE: 5/15/2009 | 5716-01166060 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F7 START DATE: 5/15/2009 | 5716-01166059 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032B START DATE: 5/27/2009 | 5716-01166474 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032C START DATE: 5/27/2009 | 5716-01166475 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H2 START DATE: 5/27/2009 | 5716-01166093 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032V START DATE: 5/27/2009 | 5716-01166488 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MN START DATE: 5/27/2009 | 5716-01166217 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032X START DATE: 5/27/2009 | 5716-01166490 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032Z START DATE: 5/27/2009 | 5716-01166491 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0330 START DATE: 5/27/2009 | 5716-01166492 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0331 START DATE: 5/27/2009 | 5716-01166493 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0332 START DATE: 5/27/2009 | 5716-01166494 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0333 START DATE: 5/15/2009 | 5716-01166495 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W3 START DATE: 5/27/2009 | 5716-01166341 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W4 START DATE: 5/27/2009 | 5716-01166342 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W5 START DATE: 5/27/2009 | 5716-01166343 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H5 START DATE: 5/27/2009 | 5716-01166096 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032D START DATE: 5/27/2009 | 5716-01166476 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0343 START DATE: 5/27/2009 | 5716-01166523 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z8 START DATE: 5/15/2009 | 5716-01166391 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NJ START DATE: 5/27/2009 | 5716-01166241 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NK START DATE: 5/27/2009 | 5716-01166242 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NW START DATE: 5/27/2009 | 5716-01166243 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NX START DATE: 5/27/2009 | 5716-01166244 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02NZ<br>START DATE: 5/27/2009 | 5716-01166245 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032F<br>START DATE: 5/27/2009 | 5716-01166477 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032G<br>START DATE: 5/27/2009 | 5716-01166478 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0349<br>START DATE: 5/27/2009 | 5716-01166529 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0348<br>START DATE: 5/27/2009 | 5716-01166528 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0347<br>START DATE: 5/27/2009 | 5716-01166527 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0346<br>START DATE: 5/27/2009 | 5716-01166526 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JH<br>START DATE: 5/15/2009 | 5716-01162446 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0344<br>START DATE: 5/27/2009 | 5716-01166524 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JG<br>START DATE: 5/15/2009 | 5716-01162445 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0342<br>START DATE: 5/27/2009 | 5716-01166522 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0341<br>START DATE: 5/27/2009 | 5716-01166521 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0340<br>START DATE: 5/27/2009 | 5716-01166520 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033Z<br>START DATE: 5/27/2009 | 5716-01166519 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033X<br>START DATE: 5/27/2009 | 5716-01166518 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PM<br>START DATE: 5/27/2009 | 5716-01166265 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PP<br>START DATE: 5/15/2009 | 5716-01166266 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PR<br>START DATE: 5/15/2009 | 5716-01166267 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PT<br>START DATE: 5/15/2009 | 5716-01166268 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZD<br>START DATE: 5/15/2009 | 5716-01166395 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZC<br>START DATE: 5/15/2009 | 5716-01166394 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZB<br>START DATE: 5/15/2009 | 5716-01166393 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z9<br>START DATE: 5/15/2009 | 5716-01166392 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0345<br>START DATE: 5/27/2009 | 5716-01166525 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036M<br>START DATE: 5/27/2009 | 5716-01166595 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KR<br>START DATE: 5/27/2009 | 5716-01166164 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KT<br>START DATE: 5/27/2009 | 5716-01166165 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KV<br>START DATE: 5/27/2009 | 5716-01166166 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KW<br>START DATE: 5/27/2009 | 5716-01166167 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02W2<br>START DATE: 5/27/2009 | 5716-01166340 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0371<br>START DATE: 5/27/2009 | 5716-01166605 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0370<br>START DATE: 5/27/2009 | 5716-01166604 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036Z<br>START DATE: 5/27/2009 | 5716-01166603 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036X<br>START DATE: 5/27/2009 | 5716-01166602 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036W<br>START DATE: 5/27/2009 | 5716-01166601 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036V<br>START DATE: 5/27/2009 | 5716-01166600 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036T<br>START DATE: 5/27/2009 | 5716-01166599 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JJ<br>START DATE: 5/15/2009 | 5716-01162447 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036N<br>START DATE: 5/27/2009 | 5716-01166596 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034G<br>START DATE: 5/27/2009 | 5716-01166534 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034M<br>START DATE: 5/27/2009 | 5716-01166539 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034L<br>START DATE: 5/27/2009 | 5716-01166538 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034K<br>START DATE: 5/27/2009 | 5716-01166537 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02L9<br>START DATE: 5/27/2009 | 5716-01166179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034H<br>START DATE: 5/27/2009 | 5716-01166535 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034F START DATE: 5/27/2009 | 5716-01166533 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034D START DATE: 5/27/2009 | 5716-01166532 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034C START DATE: 5/27/2009 | 5716-01166531 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034B START DATE: 5/27/2009 | 5716-01166530 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J9 START DATE: 5/15/2009 | 5716-01162441 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JC START DATE: 5/15/2009 | 5716-01162442 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JD START DATE: 5/15/2009 | 5716-01162443 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300JF START DATE: 5/15/2009 | 5716-01162444 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036R START DATE: 5/27/2009 | 5716-01166598 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T9 START DATE: 5/15/2009 | 5716-01166291 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WH START DATE: 5/27/2009 | 5716-01166353 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TH START DATE: 5/15/2009 | 5716-01166297 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0379 START DATE: 5/27/2009 | 5716-01166613 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CT START DATE: 5/15/2009 | 5716-01166019 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TF START DATE: 5/15/2009 | 5716-01166295 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TG START DATE: 5/15/2009 | 5716-01166296 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WJ START DATE: 5/27/2009 | 5716-01166354 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02X0 START DATE: 5/27/2009 | 5716-01166366 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KX START DATE: 5/27/2009 | 5716-01166168 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TD START DATE: 5/15/2009 | 5716-01166294 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TC START DATE: 5/15/2009 | 5716-01166293 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TB START DATE: 5/15/2009 | 5716-01166292 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z7 START DATE: 5/15/2009 | 5716-01166390 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CR START DATE: 5/15/2009 | 5716-01166018 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CN START DATE: 5/15/2009 | 5716-01166016 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z6 START DATE: 5/15/2009 | 5716-01166389 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z5 START DATE: 5/15/2009 | 5716-01166388 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z4 START DATE: 5/15/2009 | 5716-01166387 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z3 START DATE: 5/15/2009 | 5716-01166386 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CM START DATE: 5/15/2009 | 5716-01166015 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CP<br>START DATE: 5/15/2009 | 5716-01166017 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T5<br>START DATE: 5/27/2009 | 5716-01166287 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PJ<br>START DATE: 5/27/2009 | 5716-01166262 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02WG<br>START DATE: 5/15/2009 | 5716-01166352 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T7<br>START DATE: 5/15/2009 | 5716-01166289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T8<br>START DATE: 5/15/2009 | 5716-01166290 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T6<br>START DATE: 5/27/2009 | 5716-01166288 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034J<br>START DATE: 5/27/2009 | 5716-01166536 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BT<br>START DATE: 5/15/2009 | 5716-01194975 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BX<br>START DATE: 5/15/2009 | 5716-01194976 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100432<br>START DATE: 5/15/2009 | 5716-01195142 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042M<br>START DATE: 5/15/2009 | 5716-01195131 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BZ<br>START DATE: 5/15/2009 | 5716-01194977 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D3<br>START DATE: 5/15/2009 | 5716-01194989 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C2<br>START DATE: 5/15/2009 | 5716-01194978 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003D2<br>START DATE: 5/15/2009 | 5716-01194988 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003CZ<br>START DATE: 5/15/2009 | 5716-01194987 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BG<br>START DATE: 5/15/2009 | 5716-01194970 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042L<br>START DATE: 5/15/2009 | 5716-01195130 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100431<br>START DATE: 5/15/2009 | 5716-01195141 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040R<br>START DATE: 5/15/2009 | 5716-01195110 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VZ<br>START DATE: 5/15/2009 | 5716-01195062 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100434<br>START DATE: 5/15/2009 | 5716-01195144 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100435<br>START DATE: 5/15/2009 | 5716-01195145 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100436<br>START DATE: 5/15/2009 | 5716-01195146 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100437<br>START DATE: 5/15/2009 | 5716-01195147 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100438<br>START DATE: 5/15/2009 | 5716-01195148 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BL<br>START DATE: 5/15/2009 | 5716-01194972 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VW<br>START DATE: 5/15/2009 | 5716-01195060 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BR<br>START DATE: 5/15/2009 | 5716-01194974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VT<br>START DATE: 5/15/2009 | 5716-01195058 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VR<br>START DATE: 5/15/2009 | 5716-01195057 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VP<br>START DATE: 5/15/2009 | 5716-01195056 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: LXM0001J<br>START DATE: 5/15/2009 | 5716-01194575 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BH<br>START DATE: 5/15/2009 | 5716-01194971 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BM<br>START DATE: 5/15/2009 | 5716-01194973 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100439<br>START DATE: 5/15/2009 | 5716-01195149 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042J<br>START DATE: 5/15/2009 | 5716-01195128 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K3<br>START DATE: 5/15/2009 | 5716-01195026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100416<br>START DATE: 5/15/2009 | 5716-01195122 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100417<br>START DATE: 5/15/2009 | 5716-01195123 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100418<br>START DATE: 5/15/2009 | 5716-01195124 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100419<br>START DATE: 5/15/2009 | 5716-01195125 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100411<br>START DATE: 5/15/2009 | 5716-01195117 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10041C<br>START DATE: 5/15/2009 | 5716-01195127 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100412<br>START DATE: 5/15/2009 | 5716-01195118 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042K<br>START DATE: 5/15/2009 | 5716-01195129 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040Z<br>START DATE: 5/15/2009 | 5716-01195115 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040X<br>START DATE: 5/15/2009 | 5716-01195114 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040W<br>START DATE: 5/15/2009 | 5716-01195113 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040V<br>START DATE: 5/15/2009 | 5716-01195112 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040T<br>START DATE: 5/15/2009 | 5716-01195111 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10041B<br>START DATE: 5/15/2009 | 5716-01195126 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040L<br>START DATE: 5/15/2009 | 5716-01195106 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K7<br>START DATE: 5/15/2009 | 5716-01195028 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K4<br>START DATE: 5/15/2009 | 5716-01195027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W0<br>START DATE: 5/15/2009 | 5716-01195063 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JX<br>START DATE: 5/15/2009 | 5716-01195025 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VX<br>START DATE: 5/15/2009 | 5716-01195061 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100410<br>START DATE: 5/15/2009 | 5716-01195116 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JV START DATE: 5/15/2009 | 5716-01195023 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100433 START DATE: 5/15/2009 | 5716-01195143 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040M START DATE: 5/15/2009 | 5716-01195107 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040N START DATE: 5/15/2009 | 5716-01195108 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040P START DATE: 5/15/2009 | 5716-01195109 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100415 START DATE: 5/15/2009 | 5716-01195121 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100414 START DATE: 5/15/2009 | 5716-01195120 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100413 START DATE: 5/15/2009 | 5716-01195119 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JW START DATE: 5/15/2009 | 5716-01195024 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042V START DATE: 5/15/2009 | 5716-01195136 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040C START DATE: 5/15/2009 | 5716-01195099 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W3 START DATE: 5/15/2009 | 5716-01195066 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040D START DATE: 5/15/2009 | 5716-01195100 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040F START DATE: 5/15/2009 | 5716-01195101 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040G START DATE: 5/15/2009 | 5716-01195102 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W1<br>START DATE: 5/15/2009 | 5716-01195064 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040J<br>START DATE: 5/15/2009 | 5716-01195104 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VV<br>START DATE: 5/15/2009 | 5716-01195059 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040K<br>START DATE: 5/15/2009 | 5716-01195105 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042N<br>START DATE: 5/15/2009 | 5716-01195132 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042P<br>START DATE: 5/15/2009 | 5716-01195133 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040B<br>START DATE: 5/15/2009 | 5716-01195098 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042T<br>START DATE: 5/15/2009 | 5716-01195135 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040H<br>START DATE: 5/15/2009 | 5716-01195103 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042W<br>START DATE: 5/15/2009 | 5716-01195137 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042X<br>START DATE: 5/15/2009 | 5716-01195138 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042Z<br>START DATE: 5/15/2009 | 5716-01195139 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100430<br>START DATE: 5/15/2009 | 5716-01195140 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003WB<br>START DATE: 5/15/2009 | 5716-01195073 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W9<br>START DATE: 5/15/2009 | 5716-01195072 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W8<br>START DATE: 5/15/2009 | 5716-01195071 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W7<br>START DATE: 5/15/2009 | 5716-01195070 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W6<br>START DATE: 5/15/2009 | 5716-01195069 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W5<br>START DATE: 5/15/2009 | 5716-01195068 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W4<br>START DATE: 5/15/2009 | 5716-01195067 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10042R<br>START DATE: 5/15/2009 | 5716-01195134 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003W2<br>START DATE: 5/15/2009 | 5716-01195065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003Z4<br>START DATE: 5/15/2009 | 5716-01195089 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VG<br>START DATE: 5/15/2009 | 5716-01195055 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VF<br>START DATE: 5/15/2009 | 5716-01195054 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VD<br>START DATE: 5/15/2009 | 5716-01195053 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003ZR<br>START DATE: 5/15/2009 | 5716-01195090 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003VC<br>START DATE: 5/15/2009 | 5716-01195052 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003ZT<br>START DATE: 5/15/2009 | 5716-01195091 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003ZV<br>START DATE: 5/15/2009 | 5716-01195092 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003ZW<br>START DATE: 5/15/2009 | 5716-01195093 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100402<br>START DATE: 5/15/2009 | 5716-01195094 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100405<br>START DATE: 5/15/2009 | 5716-01195097 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100403<br>START DATE: 5/15/2009 | 5716-01195095 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100404<br>START DATE: 5/15/2009 | 5716-01195096 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17T7000 | 5716-01066351 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17T7001 | 5716-01066352 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: GM48683<br>START DATE: 6/23/2007 | 5716-01057493 | DENISE BLUMENAUER<br>EDIASA 6<br>BLVD INDEPENDENCIA 1451<br>JUAREZ CI 32590 MEXICO | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12PZ001 | 5716-01063575 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12ML000 | 5716-01063534 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K16KB006 | 5716-01065679 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12ML002 | 5716-01063535 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17X0001 | 5716-01066437 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K132S000 | 5716-01062956 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CW<br>START DATE: 5/15/2009 | 5716-01116144 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560468<br>START DATE: 5/15/2009 | 5716-01116377 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560467<br>START DATE: 5/15/2009 | 5716-01116376 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560466<br>START DATE: 5/15/2009 | 5716-01116375 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560465<br>START DATE: 5/15/2009 | 5716-01116374 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CZ<br>START DATE: 5/15/2009 | 5716-01116146 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CX<br>START DATE: 5/15/2009 | 5716-01116145 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CV<br>START DATE: 5/15/2009 | 5716-01116143 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D3<br>START DATE: 5/15/2009 | 5716-01116373 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D2<br>START DATE: 5/15/2009 | 5716-01116372 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D1<br>START DATE: 5/15/2009 | 5716-01116371 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CT<br>START DATE: 5/15/2009 | 5716-01116142 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CR<br>START DATE: 5/15/2009 | 5716-01116141 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RH<br>START DATE: 5/15/2009 | 5716-01116026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RC<br>START DATE: 5/15/2009 | 5716-01116022 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RB<br>START DATE: 5/15/2009 | 5716-01116021 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RJ<br>START DATE: 5/15/2009 | 5716-01116027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RK<br>START DATE: 5/15/2009 | 5716-01116028 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RL<br>START DATE: 5/15/2009 | 5716-01116029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CP<br>START DATE: 5/15/2009 | 5716-01116140 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604RG<br>START DATE: 5/15/2009 | 5716-01116025 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GM<br>START DATE: 5/15/2009 | 5716-01116288 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044W<br>START DATE: 5/15/2009 | 5716-01116310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043W<br>START DATE: 5/15/2009 | 5716-01116229 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043V<br>START DATE: 5/15/2009 | 5716-01116228 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045F<br>START DATE: 5/15/2009 | 5716-01116326 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GT<br>START DATE: 5/15/2009 | 5716-01116292 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GR<br>START DATE: 5/15/2009 | 5716-01116291 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043Z<br>START DATE: 5/15/2009 | 5716-01116231 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GN<br>START DATE: 5/15/2009 | 5716-01116289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560440<br>START DATE: 5/15/2009 | 5716-01116232 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GL<br>START DATE: 5/15/2009 | 5716-01116287 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047C<br>START DATE: 5/15/2009 | 5716-01116408 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047D<br>START DATE: 5/15/2009 | 5716-01116409 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047F<br>START DATE: 5/15/2009 | 5716-01116410 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047G<br>START DATE: 5/15/2009 | 5716-01116411 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044T<br>START DATE: 5/15/2009 | 5716-01116308 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049M<br>START DATE: 5/15/2009 | 5716-01116080 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GP<br>START DATE: 5/15/2009 | 5716-01116290 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F1<br>START DATE: 5/15/2009 | 5716-01116176 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MG<br>START DATE: 5/15/2009 | 5716-01115949 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KC<br>START DATE: 5/15/2009 | 5716-01116433 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KD<br>START DATE: 5/15/2009 | 5716-01116434 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KF<br>START DATE: 5/15/2009 | 5716-01116435 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KG<br>START DATE: 5/15/2009 | 5716-01116436 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DF<br>START DATE: 5/15/2009 | 5716-01116160 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043X<br>START DATE: 5/15/2009 | 5716-01116230 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DH<br>START DATE: 5/15/2009 | 5716-01116162 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044X<br>START DATE: 5/15/2009 | 5716-01116311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F2<br>START DATE: 5/15/2009 | 5716-01116177 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F3<br>START DATE: 5/15/2009 | 5716-01116178 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F4<br>START DATE: 5/15/2009 | 5716-01116179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F5<br>START DATE: 5/15/2009 | 5716-01116180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F6<br>START DATE: 5/15/2009 | 5716-01116181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560442<br>START DATE: 5/15/2009 | 5716-01116234 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560441<br>START DATE: 5/15/2009 | 5716-01116233 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DG<br>START DATE: 5/15/2009 | 5716-01116161 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M7<br>START DATE: 5/15/2009 | 5716-01115942 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044V<br>START DATE: 5/15/2009 | 5716-01116309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045C<br>START DATE: 5/15/2009 | 5716-01116324 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043F<br>START DATE: 5/15/2009 | 5716-01116273 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KH<br>START DATE: 5/15/2009 | 5716-01116437 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WP<br>START DATE: 5/15/2009 | 5716-01116448 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040N<br>START DATE: 5/15/2009 | 5716-01116226 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560459<br>START DATE: 5/15/2009 | 5716-01116322 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M8<br>START DATE: 5/15/2009 | 5716-01115943 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560458<br>START DATE: 5/15/2009 | 5716-01116321 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M6<br>START DATE: 5/15/2009 | 5716-01115941 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M5<br>START DATE: 5/15/2009 | 5716-01115940 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M4<br>START DATE: 5/15/2009 | 5716-01115939 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L4<br>START DATE: 5/15/2009 | 5716-01115938 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MK<br>START DATE: 5/15/2009 | 5716-01115952 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MJ<br>START DATE: 5/15/2009 | 5716-01115951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MH<br>START DATE: 5/15/2009 | 5716-01115950 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056040P<br>START DATE: 5/15/2009 | 5716-01116227 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560450<br>START DATE: 5/15/2009 | 5716-01116313 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044Z<br>START DATE: 5/15/2009 | 5716-01116312 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047B<br>START DATE: 5/15/2009 | 5716-01116407 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560479<br>START DATE: 5/15/2009 | 5716-01116406 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560478<br>START DATE: 5/15/2009 | 5716-01116405 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560477<br>START DATE: 5/15/2009 | 5716-01116404 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046P<br>START DATE: 5/15/2009 | 5716-01116403 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045B<br>START DATE: 5/15/2009 | 5716-01116323 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046M<br>START DATE: 5/15/2009 | 5716-01116401 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049N<br>START DATE: 5/15/2009 | 5716-01116081 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560451<br>START DATE: 5/15/2009 | 5716-01116314 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560452<br>START DATE: 5/15/2009 | 5716-01116315 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560453<br>START DATE: 5/15/2009 | 5716-01116316 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560454<br>START DATE: 5/15/2009 | 5716-01116317 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560455<br>START DATE: 5/15/2009 | 5716-01116318 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560456<br>START DATE: 5/15/2009 | 5716-01116319 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560457<br>START DATE: 5/15/2009 | 5716-01116320 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046N<br>START DATE: 5/15/2009 | 5716-01116402 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P3<br>START DATE: 5/15/2009 | 5716-01116397 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NT<br>START DATE: 5/15/2009 | 5716-01116389 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DD<br>START DATE: 5/15/2009 | 5716-01116159 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DC<br>START DATE: 5/15/2009 | 5716-01116158 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604DB<br>START DATE: 5/15/2009 | 5716-01116157 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D9<br>START DATE: 5/15/2009 | 5716-01116156 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MZ<br>START DATE: 5/15/2009 | 5716-01115959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GK<br>START DATE: 5/15/2009 | 5716-01116286 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P4<br>START DATE: 5/15/2009 | 5716-01116398 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560421<br>START DATE: 5/15/2009 | 5716-01116245 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P2<br>START DATE: 5/15/2009 | 5716-01116396 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P1<br>START DATE: 5/15/2009 | 5716-01116395 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P0<br>START DATE: 5/15/2009 | 5716-01116394 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NZ START DATE: 5/15/2009 | 5716-01116393 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NX START DATE: 5/15/2009 | 5716-01116392 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NW START DATE: 5/15/2009 | 5716-01116391 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049L START DATE: 5/15/2009 | 5716-01116079 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N0 START DATE: 5/15/2009 | 5716-01115960 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560429 START DATE: 5/15/2009 | 5716-01116253 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P9 START DATE: 5/15/2009 | 5716-01115992 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PB START DATE: 5/15/2009 | 5716-01115993 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PC START DATE: 5/15/2009 | 5716-01115994 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PD START DATE: 5/15/2009 | 5716-01115995 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PF START DATE: 5/15/2009 | 5716-01115996 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PG START DATE: 5/15/2009 | 5716-01115997 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045L START DATE: 5/15/2009 | 5716-01116331 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GJ START DATE: 5/15/2009 | 5716-01116285 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NR START DATE: 5/15/2009 | 5716-01116388 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560428<br>START DATE: 5/15/2009 | 5716-01116252 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560427<br>START DATE: 5/15/2009 | 5716-01116251 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560426<br>START DATE: 5/15/2009 | 5716-01116250 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560425<br>START DATE: 5/15/2009 | 5716-01116249 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560424<br>START DATE: 5/15/2009 | 5716-01116248 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560423<br>START DATE: 5/15/2009 | 5716-01116247 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560422<br>START DATE: 5/15/2009 | 5716-01116246 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604PH<br>START DATE: 5/15/2009 | 5716-01115998 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CN<br>START DATE: 5/15/2009 | 5716-01116139 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603NV<br>START DATE: 5/15/2009 | 5716-01116390 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560485<br>START DATE: 5/15/2009 | 5716-01116061 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560486<br>START DATE: 5/15/2009 | 5716-01116062 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560487<br>START DATE: 5/15/2009 | 5716-01116063 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560488<br>START DATE: 5/15/2009 | 5716-01116064 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560489<br>START DATE: 5/15/2009 | 5716-01116065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NV START DATE: 5/15/2009 | 5716-01115979 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048C START DATE: 5/15/2009 | 5716-01116067 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NT START DATE: 5/15/2009 | 5716-01115978 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CM START DATE: 5/15/2009 | 5716-01116138 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CL START DATE: 5/15/2009 | 5716-01116137 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604C4 START DATE: 5/15/2009 | 5716-01116122 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B9 START DATE: 5/15/2009 | 5716-01116099 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B8 START DATE: 5/15/2009 | 5716-01116098 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B7 START DATE: 5/15/2009 | 5716-01116097 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056049P START DATE: 5/15/2009 | 5716-01116082 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048B START DATE: 5/15/2009 | 5716-01116066 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BC START DATE: 5/15/2009 | 5716-01116101 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N1 START DATE: 5/15/2009 | 5716-01115961 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N2 START DATE: 5/15/2009 | 5716-01115962 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N3 START DATE: 5/15/2009 | 5716-01115963 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N4 START DATE: 5/15/2009 | 5716-01115964 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z0 START DATE: 5/15/2009 | 5716-01116192 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z1 START DATE: 5/15/2009 | 5716-01116193 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NW START DATE: 5/15/2009 | 5716-01115980 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BB START DATE: 5/15/2009 | 5716-01116100 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KJ START DATE: 5/15/2009 | 5716-01116438 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BD START DATE: 5/15/2009 | 5716-01116102 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BF START DATE: 5/15/2009 | 5716-01116103 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BG START DATE: 5/15/2009 | 5716-01116104 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BH START DATE: 5/15/2009 | 5716-01116105 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604BJ START DATE: 5/15/2009 | 5716-01116106 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560469 START DATE: 5/15/2009 | 5716-01116378 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XZ START DATE: 5/15/2009 | 5716-01116191 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z2 START DATE: 5/15/2009 | 5716-01116194 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WK START DATE: 5/15/2009 | 5716-01116444 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043C<br>START DATE: 5/15/2009 | 5716-01116271 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WM<br>START DATE: 5/15/2009 | 5716-01116446 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NX<br>START DATE: 5/15/2009 | 5716-01115981 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NZ<br>START DATE: 5/15/2009 | 5716-01115982 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P0<br>START DATE: 5/15/2009 | 5716-01115983 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P1<br>START DATE: 5/15/2009 | 5716-01115984 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P2<br>START DATE: 5/15/2009 | 5716-01115985 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P3<br>START DATE: 5/15/2009 | 5716-01115986 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P4<br>START DATE: 5/15/2009 | 5716-01115987 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P5<br>START DATE: 5/15/2009 | 5716-01115988 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P6<br>START DATE: 5/15/2009 | 5716-01115989 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P7<br>START DATE: 5/15/2009 | 5716-01115990 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX0004<br>START DATE: 5/15/2009 | 5716-01114762 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WL<br>START DATE: 5/15/2009 | 5716-01116445 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX0005<br>START DATE: 5/15/2009 | 5716-01114763 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WJ<br>START DATE: 5/15/2009 | 5716-01116443 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WH<br>START DATE: 5/15/2009 | 5716-01116442 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WG<br>START DATE: 5/15/2009 | 5716-01116441 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044R<br>START DATE: 5/15/2009 | 5716-01116307 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J1<br>START DATE: 5/15/2009 | 5716-01116306 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J0<br>START DATE: 5/15/2009 | 5716-01116305 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604GV<br>START DATE: 5/15/2009 | 5716-01116293 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603P5<br>START DATE: 5/15/2009 | 5716-01116399 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046L<br>START DATE: 5/15/2009 | 5716-01116400 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047H<br>START DATE: 5/15/2009 | 5716-01116412 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560438<br>START DATE: 5/15/2009 | 5716-01116268 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560439<br>START DATE: 5/15/2009 | 5716-01116269 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z5<br>START DATE: 5/15/2009 | 5716-01116197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604P8<br>START DATE: 5/15/2009 | 5716-01115991 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039K<br>START DATE: 5/15/2009 | 5716-01116335 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z6<br>START DATE: 5/15/2009 | 5716-01116198 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z7<br>START DATE: 5/15/2009 | 5716-01116199 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z4<br>START DATE: 5/15/2009 | 5716-01116196 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z3<br>START DATE: 5/15/2009 | 5716-01116195 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WF<br>START DATE: 5/15/2009 | 5716-01116440 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z8<br>START DATE: 5/15/2009 | 5716-01116200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z9<br>START DATE: 5/15/2009 | 5716-01116201 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FG<br>START DATE: 5/15/2009 | 5716-01116202 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604FH<br>START DATE: 5/15/2009 | 5716-01116203 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KR<br>START DATE: 5/15/2009 | 5716-01115931 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WD<br>START DATE: 5/15/2009 | 5716-01116439 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045M<br>START DATE: 5/15/2009 | 5716-01116332 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WN<br>START DATE: 5/15/2009 | 5716-01116447 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039J<br>START DATE: 5/15/2009 | 5716-01116334 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043D<br>START DATE: 5/15/2009 | 5716-01116272 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KT START DATE: 5/15/2009 | 5716-01115932 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KV START DATE: 5/15/2009 | 5716-01115933 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KW START DATE: 5/15/2009 | 5716-01115934 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KX START DATE: 5/15/2009 | 5716-01115935 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L2 START DATE: 5/15/2009 | 5716-01115936 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039L START DATE: 5/15/2009 | 5716-01116336 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000D START DATE: 5/15/2009 | 5716-01114768 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604L3 START DATE: 5/15/2009 | 5716-01115937 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000C START DATE: 5/15/2009 | 5716-01114767 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056045D START DATE: 5/15/2009 | 5716-01116325 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX000B START DATE: 5/15/2009 | 5716-01114766 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX0007 START DATE: 5/15/2009 | 5716-01114765 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 09KX0006 START DATE: 5/15/2009 | 5716-01114764 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039H START DATE: 5/15/2009 | 5716-01116333 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039Z START DATE: 5/15/2009 | 5716-01116339 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MC<br>START DATE: 5/15/2009 | 5716-01115946 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560498<br>START DATE: 5/15/2009 | 5716-01116073 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560484<br>START DATE: 5/15/2009 | 5716-01116060 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TR<br>START DATE: 5/15/2009 | 5716-01116420 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MF<br>START DATE: 5/15/2009 | 5716-01115948 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056043B<br>START DATE: 5/15/2009 | 5716-01116270 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MD<br>START DATE: 5/15/2009 | 5716-01115947 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TF<br>START DATE: 5/15/2009 | 5716-01116413 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B2<br>START DATE: 5/15/2009 | 5716-01116342 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F8<br>START DATE: 5/15/2009 | 5716-01116183 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B0<br>START DATE: 5/15/2009 | 5716-01116340 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B3<br>START DATE: 5/15/2009 | 5716-01116343 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039N<br>START DATE: 5/15/2009 | 5716-01116338 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039M<br>START DATE: 5/15/2009 | 5716-01116337 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604M9<br>START DATE: 5/15/2009 | 5716-01115944 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MB START DATE: 5/15/2009 | 5716-01115945 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TG START DATE: 5/15/2009 | 5716-01116414 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TK START DATE: 5/15/2009 | 5716-01116415 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TL START DATE: 5/15/2009 | 5716-01116416 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TM START DATE: 5/15/2009 | 5716-01116417 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TN START DATE: 5/15/2009 | 5716-01116418 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TP START DATE: 5/15/2009 | 5716-01116419 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B1 START DATE: 5/15/2009 | 5716-01116341 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MW START DATE: 5/15/2009 | 5716-01115957 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D8 START DATE: 5/15/2009 | 5716-01116155 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WR START DATE: 5/15/2009 | 5716-01116449 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WT START DATE: 5/15/2009 | 5716-01116450 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560499 START DATE: 5/15/2009 | 5716-01116074 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D0 START DATE: 5/15/2009 | 5716-01116147 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604D1 START DATE: 5/15/2009 | 5716-01116148 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048J START DATE: 5/15/2009 | 5716-01116072 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048H START DATE: 5/15/2009 | 5716-01116071 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048G START DATE: 5/15/2009 | 5716-01116070 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048F START DATE: 5/15/2009 | 5716-01116069 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604F7 START DATE: 5/15/2009 | 5716-01116182 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MX START DATE: 5/15/2009 | 5716-01115958 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604KP START DATE: 5/15/2009 | 5716-01115930 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MP START DATE: 5/15/2009 | 5716-01115953 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MR START DATE: 5/15/2009 | 5716-01115954 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MT START DATE: 5/15/2009 | 5716-01115955 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604MV START DATE: 5/15/2009 | 5716-01115956 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603WV START DATE: 5/15/2009 | 5716-01116451 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B6 START DATE: 5/15/2009 | 5716-01116346 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B5 START DATE: 5/15/2009 | 5716-01116345 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B4 START DATE: 5/15/2009 | 5716-01116344 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048D<br>START DATE: 5/15/2009 | 5716-01116068 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: U1BAK001<br>START DATE: 2/3/2006 | 5716-00672401 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K10XF000<br>START DATE: 7/20/2007 | 5716-00669099 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1MHM001<br>START DATE: 12/9/2008 | 5716-00674077 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FHK000<br>START DATE: 4/21/2008 | 5716-00671872 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12ML000<br>START DATE: 8/20/2007 | 5716-00678624 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1P7S000<br>START DATE: 3/4/2009 | 5716-00665285 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WI7000<br>START DATE: 4/10/2007 | 5716-00682815 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ASK001<br>START DATE: 2/15/2006 | 5716-00667187 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1CYU000<br>START DATE: 2/28/2008 | 5716-00675407 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NEK002<br>START DATE: 11/9/2006 | 5716-00666805 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1G88002<br>START DATE: 9/9/2008 | 5716-00667401 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1STP001<br>START DATE: 3/22/2007 | 5716-00670585 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX007<br>START DATE: 3/14/2007 | 5716-00675358 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QQR000<br>START DATE: 3/23/2009 | 5716-00677112 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K19ED000 START DATE: 12/12/2007 | 5716-00678020 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1V1E000 START DATE: 5/9/2005 | 5716-00677504 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K17X0001 START DATE: 7/10/2008 | 5716-00675688 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NJL000 START DATE: 1/26/2009 | 5716-00679880 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1NEK000 START DATE: 10/31/2006 | 5716-00681490 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1STP000 START DATE: 1/31/2007 | 5716-00679371 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1Y83001 START DATE: 6/14/2007 | 5716-00680077 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1AGK000 START DATE: 1/10/2008 | 5716-00683275 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1FBR000 START DATE: 4/16/2008 | 5716-00679942 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1M3G000 START DATE: 1/22/2009 | 5716-00672480 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX000 START DATE: 7/25/2006 | 5716-00679381 | 342 PERRY HOUSE RD FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QKF001 START DATE: 3/26/2009 | 5716-00681193 | 2330 SW LOWER LAKE RD SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K176T000 START DATE: 11/14/2007 | 5716-00679080 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WTA000 START DATE: 4/13/2007 | 5716-00681934 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K132S000 START DATE: 9/13/2007 | 5716-00680613 | 49200 HALYARD DR STE 100-C PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1T9Y001<br>START DATE: 4/11/2005 | 5716-00675697 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1WI7002<br>START DATE: 7/9/2007 | 5716-00688274 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1PTQ000<br>START DATE: 11/28/2006 | 5716-00674358 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00TZ<br>START DATE: 9/25/2008 | 5716-00770615 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TN<br>START DATE: 5/15/2009 | 5716-00767885 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BX<br>START DATE: 5/15/2009 | 5716-00760129 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NB<br>START DATE: 5/15/2009 | 5716-00767960 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560390<br>START DATE: 5/15/2009 | 5716-00767864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TL<br>START DATE: 5/15/2009 | 5716-00767883 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TM<br>START DATE: 5/15/2009 | 5716-00767884 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TK<br>START DATE: 5/15/2009 | 5716-00767882 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00V0<br>START DATE: 9/25/2008 | 5716-00770616 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00V2<br>START DATE: 9/25/2008 | 5716-00770618 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038Z<br>START DATE: 5/15/2009 | 5716-00767863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N8<br>START DATE: 5/15/2009 | 5716-00767958 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TP<br>START DATE: 5/15/2009 | 5716-00767886 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038X<br>START DATE: 5/15/2009 | 5716-00767862 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TR<br>START DATE: 5/15/2009 | 5716-00767887 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TJ<br>START DATE: 12/15/2008 | 5716-00767881 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604J2<br>START DATE: 5/15/2009 | 5716-00767944 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TT<br>START DATE: 5/15/2009 | 5716-00767888 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N9<br>START DATE: 5/15/2009 | 5716-00767959 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TW<br>START DATE: 5/15/2009 | 5716-00767890 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XZ<br>START DATE: 5/15/2009 | 5716-00767897 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XX<br>START DATE: 5/15/2009 | 5716-00767896 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XW<br>START DATE: 5/15/2009 | 5716-00767895 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XV<br>START DATE: 5/15/2009 | 5716-00767894 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N7<br>START DATE: 5/15/2009 | 5716-00767957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L2<br>START DATE: 6/13/2005 | 5716-00772779 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BW<br>START DATE: 5/15/2009 | 5716-00760128 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560324 START DATE: 2/16/2009 | 5716-00762370 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D5 START DATE: 5/15/2009 | 5716-00767875 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603V6 START DATE: 5/15/2009 | 5716-00767891 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N5 START DATE: 5/15/2009 | 5716-00762267 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N4 START DATE: 5/15/2009 | 5716-00762266 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N3 START DATE: 5/15/2009 | 5716-00762265 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560391 START DATE: 5/15/2009 | 5716-00767865 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XT START DATE: 5/15/2009 | 5716-00767893 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604N2 START DATE: 5/15/2009 | 5716-00762264 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L1 START DATE: 6/13/2005 | 5716-00772778 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CR START DATE: 5/15/2009 | 5716-00767941 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TF START DATE: 5/15/2009 | 5716-00767879 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603DP START DATE: 5/15/2009 | 5716-00767878 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D7 START DATE: 5/15/2009 | 5716-00767877 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603XR START DATE: 5/15/2009 | 5716-00767892 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603BV<br>START DATE: 5/15/2009 | 5716-00760127 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0339<br>START DATE: 9/25/2008 | 5716-00772808 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CV<br>START DATE: 5/15/2009 | 5716-00767943 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z0<br>START DATE: 5/15/2009 | 5716-00767898 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CT<br>START DATE: 5/15/2009 | 5716-00767942 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D4<br>START DATE: 5/15/2009 | 5716-00767874 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CP<br>START DATE: 5/15/2009 | 5716-00767940 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z1<br>START DATE: 5/15/2009 | 5716-00767899 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D3<br>START DATE: 5/15/2009 | 5716-00767873 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CN<br>START DATE: 5/15/2009 | 5716-00767939 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CM<br>START DATE: 5/15/2009 | 5716-00767938 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D6<br>START DATE: 5/15/2009 | 5716-00767876 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603TG<br>START DATE: 5/15/2009 | 5716-00767880 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604HN<br>START DATE: 12/15/2008 | 5716-00762183 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XR<br>START DATE: 9/25/2008 | 5716-00770626 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D0<br>START DATE: 5/15/2009 | 5716-00767870 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00V1<br>START DATE: 9/25/2008 | 5716-00770617 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603D1<br>START DATE: 5/15/2009 | 5716-00767871 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NM<br>START DATE: 5/15/2009 | 5716-00767969 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NL<br>START DATE: 5/12/2009 | 5716-00767968 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604NK<br>START DATE: 5/12/2009 | 5716-00767967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XW<br>START DATE: 9/25/2008 | 5716-00770629 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CL<br>START DATE: 5/15/2009 | 5716-00767937 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XT<br>START DATE: 9/25/2008 | 5716-00770627 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LB<br>START DATE: 6/13/2005 | 5716-00772787 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XP<br>START DATE: 9/25/2008 | 5716-00770625 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XN<br>START DATE: 9/25/2008 | 5716-00770624 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP033C<br>START DATE: 9/25/2008 | 5716-00772810 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038W<br>START DATE: 5/15/2009 | 5716-00767861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP033B<br>START DATE: 9/25/2008 | 5716-00772809 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CJ<br>START DATE: 5/15/2009 | 5716-00767935 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604CK<br>START DATE: 5/15/2009 | 5716-00767936 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J00XV<br>START DATE: 9/25/2008 | 5716-00770628 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038T<br>START DATE: 5/15/2009 | 5716-00767859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C8<br>START DATE: 5/15/2009 | 5716-00762521 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603C9<br>START DATE: 5/15/2009 | 5716-00762522 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CB<br>START DATE: 5/15/2009 | 5716-00762523 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TX<br>START DATE: 3/25/2008 | 5716-00772792 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L8<br>START DATE: 6/13/2005 | 5716-00772785 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056048D<br>START DATE: 5/15/2009 | 5716-00767920 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L7<br>START DATE: 6/13/2005 | 5716-00772784 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CZ<br>START DATE: 5/15/2009 | 5716-00767869 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L5<br>START DATE: 6/13/2005 | 5716-00772782 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603CX<br>START DATE: 5/15/2009 | 5716-00767868 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056038V<br>START DATE: 5/15/2009 | 5716-00767860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L4 START DATE: 6/13/2005 | 5716-00772781 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L3 START DATE: 6/13/2005 | 5716-00772780 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TW START DATE: 3/25/2008 | 5716-00772791 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LF START DATE: 6/13/2005 | 5716-00772790 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LD START DATE: 6/13/2005 | 5716-00772789 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LC START DATE: 6/13/2005 | 5716-00772788 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L9 START DATE: 6/13/2005 | 5716-00772786 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L6 START DATE: 6/13/2005 | 5716-00772783 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0336 START DATE: 9/25/2008 | 5716-00772805 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z3 START DATE: 5/15/2009 | 5716-00767901 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z2 START DATE: 5/15/2009 | 5716-00767900 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0335 START DATE: 9/25/2008 | 5716-00772804 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0338 START DATE: 9/25/2008 | 5716-00772807 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0337 START DATE: 9/25/2008 | 5716-00772806 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603Z4 START DATE: 5/15/2009 | 5716-00767902 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KW<br>START DATE: 6/13/2005 | 5716-00813785 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LK<br>START DATE: 6/13/2005 | 5716-00813766 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LJ<br>START DATE: 6/13/2005 | 5716-00813765 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TF<br>START DATE: 6/26/2006 | 5716-00813804 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KX<br>START DATE: 6/13/2005 | 5716-00813786 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KV<br>START DATE: 6/13/2005 | 5716-00813784 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0077<br>START DATE: 9/25/2008 | 5716-00820758 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0078<br>START DATE: 9/25/2008 | 5716-00820759 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560473<br>START DATE: 12/15/2008 | 5716-00828481 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046R<br>START DATE: 9/26/2008 | 5716-00828477 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0326<br>START DATE: 9/25/2008 | 5716-00813843 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0328<br>START DATE: 9/25/2008 | 5716-00813844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0329<br>START DATE: 9/25/2008 | 5716-00813845 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032B<br>START DATE: 9/25/2008 | 5716-00813846 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KZ<br>START DATE: 6/13/2005 | 5716-00813787 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032J<br>START DATE: 9/25/2008 | 5716-00813851 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02JZ<br>START DATE: 6/13/2005 | 5716-00814189 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032D<br>START DATE: 9/25/2008 | 5716-00813848 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K0<br>START DATE: 6/13/2005 | 5716-00814190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K1<br>START DATE: 6/13/2005 | 5716-00814191 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K2<br>START DATE: 6/13/2005 | 5716-00814192 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K3<br>START DATE: 6/13/2005 | 5716-00814284 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VV<br>START DATE: 5/15/2009 | 5716-00828654 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K5<br>START DATE: 6/13/2005 | 5716-00814286 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VB<br>START DATE: 5/15/2009 | 5716-00828646 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032G<br>START DATE: 9/25/2008 | 5716-00813850 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032F<br>START DATE: 9/25/2008 | 5716-00813849 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047C<br>START DATE: 5/15/2009 | 5716-00828486 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0325<br>START DATE: 9/25/2008 | 5716-00813842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056047B<br>START DATE: 5/15/2009 | 5716-00828485 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560479<br>START DATE: 5/15/2009 | 5716-00828484 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560478<br>START DATE: 5/15/2009 | 5716-00828483 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K4<br>START DATE: 6/13/2005 | 5716-00814285 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VR<br>START DATE: 5/15/2009 | 5716-00828652 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VT<br>START DATE: 5/15/2009 | 5716-00828653 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 00560477<br>START DATE: 5/15/2009 | 5716-00828482 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K8<br>START DATE: 6/13/2005 | 5716-00814289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0117<br>START DATE: 9/25/2008 | 5716-00820274 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J013W<br>START DATE: 6/1/2006 | 5716-00820275 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J013X<br>START DATE: 7/31/2006 | 5716-00820276 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0144<br>START DATE: 9/13/2006 | 5716-00820277 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02JX<br>START DATE: 6/13/2005 | 5716-00814188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K7<br>START DATE: 6/13/2005 | 5716-00814288 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J0079<br>START DATE: 9/25/2008 | 5716-00820760 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K6<br>START DATE: 6/13/2005 | 5716-00814287 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VP<br>START DATE: 5/15/2009 | 5716-00828651 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VN<br>START DATE: 5/15/2009 | 5716-00828650 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VM<br>START DATE: 5/15/2009 | 5716-00828649 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VL<br>START DATE: 5/15/2009 | 5716-00828648 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603VC<br>START DATE: 5/15/2009 | 5716-00828647 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032L<br>START DATE: 9/25/2008 | 5716-00813852 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 058J014G<br>START DATE: 10/22/2007 | 5716-00820278 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039R<br>START DATE: 3/20/2009 | 5716-00828507 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KB<br>START DATE: 6/13/2005 | 5716-00814291 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KC<br>START DATE: 6/13/2005 | 5716-00814292 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KD<br>START DATE: 6/13/2005 | 5716-00814293 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KF<br>START DATE: 6/13/2005 | 5716-00814294 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032X<br>START DATE: 9/25/2008 | 5716-00813860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0330<br>START DATE: 9/25/2008 | 5716-00813862 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP0331<br>START DATE: 9/25/2008 | 5716-00813863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LH START DATE: 6/13/2005 | 5716-00813764 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP031P START DATE: 9/25/2008 | 5716-00813831 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044H START DATE: 5/15/2009 | 5716-00828361 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044L START DATE: 5/15/2009 | 5716-00828362 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B0 START DATE: 5/15/2009 | 5716-00828487 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02K9 START DATE: 6/13/2005 | 5716-00814290 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056044P START DATE: 5/15/2009 | 5716-00828363 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KG START DATE: 6/13/2005 | 5716-00814295 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP031W START DATE: 9/25/2008 | 5716-00813835 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP031X START DATE: 9/25/2008 | 5716-00813836 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056046X START DATE: 9/26/2008 | 5716-00828478 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M6 START DATE: 6/13/2005 | 5716-00813796 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M5 START DATE: 6/13/2005 | 5716-00813795 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M4 START DATE: 6/13/2005 | 5716-00813794 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M3 START DATE: 6/13/2005 | 5716-00813793 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M2<br>START DATE: 6/13/2005 | 5716-00813792 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M1<br>START DATE: 6/13/2005 | 5716-00813791 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02M0<br>START DATE: 6/13/2005 | 5716-00813790 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LG<br>START DATE: 6/13/2005 | 5716-00813763 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LZ<br>START DATE: 6/13/2005 | 5716-00813789 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02L0<br>START DATE: 6/13/2005 | 5716-00813788 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP031N<br>START DATE: 9/25/2008 | 5716-00813830 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LV<br>START DATE: 6/13/2005 | 5716-00813773 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032M<br>START DATE: 9/25/2008 | 5716-00813853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032N<br>START DATE: 9/25/2008 | 5716-00813854 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02KJ<br>START DATE: 6/13/2005 | 5716-00813776 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032P<br>START DATE: 9/25/2008 | 5716-00813855 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LX<br>START DATE: 6/13/2005 | 5716-00813775 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP031R<br>START DATE: 9/25/2008 | 5716-00813832 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032R<br>START DATE: 9/25/2008 | 5716-00813856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005604B7<br>START DATE: 5/15/2009 | 5716-00828924 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02LW<br>START DATE: 6/13/2005 | 5716-00813774 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032Z<br>START DATE: 9/25/2008 | 5716-00813861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032T<br>START DATE: 9/25/2008 | 5716-00813857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 005603B4<br>START DATE: 5/15/2009 | 5716-00828491 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032V<br>START DATE: 9/25/2008 | 5716-00813858 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP031T<br>START DATE: 9/25/2008 | 5716-00813833 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032C<br>START DATE: 9/25/2008 | 5716-00813847 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP032W<br>START DATE: 9/25/2008 | 5716-00813859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP031V<br>START DATE: 9/25/2008 | 5716-00813834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0FLP02TP<br>START DATE: 3/25/2008 | 5716-00813811 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 0056039P<br>START DATE: 3/20/2009 | 5716-00828506 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12DN000<br>START DATE: 8/16/2007 | 5716-00664355 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1FMX006<br>START DATE: 2/27/2007 | 5716-00665626 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12EK000<br>START DATE: 8/15/2007 | 5716-00656352 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1NLB000<br>START DATE: 1/27/2009 | 5716-00658050 | 2330 SW LOWER LAKE RD<br>SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1G8N000<br>START DATE: 6/2/2008 | 5716-00671395 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1EK9000<br>START DATE: 4/3/2008 | 5716-00656569 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1YYN000<br>START DATE: 6/4/2007 | 5716-00665070 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1GTZ000<br>START DATE: 5/21/2008 | 5716-00656781 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QWQ001<br>START DATE: 4/6/2009 | 5716-00660424 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1W8Q002<br>START DATE: 9/5/2007 | 5716-00654858 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1MHM000<br>START DATE: 12/5/2008 | 5716-00663037 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K19FR000<br>START DATE: 12/12/2007 | 5716-00656461 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1F3P000<br>START DATE: 5/1/2008 | 5716-00668900 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12ML001<br>START DATE: 9/13/2007 | 5716-00660120 | 4683 5OTH ST SE<br>KENTWOOD, MI 49512 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QQI000<br>START DATE: 3/23/2009 | 5716-00660107 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ZPW001<br>START DATE: 7/13/2007 | 5716-00668390 | 342 PERRY HOUSE RD<br>FITZGERALD, GA 31750-8803 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K104Y000<br>START DATE: 7/24/2007 | 5716-00657652 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1F04001<br>START DATE: 6/18/2008 | 5716-00629923 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1MYJ000<br>START DATE: 10/24/2006 | 5716-00621882 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1Y7I000<br>START DATE: 6/8/2007 | 5716-00622368 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1MFW000<br>START DATE: 12/8/2008 | 5716-00633094 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: U1BAW002<br>START DATE: 6/13/2006 | 5716-00623429 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12EK001<br>START DATE: 8/21/2007 | 5716-00631555 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1RLN000<br>START DATE: 4/27/2009 | 5716-00626289 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1UMW002<br>START DATE: 5/9/2005 | 5716-00628775 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QWQ000<br>START DATE: 3/27/2009 | 5716-00624641 | 185 WILLIAM SMITH DR<br>WHITBY ON L1N 0A3 CANADA | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1XF2001<br>START DATE: 4/30/2007 | 5716-00627092 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1T9Y002<br>START DATE: 5/9/2005 | 5716-00633184 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1EK9001<br>START DATE: 6/8/2006 | 5716-00628263 | 217 S ALEX RD<br>PPS<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: R1UMW000<br>START DATE: 4/11/2005 | 5716-00623769 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1ED4001<br>START DATE: 4/20/2006 | 5716-00629485 | 4200 SE 59TH ST<br>OKLAHOMA CITY, OK 73135-2511 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K176V001<br>START DATE: 7/10/2006 | 5716-00631029 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1IPQ000<br>START DATE: 7/9/2008 | 5716-00620281 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1RKU007<br>START DATE: 5/2/2007 | 5716-00639957 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K12KG002<br>START DATE: 7/10/2008 | 5716-00628456 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: K1W8Q000<br>START DATE: 4/23/2007 | 5716-00623467 | 49200 HALYARD DR STE 100-C<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: N1QJ7000<br>START DATE: 3/17/2009 | 5716-00623347 | 2330 SW LOWER LAKE RD<br>SAINT JOSEPH, MO 64504-9534 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032M<br>START DATE: 5/27/2009 | 5716-00900593 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FP<br>START DATE: 5/15/2009 | 5716-00900188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FN<br>START DATE: 5/15/2009 | 5716-00900187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FM<br>START DATE: 5/15/2009 | 5716-00900186 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02RV<br>START DATE: 1/7/2008 | 5716-00900406 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02RT<br>START DATE: 1/3/2008 | 5716-00900405 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FL<br>START DATE: 5/15/2009 | 5716-00900185 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FK<br>START DATE: 5/15/2009 | 5716-00900184 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FH<br>START DATE: 5/15/2009 | 5716-00900182 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008M<br>START DATE: 6/2/2006 | 5716-00900019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032N<br>START DATE: 5/27/2009 | 5716-00900594 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032P START DATE: 5/27/2009 | 5716-00900595 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032R START DATE: 5/27/2009 | 5716-00900596 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032T START DATE: 5/27/2009 | 5716-00900597 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032V START DATE: 5/27/2009 | 5716-00900598 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032W START DATE: 5/27/2009 | 5716-00900599 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032X START DATE: 5/27/2009 | 5716-00900600 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FJ START DATE: 5/15/2009 | 5716-00900183 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02RZ START DATE: 5/15/2009 | 5716-00900409 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V6 START DATE: 5/27/2009 | 5716-00900443 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0337 START DATE: 5/27/2009 | 5716-00900609 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0338 START DATE: 5/27/2009 | 5716-00900610 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0339 START DATE: 5/27/2009 | 5716-00900611 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033B START DATE: 5/27/2009 | 5716-00900612 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033C START DATE: 5/27/2009 | 5716-00900613 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033D START DATE: 5/27/2009 | 5716-00900614 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008K<br>START DATE: 6/2/2006 | 5716-00900017 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033G<br>START DATE: 5/27/2009 | 5716-00900616 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008L<br>START DATE: 6/2/2006 | 5716-00900018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02RX<br>START DATE: 1/31/2008 | 5716-00900408 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02RW<br>START DATE: 1/4/2008 | 5716-00900407 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008V<br>START DATE: 6/2/2006 | 5716-00900024 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008T<br>START DATE: 6/2/2006 | 5716-00900023 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008R<br>START DATE: 6/2/2006 | 5716-00900022 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008P<br>START DATE: 6/2/2006 | 5716-00900021 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008N<br>START DATE: 6/2/2006 | 5716-00900020 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R8<br>START DATE: 5/15/2009 | 5716-00900402 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033F<br>START DATE: 5/27/2009 | 5716-00900615 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030F<br>START DATE: 5/27/2009 | 5716-00900531 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C4<br>START DATE: 5/15/2009 | 5716-00900115 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C5<br>START DATE: 5/15/2009 | 5716-00900116 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C6 START DATE: 5/15/2009 | 5716-00900117 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C7 START DATE: 5/15/2009 | 5716-00900118 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C8 START DATE: 5/15/2009 | 5716-00900119 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C9 START DATE: 5/15/2009 | 5716-00900120 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CB START DATE: 5/15/2009 | 5716-00900121 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02RR START DATE: 1/3/2008 | 5716-00900404 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CD START DATE: 5/15/2009 | 5716-00900123 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033J START DATE: 5/27/2009 | 5716-00900618 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030G START DATE: 5/27/2009 | 5716-00900532 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030H START DATE: 5/27/2009 | 5716-00900533 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030J START DATE: 5/27/2009 | 5716-00900534 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030K START DATE: 5/27/2009 | 5716-00900535 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030L START DATE: 5/27/2009 | 5716-00900536 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0330 START DATE: 5/27/2009 | 5716-00900602 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030M START DATE: 5/27/2009 | 5716-00900537 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CC<br>START DATE: 5/15/2009 | 5716-00900122 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036J<br>START DATE: 5/27/2009 | 5716-00900702 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R9<br>START DATE: 12/5/2007 | 5716-00900403 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V9<br>START DATE: 5/15/2009 | 5716-00900446 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R7<br>START DATE: 5/15/2009 | 5716-00900401 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R6<br>START DATE: 5/15/2009 | 5716-00900400 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02R5<br>START DATE: 5/15/2009 | 5716-00900399 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036N<br>START DATE: 5/27/2009 | 5716-00900706 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036M<br>START DATE: 5/27/2009 | 5716-00900705 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C3<br>START DATE: 5/15/2009 | 5716-00900114 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036K<br>START DATE: 5/27/2009 | 5716-00900703 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C2<br>START DATE: 5/15/2009 | 5716-00900113 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036H<br>START DATE: 5/27/2009 | 5716-00900701 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036G<br>START DATE: 5/27/2009 | 5716-00900700 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036F<br>START DATE: 5/27/2009 | 5716-00900699 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036D START DATE: 5/27/2009 | 5716-00900698 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036C START DATE: 5/27/2009 | 5716-00900697 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036B START DATE: 5/27/2009 | 5716-00900696 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033H START DATE: 5/27/2009 | 5716-00900617 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032Z START DATE: 5/27/2009 | 5716-00900601 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL036L START DATE: 5/27/2009 | 5716-00900704 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037X START DATE: 4/17/2009 | 5716-00900740 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H6 START DATE: 5/27/2009 | 5716-00900217 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H7 START DATE: 5/27/2009 | 5716-00900218 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VH START DATE: 5/15/2009 | 5716-00900452 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H8 START DATE: 5/27/2009 | 5716-00900219 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0383 START DATE: 5/13/2009 | 5716-00900745 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0382 START DATE: 5/13/2009 | 5716-00900744 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0381 START DATE: 4/22/2009 | 5716-00900743 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V7 START DATE: 5/27/2009 | 5716-00900444 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037Z START DATE: 4/22/2009 | 5716-00900741 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032H START DATE: 5/27/2009 | 5716-00900589 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VK START DATE: 5/15/2009 | 5716-00900454 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VL START DATE: 5/15/2009 | 5716-00900455 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VM START DATE: 5/15/2009 | 5716-00900456 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VN START DATE: 5/15/2009 | 5716-00900457 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VP START DATE: 5/15/2009 | 5716-00900458 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VR START DATE: 5/15/2009 | 5716-00900459 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H9 START DATE: 5/27/2009 | 5716-00900220 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0380 START DATE: 4/22/2009 | 5716-00900742 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H3 START DATE: 5/27/2009 | 5716-00900214 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V1 START DATE: 5/15/2009 | 5716-00900438 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V0 START DATE: 5/27/2009 | 5716-00900437 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TZ START DATE: 5/27/2009 | 5716-00900436 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TX START DATE: 5/27/2009 | 5716-00900435 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TW<br>START DATE: 5/27/2009 | 5716-00900434 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TV<br>START DATE: 5/27/2009 | 5716-00900433 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TT<br>START DATE: 5/27/2009 | 5716-00900432 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H5<br>START DATE: 5/27/2009 | 5716-00900216 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H2<br>START DATE: 5/27/2009 | 5716-00900213 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02H4<br>START DATE: 5/27/2009 | 5716-00900215 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0032<br>START DATE: 2/15/2006 | 5716-00899890 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0384<br>START DATE: 5/13/2009 | 5716-00900746 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0033<br>START DATE: 6/2/2006 | 5716-00899891 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0034<br>START DATE: 6/2/2006 | 5716-00899892 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032D<br>START DATE: 5/27/2009 | 5716-00900586 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032F<br>START DATE: 5/27/2009 | 5716-00900587 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032G<br>START DATE: 5/27/2009 | 5716-00900588 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HD<br>START DATE: 5/27/2009 | 5716-00900223 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GZ<br>START DATE: 5/27/2009 | 5716-00900212 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HV<br>START DATE: 5/27/2009 | 5716-00900232 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HB<br>START DATE: 5/27/2009 | 5716-00900221 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z5<br>START DATE: 5/15/2009 | 5716-00900512 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z1<br>START DATE: 5/15/2009 | 5716-00900511 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z0<br>START DATE: 5/15/2009 | 5716-00900510 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02XV<br>START DATE: 5/15/2009 | 5716-00900509 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HM<br>START DATE: 5/27/2009 | 5716-00900229 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HN<br>START DATE: 5/27/2009 | 5716-00900230 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZF<br>START DATE: 5/15/2009 | 5716-00900514 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0336<br>START DATE: 5/15/2009 | 5716-00900608 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZK<br>START DATE: 5/27/2009 | 5716-00900515 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HW<br>START DATE: 5/27/2009 | 5716-00900233 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VG<br>START DATE: 5/15/2009 | 5716-00900451 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VF<br>START DATE: 5/15/2009 | 5716-00900450 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VD<br>START DATE: 5/15/2009 | 5716-00900449 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FR START DATE: 5/15/2009 | 5716-00900189 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VC START DATE: 5/15/2009 | 5716-00900448 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VB START DATE: 5/15/2009 | 5716-00900447 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030R START DATE: 5/27/2009 | 5716-00900540 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HT START DATE: 5/27/2009 | 5716-00900231 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VZ START DATE: 5/15/2009 | 5716-00900464 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V8 START DATE: 5/27/2009 | 5716-00900445 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HF START DATE: 5/27/2009 | 5716-00900224 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HG START DATE: 5/27/2009 | 5716-00900225 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032J START DATE: 5/27/2009 | 5716-00900590 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032K START DATE: 5/27/2009 | 5716-00900591 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VT START DATE: 5/15/2009 | 5716-00900460 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VV START DATE: 5/15/2009 | 5716-00900461 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02Z9 START DATE: 5/15/2009 | 5716-00900513 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VX START DATE: 5/15/2009 | 5716-00900463 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HC START DATE: 5/27/2009 | 5716-00900222 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032L START DATE: 5/27/2009 | 5716-00900592 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HJ START DATE: 5/27/2009 | 5716-00900226 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HK START DATE: 5/27/2009 | 5716-00900227 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HL START DATE: 5/27/2009 | 5716-00900228 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZP START DATE: 5/27/2009 | 5716-00900519 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZN START DATE: 5/27/2009 | 5716-00900518 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZM START DATE: 5/27/2009 | 5716-00900517 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02ZL START DATE: 5/27/2009 | 5716-00900516 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VW START DATE: 5/15/2009 | 5716-00900462 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037F START DATE: 5/27/2009 | 5716-00900727 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037R START DATE: 5/27/2009 | 5716-00900736 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037P START DATE: 5/27/2009 | 5716-00900735 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037N START DATE: 5/27/2009 | 5716-00900734 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037M START DATE: 5/27/2009 | 5716-00900733 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037L<br>START DATE: 5/27/2009 | 5716-00900732 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037K<br>START DATE: 5/27/2009 | 5716-00900731 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037J<br>START DATE: 5/27/2009 | 5716-00900730 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DX<br>START DATE: 5/15/2009 | 5716-00900165 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037G<br>START DATE: 5/27/2009 | 5716-00900728 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037W<br>START DATE: 5/27/2009 | 5716-00900739 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037D<br>START DATE: 5/27/2009 | 5716-00900726 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037C<br>START DATE: 5/27/2009 | 5716-00900725 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037B<br>START DATE: 5/27/2009 | 5716-00900724 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0379<br>START DATE: 5/27/2009 | 5716-00900723 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DT<br>START DATE: 5/15/2009 | 5716-00900162 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DV<br>START DATE: 5/15/2009 | 5716-00900163 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031W<br>START DATE: 5/27/2009 | 5716-00900571 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037H<br>START DATE: 5/27/2009 | 5716-00900729 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CN<br>START DATE: 5/15/2009 | 5716-00900131 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030N<br>START DATE: 5/27/2009 | 5716-00900538 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V2<br>START DATE: 5/15/2009 | 5716-00900439 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DM<br>START DATE: 5/15/2009 | 5716-00900158 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DL<br>START DATE: 5/15/2009 | 5716-00900157 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002N<br>START DATE: 2/15/2006 | 5716-00899880 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002P<br>START DATE: 2/15/2006 | 5716-00899881 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GX<br>START DATE: 5/27/2009 | 5716-00900211 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037T<br>START DATE: 5/27/2009 | 5716-00900737 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CM<br>START DATE: 5/15/2009 | 5716-00900130 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL037V<br>START DATE: 5/27/2009 | 5716-00900738 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CP<br>START DATE: 5/15/2009 | 5716-00900132 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CR<br>START DATE: 5/15/2009 | 5716-00900133 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CT<br>START DATE: 5/15/2009 | 5716-00900134 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GP<br>START DATE: 5/27/2009 | 5716-00900207 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GW<br>START DATE: 5/27/2009 | 5716-00900210 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GV<br>START DATE: 5/27/2009 | 5716-00900209 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02GT<br>START DATE: 5/27/2009 | 5716-00900208 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DZ<br>START DATE: 5/15/2009 | 5716-00900166 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0000<br>START DATE: 6/2/2006 | 5716-00899804 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009J<br>START DATE: 6/7/2007 | 5716-00891894 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CX<br>START DATE: 5/15/2009 | 5716-00891946 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CW<br>START DATE: 9/3/2007 | 5716-00891945 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CV<br>START DATE: 9/3/2007 | 5716-00891944 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CT<br>START DATE: 9/3/2007 | 5716-00891943 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CR<br>START DATE: 5/15/2009 | 5716-00891942 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02VJ<br>START DATE: 5/15/2009 | 5716-00900453 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CP<br>START DATE: 1/25/2008 | 5716-00891941 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DW<br>START DATE: 5/15/2009 | 5716-00900164 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009K<br>START DATE: 6/7/2007 | 5716-00891895 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0374<br>START DATE: 5/27/2009 | 5716-00900718 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730097 START DATE: 5/15/2009 | 5716-00891886 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009H START DATE: 6/7/2007 | 5716-00891893 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730098 START DATE: 5/15/2009 | 5716-00891887 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009G START DATE: 5/18/2007 | 5716-00891892 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009D START DATE: 5/15/2009 | 5716-00891891 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009C START DATE: 5/15/2009 | 5716-00891890 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009B START DATE: 5/15/2009 | 5716-00891889 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73009L START DATE: 6/7/2007 | 5716-00891896 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F0 START DATE: 12/7/2007 | 5716-00891975 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02F0 START DATE: 5/15/2009 | 5716-00900167 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HX START DATE: 5/27/2009 | 5716-00900234 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02HZ START DATE: 5/27/2009 | 5716-00900235 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J0 START DATE: 5/27/2009 | 5716-00900236 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J1 START DATE: 5/27/2009 | 5716-00900237 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J2 START DATE: 5/27/2009 | 5716-00900238 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0378<br>START DATE: 5/27/2009 | 5716-00900722 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300CZ<br>START DATE: 5/15/2009 | 5716-00891947 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F1<br>START DATE: 12/10/2007 | 5716-00891976 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D0<br>START DATE: 5/15/2009 | 5716-00891948 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300DZ<br>START DATE: 5/15/2009 | 5716-00891974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D4<br>START DATE: 5/15/2009 | 5716-00891951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D3<br>START DATE: 5/15/2009 | 5716-00891950 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300D2<br>START DATE: 5/15/2009 | 5716-00891949 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0377<br>START DATE: 5/27/2009 | 5716-00900721 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0376<br>START DATE: 5/27/2009 | 5716-00900720 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0375<br>START DATE: 5/27/2009 | 5716-00900719 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DP<br>START DATE: 5/15/2009 | 5716-00900160 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F2<br>START DATE: 5/15/2009 | 5716-00891977 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F6<br>START DATE: 5/15/2009 | 5716-00891981 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CF<br>START DATE: 5/15/2009 | 5716-00900124 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CG<br>START DATE: 5/15/2009 | 5716-00900125 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CH<br>START DATE: 5/15/2009 | 5716-00900126 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0334<br>START DATE: 5/15/2009 | 5716-00900606 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008H<br>START DATE: 6/2/2006 | 5716-00900015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008G<br>START DATE: 6/2/2006 | 5716-00900014 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300FD<br>START DATE: 5/20/2008 | 5716-00891984 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CJ<br>START DATE: 5/15/2009 | 5716-00900127 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F7<br>START DATE: 5/15/2009 | 5716-00891982 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0322<br>START DATE: 5/27/2009 | 5716-00900576 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HL<br>START DATE: 3/14/2008 | 5716-00892018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HM<br>START DATE: 3/19/2008 | 5716-00892019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HN<br>START DATE: 7/18/2008 | 5716-00892020 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HR<br>START DATE: 4/14/2008 | 5716-00892021 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0066<br>START DATE: 6/2/2006 | 5716-00899958 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0065<br>START DATE: 6/2/2006 | 5716-00899957 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DN<br>START DATE: 5/15/2009 | 5716-00900159 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300FC<br>START DATE: 1/7/2008 | 5716-00891983 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FG<br>START DATE: 5/15/2009 | 5716-00900181 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730099<br>START DATE: 5/15/2009 | 5716-00891888 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032C<br>START DATE: 5/27/2009 | 5716-00900585 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL032B<br>START DATE: 5/27/2009 | 5716-00900584 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0329<br>START DATE: 5/27/2009 | 5716-00900583 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0328<br>START DATE: 5/27/2009 | 5716-00900582 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0331<br>START DATE: 5/27/2009 | 5716-00900603 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0332<br>START DATE: 5/27/2009 | 5716-00900604 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008J<br>START DATE: 6/2/2006 | 5716-00900016 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030T<br>START DATE: 5/27/2009 | 5716-00900541 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0321<br>START DATE: 5/27/2009 | 5716-00900575 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FF<br>START DATE: 5/15/2009 | 5716-00900180 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02FD<br>START DATE: 5/15/2009 | 5716-00900179 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0327<br>START DATE: 5/27/2009 | 5716-00900581 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0326<br>START DATE: 5/27/2009 | 5716-00900580 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0325<br>START DATE: 5/27/2009 | 5716-00900579 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0324<br>START DATE: 5/27/2009 | 5716-00900578 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0323<br>START DATE: 5/27/2009 | 5716-00900577 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0063<br>START DATE: 6/2/2006 | 5716-00899955 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0333<br>START DATE: 5/15/2009 | 5716-00900605 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002J<br>START DATE: 2/15/2006 | 5716-00899876 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HT<br>START DATE: 4/14/2008 | 5716-00892022 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HV<br>START DATE: 4/14/2008 | 5716-00892023 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HW<br>START DATE: 4/14/2008 | 5716-00892024 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HX<br>START DATE: 4/14/2008 | 5716-00892025 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300HZ<br>START DATE: 4/14/2008 | 5716-00892026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J0<br>START DATE: 4/14/2008 | 5716-00892027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F5<br>START DATE: 5/15/2009 | 5716-00891980 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0064 START DATE: 6/2/2006 | 5716-00899956 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002H START DATE: 2/15/2006 | 5716-00899875 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CL START DATE: 5/15/2009 | 5716-00900129 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002K START DATE: 2/15/2006 | 5716-00899877 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002L START DATE: 2/15/2006 | 5716-00899878 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002M START DATE: 2/15/2006 | 5716-00899879 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F4 START DATE: 5/15/2009 | 5716-00891979 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300J1 START DATE: 4/17/2008 | 5716-00892028 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H7300F3 START DATE: 5/15/2009 | 5716-00891978 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DR START DATE: 5/15/2009 | 5716-00900161 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002G START DATE: 2/15/2006 | 5716-00899874 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002T START DATE: 6/2/2006 | 5716-00899883 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0062 START DATE: 6/2/2006 | 5716-00899954 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0061 START DATE: 6/2/2006 | 5716-00899953 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0060 START DATE: 6/2/2006 | 5716-00899952 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0335 START DATE: 5/15/2009 | 5716-00900607 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0030 START DATE: 6/2/2006 | 5716-00899888 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002Z START DATE: 6/2/2006 | 5716-00899887 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002X START DATE: 6/2/2006 | 5716-00899886 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005V START DATE: 2/15/2006 | 5716-00899948 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002V START DATE: 6/2/2006 | 5716-00899884 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005W START DATE: 2/15/2006 | 5716-00899949 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002R START DATE: 2/15/2006 | 5716-00899882 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002C START DATE: 6/2/2006 | 5716-00899871 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002D START DATE: 2/15/2006 | 5716-00899872 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002F START DATE: 2/15/2006 | 5716-00899873 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005Z START DATE: 2/15/2006 | 5716-00899951 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CK START DATE: 5/15/2009 | 5716-00900128 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005X START DATE: 2/15/2006 | 5716-00899950 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030P START DATE: 5/27/2009 | 5716-00900539 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002W<br>START DATE: 6/2/2006 | 5716-00899885 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR001F<br>START DATE: 2/2/2007 | 5716-00906881 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033R<br>START DATE: 5/27/2009 | 5716-00900624 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033P<br>START DATE: 5/27/2009 | 5716-00900623 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033N<br>START DATE: 5/27/2009 | 5716-00900622 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033M<br>START DATE: 5/27/2009 | 5716-00900621 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033L<br>START DATE: 5/27/2009 | 5716-00900620 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033K<br>START DATE: 5/27/2009 | 5716-00900619 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1K250002<br>START DATE: 10/3/2008 | 5716-00901685 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035H<br>START DATE: 5/27/2009 | 5716-00900673 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP000Z<br>START DATE: 1/29/2007 | 5716-00913253 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0094<br>START DATE: 2/15/2006 | 5716-00900032 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1LFR001D<br>START DATE: 2/2/2007 | 5716-00906880 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033W<br>START DATE: 5/27/2009 | 5716-00900627 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LB<br>START DATE: 5/27/2009 | 5716-00900300 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LC<br>START DATE: 5/27/2009 | 5716-00900301 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LD<br>START DATE: 5/27/2009 | 5716-00900302 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LF<br>START DATE: 5/27/2009 | 5716-00900303 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LG<br>START DATE: 5/27/2009 | 5716-00900304 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031T<br>START DATE: 5/27/2009 | 5716-00900569 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LJ<br>START DATE: 5/27/2009 | 5716-00900306 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V3<br>START DATE: 5/15/2009 | 5716-00900440 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LL<br>START DATE: 5/27/2009 | 5716-00900308 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LM<br>START DATE: 5/27/2009 | 5716-00900309 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1PHP000X<br>START DATE: 1/29/2007 | 5716-00913252 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73006N<br>START DATE: 10/2/2008 | 5716-00891836 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J3<br>START DATE: 5/27/2009 | 5716-00900239 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0092<br>START DATE: 2/15/2006 | 5716-00900030 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0091<br>START DATE: 2/15/2006 | 5716-00900029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0090<br>START DATE: 2/15/2006 | 5716-00900028 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008Z<br>START DATE: 6/2/2006 | 5716-00900027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008X<br>START DATE: 6/2/2006 | 5716-00900026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008W<br>START DATE: 6/2/2006 | 5716-00900025 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73006B<br>START DATE: 1/12/2007 | 5716-00891831 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73006C<br>START DATE: 1/12/2007 | 5716-00891832 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73006D<br>START DATE: 1/12/2007 | 5716-00891833 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033T<br>START DATE: 5/27/2009 | 5716-00900625 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73006H<br>START DATE: 1/30/2007 | 5716-00891835 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033V<br>START DATE: 5/27/2009 | 5716-00900626 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73006P<br>START DATE: 10/2/2008 | 5716-00891837 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035F<br>START DATE: 5/27/2009 | 5716-00900671 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035G<br>START DATE: 5/27/2009 | 5716-00900672 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73006X<br>START DATE: 10/2/2008 | 5716-00891838 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73006Z<br>START DATE: 10/2/2008 | 5716-00891839 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730070<br>START DATE: 10/2/2008 | 5716-00891840 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H730071<br>START DATE: 10/2/2008 | 5716-00891841 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033Z<br>START DATE: 5/27/2009 | 5716-00900629 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL033X<br>START DATE: 5/27/2009 | 5716-00900628 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BK<br>START DATE: 5/27/2009 | 5716-00900103 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1H73006F<br>START DATE: 1/12/2007 | 5716-00891834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003P<br>START DATE: 2/15/2006 | 5716-00899909 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LN<br>START DATE: 5/27/2009 | 5716-00900310 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007G<br>START DATE: 6/2/2006 | 5716-00899986 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007H<br>START DATE: 6/2/2006 | 5716-00899987 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007J<br>START DATE: 6/2/2006 | 5716-00899988 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007K<br>START DATE: 6/2/2006 | 5716-00899989 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007L<br>START DATE: 2/15/2006 | 5716-00899990 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007M<br>START DATE: 2/15/2006 | 5716-00899991 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003J<br>START DATE: 6/2/2006 | 5716-00899904 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003K<br>START DATE: 6/2/2006 | 5716-00899905 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003L START DATE: 6/2/2006 | 5716-00899906 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007D START DATE: 6/2/2006 | 5716-00899984 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003N START DATE: 2/15/2006 | 5716-00899908 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007C START DATE: 6/2/2006 | 5716-00899983 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003R START DATE: 2/15/2006 | 5716-00899910 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003T START DATE: 2/15/2006 | 5716-00899911 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003V START DATE: 2/15/2006 | 5716-00899912 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003W START DATE: 2/15/2006 | 5716-00899913 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL005T START DATE: 2/15/2006 | 5716-00899947 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J8 START DATE: 5/27/2009 | 5716-00900244 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J7 START DATE: 5/27/2009 | 5716-00900243 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J6 START DATE: 5/27/2009 | 5716-00900242 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J5 START DATE: 5/27/2009 | 5716-00900241 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02J4 START DATE: 5/27/2009 | 5716-00900240 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL003M START DATE: 2/15/2006 | 5716-00899907 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0085<br>START DATE: 2/15/2006 | 5716-00900005 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0095<br>START DATE: 2/15/2006 | 5716-00900033 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BN<br>START DATE: 8/3/2007 | 5716-00900104 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BP<br>START DATE: 8/8/2007 | 5716-00900105 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BT<br>START DATE: 8/6/2007 | 5716-00900106 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BV<br>START DATE: 5/15/2009 | 5716-00900107 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BW<br>START DATE: 5/15/2009 | 5716-00900108 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BX<br>START DATE: 5/15/2009 | 5716-00900109 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02BZ<br>START DATE: 5/15/2009 | 5716-00900110 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C0<br>START DATE: 5/15/2009 | 5716-00900111 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02C1<br>START DATE: 5/15/2009 | 5716-00900112 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007F<br>START DATE: 6/2/2006 | 5716-00899985 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0084<br>START DATE: 2/15/2006 | 5716-00900004 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL029T<br>START DATE: 7/27/2007 | 5716-00900102 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0086<br>START DATE: 2/15/2006 | 5716-00900006 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0087<br>START DATE: 2/15/2006 | 5716-00900007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0088<br>START DATE: 2/15/2006 | 5716-00900008 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0089<br>START DATE: 2/15/2006 | 5716-00900009 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008B<br>START DATE: 6/2/2006 | 5716-00900010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008C<br>START DATE: 6/2/2006 | 5716-00900011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008D<br>START DATE: 6/2/2006 | 5716-00900012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL008F<br>START DATE: 6/2/2006 | 5716-00900013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0079<br>START DATE: 6/2/2006 | 5716-00899981 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007B<br>START DATE: 6/2/2006 | 5716-00899982 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0083<br>START DATE: 2/15/2006 | 5716-00900003 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K6<br>START DATE: 5/27/2009 | 5716-00900270 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M8<br>START DATE: 5/27/2009 | 5716-00900325 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M7<br>START DATE: 5/27/2009 | 5716-00900324 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M6<br>START DATE: 5/27/2009 | 5716-00900323 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M5<br>START DATE: 5/27/2009 | 5716-00900322 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KH START DATE: 5/27/2009 | 5716-00900277 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KG START DATE: 5/27/2009 | 5716-00900276 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KF START DATE: 5/27/2009 | 5716-00900275 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KD START DATE: 5/27/2009 | 5716-00900274 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KC START DATE: 5/27/2009 | 5716-00900273 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0093 START DATE: 2/15/2006 | 5716-00900031 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K7 START DATE: 5/27/2009 | 5716-00900271 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MC START DATE: 5/27/2009 | 5716-00900328 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K5 START DATE: 5/27/2009 | 5716-00900269 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K4 START DATE: 5/27/2009 | 5716-00900268 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K3 START DATE: 5/27/2009 | 5716-00900267 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KX START DATE: 5/27/2009 | 5716-00900288 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KW START DATE: 5/27/2009 | 5716-00900287 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KV START DATE: 5/27/2009 | 5716-00900286 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KT START DATE: 5/27/2009 | 5716-00900285 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KR START DATE: 5/27/2009 | 5716-00900284 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KP START DATE: 5/27/2009 | 5716-00900283 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KN START DATE: 5/27/2009 | 5716-00900282 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02K8 START DATE: 5/27/2009 | 5716-00900272 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0025 START DATE: 6/2/2006 | 5716-00899865 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035C START DATE: 5/27/2009 | 5716-00900669 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035B START DATE: 5/27/2009 | 5716-00900668 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0359 START DATE: 5/27/2009 | 5716-00900667 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0358 START DATE: 5/27/2009 | 5716-00900666 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0357 START DATE: 5/27/2009 | 5716-00900665 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0356 START DATE: 5/27/2009 | 5716-00900664 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0355 START DATE: 5/27/2009 | 5716-00900663 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0020 START DATE: 2/15/2006 | 5716-00899860 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0021 START DATE: 2/15/2006 | 5716-00899861 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0022 START DATE: 2/15/2006 | 5716-00899862 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M9<br>START DATE: 5/27/2009 | 5716-00900326 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0024<br>START DATE: 6/2/2006 | 5716-00899864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MB<br>START DATE: 5/27/2009 | 5716-00900327 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0026<br>START DATE: 6/2/2006 | 5716-00899866 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0027<br>START DATE: 6/2/2006 | 5716-00899867 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0028<br>START DATE: 6/2/2006 | 5716-00899868 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0029<br>START DATE: 2/15/2006 | 5716-00899869 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL002B<br>START DATE: 6/2/2006 | 5716-00899870 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MH<br>START DATE: 5/27/2009 | 5716-00900332 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MG<br>START DATE: 5/27/2009 | 5716-00900331 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MF<br>START DATE: 5/27/2009 | 5716-00900330 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02MD<br>START DATE: 5/27/2009 | 5716-00900329 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KK<br>START DATE: 5/27/2009 | 5716-00900279 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0023<br>START DATE: 2/15/2006 | 5716-00899863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0314<br>START DATE: 5/27/2009 | 5716-00900550 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KM<br>START DATE: 5/27/2009 | 5716-00900281 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009Z<br>START DATE: 6/2/2006 | 5716-00900055 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009X<br>START DATE: 6/2/2006 | 5716-00900054 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009W<br>START DATE: 6/2/2006 | 5716-00900053 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009V<br>START DATE: 6/2/2006 | 5716-00900052 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009T<br>START DATE: 2/15/2006 | 5716-00900051 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009R<br>START DATE: 2/15/2006 | 5716-00900050 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009P<br>START DATE: 2/15/2006 | 5716-00900049 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009N<br>START DATE: 2/15/2006 | 5716-00900048 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL009M<br>START DATE: 2/15/2006 | 5716-00900047 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL00B1<br>START DATE: 6/2/2006 | 5716-00900057 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0315<br>START DATE: 5/27/2009 | 5716-00900551 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0284<br>START DATE: 3/26/2009 | 5716-00900091 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0313<br>START DATE: 5/27/2009 | 5716-00900549 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0312<br>START DATE: 5/27/2009 | 5716-00900548 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0311 START DATE: 5/27/2009 | 5716-00900547 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0310 START DATE: 5/27/2009 | 5716-00900546 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030Z START DATE: 5/27/2009 | 5716-00900545 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030X START DATE: 5/27/2009 | 5716-00900544 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030W START DATE: 5/27/2009 | 5716-00900543 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL030V START DATE: 5/27/2009 | 5716-00900542 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0097 START DATE: 2/15/2006 | 5716-00900035 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0096 START DATE: 2/15/2006 | 5716-00900034 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0316 START DATE: 5/27/2009 | 5716-00900552 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CV START DATE: 5/15/2009 | 5716-00900135 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LK START DATE: 5/27/2009 | 5716-00900307 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KJ START DATE: 5/27/2009 | 5716-00900278 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D6 START DATE: 5/15/2009 | 5716-00900145 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D5 START DATE: 5/15/2009 | 5716-00900144 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D4 START DATE: 5/15/2009 | 5716-00900143 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D3 START DATE: 5/15/2009 | 5716-00900142 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D2 START DATE: 5/15/2009 | 5716-00900141 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D1 START DATE: 5/15/2009 | 5716-00900140 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D0 START DATE: 5/15/2009 | 5716-00900139 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CZ START DATE: 5/15/2009 | 5716-00900138 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL00B0 START DATE: 6/2/2006 | 5716-00900056 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CW START DATE: 5/15/2009 | 5716-00900136 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02KL START DATE: 5/27/2009 | 5716-00900280 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL028T START DATE: 3/26/2009 | 5716-00900101 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL028R START DATE: 3/26/2009 | 5716-00900100 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL028P START DATE: 3/26/2009 | 5716-00900099 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL028C START DATE: 3/26/2009 | 5716-00900098 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL028B START DATE: 3/26/2009 | 5716-00900097 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0289 START DATE: 3/26/2009 | 5716-00900096 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0288 START DATE: 3/26/2009 | 5716-00900095 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0287 START DATE: 3/26/2009 | 5716-00900094 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0286 START DATE: 3/26/2009 | 5716-00900093 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0285 START DATE: 3/26/2009 | 5716-00900092 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02CX START DATE: 5/15/2009 | 5716-00900137 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034K START DATE: 5/27/2009 | 5716-00900647 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0082 START DATE: 2/15/2006 | 5716-00900002 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034C START DATE: 5/27/2009 | 5716-00900641 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034D START DATE: 5/27/2009 | 5716-00900642 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034F START DATE: 5/27/2009 | 5716-00900643 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034G START DATE: 5/27/2009 | 5716-00900644 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0367 START DATE: 5/27/2009 | 5716-00900693 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034J START DATE: 5/27/2009 | 5716-00900646 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007Z START DATE: 2/15/2006 | 5716-00899999 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034L START DATE: 5/27/2009 | 5716-00900648 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034M START DATE: 5/27/2009 | 5716-00900649 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034N START DATE: 5/27/2009 | 5716-00900650 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034P START DATE: 5/27/2009 | 5716-00900651 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0369 START DATE: 5/27/2009 | 5716-00900695 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031K START DATE: 5/27/2009 | 5716-00900563 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL034H START DATE: 5/27/2009 | 5716-00900645 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0318 START DATE: 5/27/2009 | 5716-00900554 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031J START DATE: 5/27/2009 | 5716-00900562 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031H START DATE: 5/27/2009 | 5716-00900561 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031G START DATE: 5/27/2009 | 5716-00900560 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031F START DATE: 5/27/2009 | 5716-00900559 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031D START DATE: 5/27/2009 | 5716-00900558 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031C START DATE: 5/27/2009 | 5716-00900557 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0081 START DATE: 2/15/2006 | 5716-00900001 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0319 START DATE: 5/27/2009 | 5716-00900555 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0080 START DATE: 2/15/2006 | 5716-00900000 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0317 START DATE: 5/27/2009 | 5716-00900553 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007T START DATE: 2/15/2006 | 5716-00899995 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007V START DATE: 2/15/2006 | 5716-00899996 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007W START DATE: 2/15/2006 | 5716-00899997 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007X START DATE: 2/15/2006 | 5716-00899998 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0366 START DATE: 5/27/2009 | 5716-00900692 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031B START DATE: 5/27/2009 | 5716-00900556 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PG START DATE: 5/27/2009 | 5716-00900381 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D7 START DATE: 5/15/2009 | 5716-00900146 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PP START DATE: 5/15/2009 | 5716-00900387 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PM START DATE: 5/27/2009 | 5716-00900386 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PL START DATE: 5/27/2009 | 5716-00900385 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PK START DATE: 5/27/2009 | 5716-00900384 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0368 START DATE: 5/27/2009 | 5716-00900694 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PH START DATE: 5/27/2009 | 5716-00900382 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DB<br>START DATE: 5/15/2009 | 5716-00900149 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PF<br>START DATE: 5/27/2009 | 5716-00900380 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PD<br>START DATE: 5/27/2009 | 5716-00900379 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PC<br>START DATE: 5/27/2009 | 5716-00900378 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PB<br>START DATE: 5/27/2009 | 5716-00900377 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V5<br>START DATE: 5/27/2009 | 5716-00900442 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02V4<br>START DATE: 5/15/2009 | 5716-00900441 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02PJ<br>START DATE: 5/27/2009 | 5716-00900383 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LP<br>START DATE: 5/27/2009 | 5716-00900311 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0365<br>START DATE: 5/27/2009 | 5716-00900691 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0364<br>START DATE: 5/27/2009 | 5716-00900690 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0363<br>START DATE: 5/27/2009 | 5716-00900689 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0362<br>START DATE: 5/27/2009 | 5716-00900688 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0361<br>START DATE: 5/27/2009 | 5716-00900687 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0360<br>START DATE: 5/27/2009 | 5716-00900686 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D8<br>START DATE: 5/15/2009 | 5716-00900147 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DK<br>START DATE: 5/15/2009 | 5716-00900156 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02D9<br>START DATE: 5/15/2009 | 5716-00900148 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DH<br>START DATE: 5/15/2009 | 5716-00900154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LH<br>START DATE: 5/27/2009 | 5716-00900305 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DF<br>START DATE: 5/15/2009 | 5716-00900152 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DD<br>START DATE: 5/15/2009 | 5716-00900151 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DC<br>START DATE: 5/15/2009 | 5716-00900150 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DJ<br>START DATE: 5/15/2009 | 5716-00900155 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035Z<br>START DATE: 5/27/2009 | 5716-00900685 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000Z<br>START DATE: 2/15/2006 | 5716-00899831 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T5<br>START DATE: 5/27/2009 | 5716-00900414 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T6<br>START DATE: 5/27/2009 | 5716-00900415 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T7<br>START DATE: 5/15/2009 | 5716-00900416 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T8<br>START DATE: 5/15/2009 | 5716-00900417 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TB<br>START DATE: 5/15/2009 | 5716-00900419 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0031<br>START DATE: 2/15/2006 | 5716-00899889 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0015<br>START DATE: 6/2/2006 | 5716-00899837 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0014<br>START DATE: 6/2/2006 | 5716-00899836 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0013<br>START DATE: 6/2/2006 | 5716-00899835 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0012<br>START DATE: 2/15/2006 | 5716-00899834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T4<br>START DATE: 5/27/2009 | 5716-00900413 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0010<br>START DATE: 2/15/2006 | 5716-00899832 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T9<br>START DATE: 5/15/2009 | 5716-00900418 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000X<br>START DATE: 6/2/2006 | 5716-00899830 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000W<br>START DATE: 6/2/2006 | 5716-00899829 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000V<br>START DATE: 6/2/2006 | 5716-00899828 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL000T<br>START DATE: 2/15/2006 | 5716-00899827 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M4<br>START DATE: 5/27/2009 | 5716-00900321 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M3<br>START DATE: 5/27/2009 | 5716-00900320 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M2 START DATE: 5/27/2009 | 5716-00900319 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M1 START DATE: 5/27/2009 | 5716-00900318 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031L START DATE: 5/27/2009 | 5716-00900564 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02DG START DATE: 5/15/2009 | 5716-00900153 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0011 START DATE: 2/15/2006 | 5716-00899833 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL0320 START DATE: 5/27/2009 | 5716-00900574 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LX START DATE: 5/27/2009 | 5716-00900315 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LV START DATE: 5/27/2009 | 5716-00900314 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LT START DATE: 5/27/2009 | 5716-00900313 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LR START DATE: 5/27/2009 | 5716-00900312 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T2 START DATE: 5/15/2009 | 5716-00900412 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T1 START DATE: 5/15/2009 | 5716-00900411 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02T0 START DATE: 5/15/2009 | 5716-00900410 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02LZ START DATE: 5/27/2009 | 5716-00900316 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02TC START DATE: 5/15/2009 | 5716-00900420 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007N<br>START DATE: 2/15/2006 | 5716-00899992 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031Z<br>START DATE: 5/27/2009 | 5716-00900573 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031X<br>START DATE: 5/27/2009 | 5716-00900572 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL035D<br>START DATE: 5/27/2009 | 5716-00900670 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031V<br>START DATE: 5/27/2009 | 5716-00900570 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031R<br>START DATE: 5/27/2009 | 5716-00900568 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031P<br>START DATE: 2/23/2009 | 5716-00900567 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031N<br>START DATE: 1/26/2009 | 5716-00900566 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL031M<br>START DATE: 1/20/2009 | 5716-00900565 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007P<br>START DATE: 2/15/2006 | 5716-00899993 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL02M0<br>START DATE: 5/27/2009 | 5716-00900317 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 1JHL007R<br>START DATE: 2/15/2006 | 5716-00899994 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0020<br>START DATE: 5/15/2009 | 5716-00938862 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0021<br>START DATE: 5/15/2009 | 5716-00938863 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X9<br>START DATE: 3/18/2009 | 5716-00952838 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XC<br>START DATE: 3/18/2009 | 5716-00952840 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0022<br>START DATE: 5/15/2009 | 5716-00938864 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0023<br>START DATE: 5/15/2009 | 5716-00938865 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004P<br>START DATE: 5/15/2009 | 5716-00938939 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XF<br>START DATE: 9/18/2006 | 5716-00952842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XD<br>START DATE: 9/18/2006 | 5716-00952841 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0029<br>START DATE: 1/4/2008 | 5716-00938871 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XB<br>START DATE: 3/18/2009 | 5716-00952839 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X8<br>START DATE: 3/18/2009 | 5716-00952837 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004R<br>START DATE: 5/15/2009 | 5716-00938940 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RK<br>START DATE: 10/10/2008 | 5716-00953046 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X3<br>START DATE: 9/18/2006 | 5716-00952832 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X4<br>START DATE: 9/18/2006 | 5716-00952833 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X5<br>START DATE: 3/18/2009 | 5716-00952834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC002B<br>START DATE: 5/5/2008 | 5716-00938872 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0027<br>START DATE: 5/15/2009 | 5716-00938869 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X7<br>START DATE: 3/18/2009 | 5716-00952836 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0024<br>START DATE: 5/15/2009 | 5716-00938866 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004T<br>START DATE: 5/15/2009 | 5716-00938941 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004V<br>START DATE: 5/15/2009 | 5716-00938942 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001Z<br>START DATE: 5/15/2009 | 5716-00938861 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0028<br>START DATE: 12/31/2007 | 5716-00938870 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0026<br>START DATE: 5/15/2009 | 5716-00938868 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0025<br>START DATE: 5/15/2009 | 5716-00938867 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007X6<br>START DATE: 3/18/2009 | 5716-00952835 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006N<br>START DATE: 5/15/2009 | 5716-00938994 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FG<br>START DATE: 7/28/2006 | 5716-00952906 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 25TK0000<br>START DATE: 5/15/2008 | 5716-00944967 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009G<br>START DATE: 5/15/2009 | 5716-00939071 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009F<br>START DATE: 5/15/2009 | 5716-00939070 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009D START DATE: 5/15/2009 | 5716-00939069 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009C START DATE: 5/15/2009 | 5716-00939068 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009B START DATE: 5/15/2009 | 5716-00939067 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0099 START DATE: 5/15/2009 | 5716-00939066 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006W START DATE: 5/15/2009 | 5716-00938998 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006V START DATE: 5/15/2009 | 5716-00938997 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009K START DATE: 5/15/2009 | 5716-00939074 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006P START DATE: 12/1/2008 | 5716-00938995 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009L START DATE: 5/15/2009 | 5716-00939075 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 25TK0007 START DATE: 6/12/2008 | 5716-00944968 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007Z8 START DATE: 9/18/2006 | 5716-00952865 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T5 START DATE: 10/17/2008 | 5716-00953062 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T4 START DATE: 10/14/2008 | 5716-00953061 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T3 START DATE: 10/14/2008 | 5716-00953060 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T2 START DATE: 10/10/2008 | 5716-00953059 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T1<br>START DATE: 10/10/2008 | 5716-00953058 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008T0<br>START DATE: 10/10/2008 | 5716-00953057 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RZ<br>START DATE: 10/10/2008 | 5716-00953056 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PH<br>START DATE: 9/15/2008 | 5716-00953016 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PG<br>START DATE: 9/15/2008 | 5716-00953015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006R<br>START DATE: 1/8/2009 | 5716-00938996 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FJ<br>START DATE: 4/6/2009 | 5716-00952907 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001W<br>START DATE: 5/15/2009 | 5716-00938859 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001V<br>START DATE: 5/15/2009 | 5716-00938858 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001T<br>START DATE: 5/15/2009 | 5716-00938857 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001R<br>START DATE: 5/15/2009 | 5716-00938856 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001B<br>START DATE: 5/15/2009 | 5716-00938844 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0019<br>START DATE: 5/15/2009 | 5716-00938843 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0018<br>START DATE: 5/15/2009 | 5716-00938842 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0017<br>START DATE: 5/15/2009 | 5716-00938841 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0016<br>START DATE: 5/15/2009 | 5716-00938840 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0098<br>START DATE: 5/15/2009 | 5716-00939065 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009J<br>START DATE: 5/15/2009 | 5716-00939073 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FK<br>START DATE: 4/6/2009 | 5716-00952908 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC001X<br>START DATE: 5/15/2009 | 5716-00938860 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004W<br>START DATE: 5/15/2009 | 5716-00938943 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FF<br>START DATE: 4/6/2009 | 5716-00952905 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0057<br>START DATE: 5/15/2009 | 5716-00938953 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FD<br>START DATE: 4/6/2009 | 5716-00952904 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FC<br>START DATE: 4/6/2009 | 5716-00952903 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FB<br>START DATE: 4/6/2009 | 5716-00952902 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008F8<br>START DATE: 4/6/2009 | 5716-00952901 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008F7<br>START DATE: 6/7/2006 | 5716-00952900 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN007XV<br>START DATE: 9/18/2006 | 5716-00952853 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PK<br>START DATE: 9/15/2008 | 5716-00953018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PJ<br>START DATE: 9/15/2008 | 5716-00953017 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FL<br>START DATE: 4/6/2009 | 5716-00952909 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CW<br>START DATE: 5/15/2009 | 5716-00939138 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0092<br>START DATE: 5/15/2009 | 5716-00939059 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CD<br>START DATE: 5/15/2009 | 5716-00939125 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CF<br>START DATE: 5/15/2009 | 5716-00939126 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CG<br>START DATE: 5/15/2009 | 5716-00939127 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CH<br>START DATE: 5/15/2009 | 5716-00939128 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CJ<br>START DATE: 5/15/2009 | 5716-00939129 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CK<br>START DATE: 5/15/2009 | 5716-00939130 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CL<br>START DATE: 5/15/2009 | 5716-00939131 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CM<br>START DATE: 5/15/2009 | 5716-00939132 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CN<br>START DATE: 5/15/2009 | 5716-00939133 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CP<br>START DATE: 5/15/2009 | 5716-00939134 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CR<br>START DATE: 5/15/2009 | 5716-00939135 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CB<br>START DATE: 5/15/2009 | 5716-00939123 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CV<br>START DATE: 5/15/2009 | 5716-00939137 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C9<br>START DATE: 5/15/2009 | 5716-00939122 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CX<br>START DATE: 5/15/2009 | 5716-00939139 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CZ<br>START DATE: 5/15/2009 | 5716-00939140 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00D0<br>START DATE: 5/15/2009 | 5716-00939141 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DD<br>START DATE: 5/15/2009 | 5716-00939153 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DF<br>START DATE: 5/15/2009 | 5716-00939154 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DG<br>START DATE: 5/15/2009 | 5716-00939155 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DH<br>START DATE: 5/15/2009 | 5716-00939156 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DJ<br>START DATE: 5/15/2009 | 5716-00939157 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DK<br>START DATE: 5/15/2009 | 5716-00939158 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DL<br>START DATE: 5/15/2009 | 5716-00939159 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DM<br>START DATE: 5/15/2009 | 5716-00939160 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DN<br>START DATE: 5/15/2009 | 5716-00939161 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008NF<br>START DATE: 10/16/2008 | 5716-00953008 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CT<br>START DATE: 5/15/2009 | 5716-00939136 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BD<br>START DATE: 5/15/2009 | 5716-00939097 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0094<br>START DATE: 5/15/2009 | 5716-00939061 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0095<br>START DATE: 5/15/2009 | 5716-00939062 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0096<br>START DATE: 5/15/2009 | 5716-00939063 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0097<br>START DATE: 5/15/2009 | 5716-00939064 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B2<br>START DATE: 5/15/2009 | 5716-00939087 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B3<br>START DATE: 5/15/2009 | 5716-00939088 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B4<br>START DATE: 5/15/2009 | 5716-00939089 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B5<br>START DATE: 5/15/2009 | 5716-00939090 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B6<br>START DATE: 5/15/2009 | 5716-00939091 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B7<br>START DATE: 5/15/2009 | 5716-00939092 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B8<br>START DATE: 5/15/2009 | 5716-00939093 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00B9<br>START DATE: 5/15/2009 | 5716-00939094 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00CC START DATE: 5/15/2009 | 5716-00939124 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BC START DATE: 5/15/2009 | 5716-00939096 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0091 START DATE: 5/15/2009 | 5716-00939058 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BF START DATE: 5/15/2009 | 5716-00939098 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BG START DATE: 5/15/2009 | 5716-00939099 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BH START DATE: 5/15/2009 | 5716-00939100 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BJ START DATE: 2/5/2009 | 5716-00939101 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BK START DATE: 5/15/2009 | 5716-00939102 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BL START DATE: 5/15/2009 | 5716-00939103 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BM START DATE: 5/15/2009 | 5716-00939104 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BN START DATE: 5/15/2009 | 5716-00939105 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BP START DATE: 5/15/2009 | 5716-00939106 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BR START DATE: 5/15/2009 | 5716-00939107 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BT START DATE: 5/15/2009 | 5716-00939108 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C7 START DATE: 5/15/2009 | 5716-00939120 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00C8 START DATE: 5/15/2009 | 5716-00939121 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00BB START DATE: 5/15/2009 | 5716-00939095 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PF START DATE: 9/15/2008 | 5716-00953014 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC00DP START DATE: 5/1/2009 | 5716-00939162 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005L START DATE: 5/15/2009 | 5716-00938964 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005K START DATE: 5/15/2009 | 5716-00938963 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005J START DATE: 5/15/2009 | 5716-00938962 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005H START DATE: 5/15/2009 | 5716-00938961 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005G START DATE: 5/15/2009 | 5716-00938960 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005F START DATE: 5/15/2009 | 5716-00938959 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005D START DATE: 5/15/2009 | 5716-00938958 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005C START DATE: 5/15/2009 | 5716-00938957 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005B START DATE: 5/15/2009 | 5716-00938956 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0059 START DATE: 5/15/2009 | 5716-00938955 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0058 START DATE: 5/15/2009 | 5716-00938954 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0083<br>START DATE: 5/15/2009 | 5716-00939032 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0056<br>START DATE: 5/15/2009 | 5716-00938952 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0084<br>START DATE: 5/15/2009 | 5716-00939033 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008NG<br>START DATE: 10/16/2008 | 5716-00953009 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008NJ<br>START DATE: 12/21/2007 | 5716-00953010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PB<br>START DATE: 9/15/2008 | 5716-00953011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PC<br>START DATE: 9/15/2008 | 5716-00953012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008PD<br>START DATE: 9/15/2008 | 5716-00953013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 25PL0000<br>START DATE: 5/9/2008 | 5716-00944639 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0055<br>START DATE: 5/15/2009 | 5716-00938951 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0054<br>START DATE: 5/15/2009 | 5716-00938950 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0053<br>START DATE: 5/15/2009 | 5716-00938949 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0052<br>START DATE: 5/15/2009 | 5716-00938948 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0051<br>START DATE: 5/15/2009 | 5716-00938947 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0050<br>START DATE: 5/15/2009 | 5716-00938946 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004Z START DATE: 5/15/2009 | 5716-00938945 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC009H START DATE: 5/15/2009 | 5716-00939072 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008G START DATE: 5/15/2009 | 5716-00939043 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0090 START DATE: 5/15/2009 | 5716-00939057 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008Z START DATE: 5/15/2009 | 5716-00939056 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008X START DATE: 5/15/2009 | 5716-00939055 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008W START DATE: 5/15/2009 | 5716-00939054 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008V START DATE: 5/15/2009 | 5716-00939053 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008T START DATE: 5/15/2009 | 5716-00939052 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008R START DATE: 5/15/2009 | 5716-00939051 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008P START DATE: 5/15/2009 | 5716-00939050 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008N START DATE: 5/15/2009 | 5716-00939049 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008M START DATE: 5/15/2009 | 5716-00939048 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008L START DATE: 5/15/2009 | 5716-00939047 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008K START DATE: 5/15/2009 | 5716-00939046 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC005M START DATE: 5/15/2009 | 5716-00938965 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008H START DATE: 5/15/2009 | 5716-00939044 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004X START DATE: 5/15/2009 | 5716-00938944 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008F START DATE: 5/15/2009 | 5716-00939042 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RJ START DATE: 10/10/2008 | 5716-00953045 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RH START DATE: 10/10/2008 | 5716-00953044 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RG START DATE: 10/10/2008 | 5716-00953043 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RF START DATE: 10/10/2008 | 5716-00953042 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008D START DATE: 5/15/2009 | 5716-00939041 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008C START DATE: 5/15/2009 | 5716-00939040 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008B START DATE: 5/15/2009 | 5716-00939039 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0089 START DATE: 5/15/2009 | 5716-00939038 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0088 START DATE: 5/15/2009 | 5716-00939037 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0087 START DATE: 5/15/2009 | 5716-00939036 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0086 START DATE: 5/15/2009 | 5716-00939035 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0085<br>START DATE: 5/15/2009 | 5716-00939034 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC008J<br>START DATE: 5/15/2009 | 5716-00939045 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000G<br>START DATE: 5/15/2009 | 5716-00938820 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008H7<br>START DATE: 4/6/2009 | 5716-00952919 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0006<br>START DATE: 5/15/2009 | 5716-00938812 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0007<br>START DATE: 5/15/2009 | 5716-00938813 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0008<br>START DATE: 5/15/2009 | 5716-00938814 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0009<br>START DATE: 5/15/2009 | 5716-00938815 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000B<br>START DATE: 5/15/2009 | 5716-00938816 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000C<br>START DATE: 5/15/2009 | 5716-00938817 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004G<br>START DATE: 5/15/2009 | 5716-00938932 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000F<br>START DATE: 5/15/2009 | 5716-00938819 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008G5<br>START DATE: 4/6/2009 | 5716-00952915 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000H<br>START DATE: 5/15/2009 | 5716-00938821 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000J<br>START DATE: 5/15/2009 | 5716-00938822 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0010<br>START DATE: 5/15/2009 | 5716-00938834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0011<br>START DATE: 5/15/2009 | 5716-00938835 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0012<br>START DATE: 5/15/2009 | 5716-00938836 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0013<br>START DATE: 5/15/2009 | 5716-00938837 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0014<br>START DATE: 5/15/2009 | 5716-00938838 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0015<br>START DATE: 5/15/2009 | 5716-00938839 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC000D<br>START DATE: 5/15/2009 | 5716-00938818 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006J<br>START DATE: 5/15/2009 | 5716-00938990 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004F<br>START DATE: 5/15/2009 | 5716-00938931 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004D<br>START DATE: 5/15/2009 | 5716-00938930 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004C<br>START DATE: 5/15/2009 | 5716-00938929 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC004B<br>START DATE: 5/15/2009 | 5716-00938928 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0049<br>START DATE: 5/15/2009 | 5716-00938927 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0048<br>START DATE: 5/15/2009 | 5716-00938926 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0047<br>START DATE: 5/15/2009 | 5716-00938925 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0046<br>START DATE: 5/15/2009 | 5716-00938924 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008H3<br>START DATE: 4/6/2009 | 5716-00952918 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006H<br>START DATE: 5/15/2009 | 5716-00938989 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008GZ<br>START DATE: 4/6/2009 | 5716-00952917 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006K<br>START DATE: 5/15/2009 | 5716-00938991 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006L<br>START DATE: 5/15/2009 | 5716-00938992 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006M<br>START DATE: 5/15/2009 | 5716-00938993 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FV<br>START DATE: 4/6/2009 | 5716-00952911 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FW<br>START DATE: 4/6/2009 | 5716-00952912 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008G0<br>START DATE: 4/6/2009 | 5716-00952913 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008G1<br>START DATE: 4/6/2009 | 5716-00952914 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RW<br>START DATE: 10/10/2008 | 5716-00953054 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006G<br>START DATE: 5/15/2009 | 5716-00938988 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0073<br>START DATE: 5/15/2009 | 5716-00939004 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RT<br>START DATE: 10/10/2008 | 5716-00953052 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007D<br>START DATE: 5/15/2009 | 5716-00939013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007C<br>START DATE: 5/15/2009 | 5716-00939012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007B<br>START DATE: 5/15/2009 | 5716-00939011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0079<br>START DATE: 5/15/2009 | 5716-00939010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0078<br>START DATE: 5/15/2009 | 5716-00939009 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0077<br>START DATE: 5/15/2009 | 5716-00939008 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0076<br>START DATE: 5/15/2009 | 5716-00939007 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007G<br>START DATE: 5/15/2009 | 5716-00939015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0074<br>START DATE: 5/15/2009 | 5716-00939005 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007H<br>START DATE: 5/15/2009 | 5716-00939016 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0072<br>START DATE: 5/15/2009 | 5716-00939003 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0071<br>START DATE: 5/15/2009 | 5716-00939002 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0070<br>START DATE: 5/15/2009 | 5716-00939001 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006Z<br>START DATE: 5/15/2009 | 5716-00939000 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC006X<br>START DATE: 5/15/2009 | 5716-00938999 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0045<br>START DATE: 5/15/2009 | 5716-00938923 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0044<br>START DATE: 8/12/2008 | 5716-00938922 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0093<br>START DATE: 5/15/2009 | 5716-00939060 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0075<br>START DATE: 5/15/2009 | 5716-00939006 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007R<br>START DATE: 5/15/2009 | 5716-00939023 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008G8<br>START DATE: 4/6/2009 | 5716-00952916 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008FP<br>START DATE: 4/6/2009 | 5716-00952910 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0082<br>START DATE: 5/15/2009 | 5716-00939031 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0081<br>START DATE: 5/15/2009 | 5716-00939030 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC0080<br>START DATE: 5/15/2009 | 5716-00939029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007Z<br>START DATE: 5/15/2009 | 5716-00939028 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007X<br>START DATE: 5/15/2009 | 5716-00939027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007W<br>START DATE: 5/15/2009 | 5716-00939026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007F<br>START DATE: 5/15/2009 | 5716-00939014 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007T<br>START DATE: 5/15/2009 | 5716-00939024 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RV START DATE: 10/10/2008 | 5716-00953053 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007P START DATE: 5/15/2009 | 5716-00939022 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007N START DATE: 5/15/2009 | 5716-00939021 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007M START DATE: 5/15/2009 | 5716-00939020 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008F3 START DATE: 4/6/2009 | 5716-00952898 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008F4 START DATE: 4/6/2009 | 5716-00952899 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007L START DATE: 5/15/2009 | 5716-00939019 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007K START DATE: 5/15/2009 | 5716-00939018 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007J START DATE: 5/15/2009 | 5716-00939017 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 23CC007V START DATE: 5/15/2009 | 5716-00939025 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 7LN008RD START DATE: 10/10/2008 | 5716-00953041 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044P START DATE: 5/15/2009 | 5716-01041256 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F8 START DATE: 8/14/2006 | 5716-01041032 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100412 START DATE: 5/15/2009 | 5716-01041196 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100411 START DATE: 5/15/2009 | 5716-01041195 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100410<br>START DATE: 5/15/2009 | 5716-01041194 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044N<br>START DATE: 5/15/2009 | 5716-01041255 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044R<br>START DATE: 5/15/2009 | 5716-01041257 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044T<br>START DATE: 5/15/2009 | 5716-01041258 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044V<br>START DATE: 5/15/2009 | 5716-01041259 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044W<br>START DATE: 5/15/2009 | 5716-01041260 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044X<br>START DATE: 5/15/2009 | 5716-01041261 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044Z<br>START DATE: 5/15/2009 | 5716-01041262 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00276<br>START DATE: 11/8/2000 | 5716-01040499 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040V<br>START DATE: 5/15/2009 | 5716-01041190 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BX<br>START DATE: 5/15/2009 | 5716-01040966 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040Z<br>START DATE: 5/15/2009 | 5716-01041193 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10041D<br>START DATE: 6/26/2007 | 5716-01041206 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100413<br>START DATE: 5/15/2009 | 5716-01041197 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100415<br>START DATE: 5/15/2009 | 5716-01041199 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100416<br>START DATE: 5/15/2009 | 5716-01041200 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100417<br>START DATE: 5/15/2009 | 5716-01041201 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100418<br>START DATE: 5/15/2009 | 5716-01041202 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100419<br>START DATE: 5/15/2009 | 5716-01041203 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044L<br>START DATE: 5/15/2009 | 5716-01041253 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10041C<br>START DATE: 5/15/2009 | 5716-01041205 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044M<br>START DATE: 5/15/2009 | 5716-01041254 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10041M<br>START DATE: 10/4/2007 | 5716-01041207 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040W<br>START DATE: 5/15/2009 | 5716-01041191 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C8<br>START DATE: 5/5/2005 | 5716-01040976 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C7<br>START DATE: 5/15/2009 | 5716-01040975 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C6<br>START DATE: 5/15/2009 | 5716-01040974 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100414<br>START DATE: 5/15/2009 | 5716-01041198 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10044K<br>START DATE: 5/15/2009 | 5716-01041252 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10041B<br>START DATE: 5/15/2009 | 5716-01041204 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C5 START DATE: 5/5/2005 | 5716-01040973 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003BZ START DATE: 5/15/2009 | 5716-01040967 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: LXM0001L START DATE: 5/15/2009 | 5716-01032835 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004G9 START DATE: 11/13/2008 | 5716-01041333 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004GB START DATE: 1/29/2009 | 5716-01041334 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004GC START DATE: 1/29/2009 | 5716-01041335 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004GD START DATE: 7/20/2008 | 5716-01041336 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004GJ START DATE: 1/29/2009 | 5716-01041337 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004GK START DATE: 1/29/2009 | 5716-01041338 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004GL START DATE: 1/29/2009 | 5716-01041339 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JL START DATE: 5/15/2009 | 5716-01041054 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JM START DATE: 5/15/2009 | 5716-01041055 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003J6 START DATE: 5/18/2009 | 5716-01041042 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JP START DATE: 5/15/2009 | 5716-01041057 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003J5 START DATE: 5/18/2006 | 5716-01041041 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C4 START DATE: 5/5/2005 | 5716-01040972 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C3 START DATE: 5/15/2009 | 5716-01040971 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C2 START DATE: 5/15/2009 | 5716-01040970 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JR START DATE: 5/15/2009 | 5716-01041058 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JT START DATE: 5/15/2009 | 5716-01041059 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JV START DATE: 5/15/2009 | 5716-01041060 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JW START DATE: 5/15/2009 | 5716-01041061 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JX START DATE: 5/15/2009 | 5716-01041062 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JZ START DATE: 8/14/2006 | 5716-01041063 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003K0 START DATE: 8/14/2006 | 5716-01041064 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C0 START DATE: 5/5/2005 | 5716-01040968 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003C1 START DATE: 5/5/2005 | 5716-01040969 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003JN START DATE: 5/15/2009 | 5716-01041056 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004G8 START DATE: 11/13/2008 | 5716-01041332 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040T START DATE: 5/15/2009 | 5716-01041189 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004G4<br>START DATE: 6/12/2008 | 5716-01041329 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040P<br>START DATE: 5/15/2009 | 5716-01041187 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040N<br>START DATE: 5/15/2009 | 5716-01041186 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F9<br>START DATE: 5/5/2005 | 5716-01041033 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003FB<br>START DATE: 8/14/2006 | 5716-01041034 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003FC<br>START DATE: 5/5/2005 | 5716-01041035 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003FD<br>START DATE: 8/14/2006 | 5716-01041036 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045Z<br>START DATE: 5/15/2009 | 5716-01041284 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045X<br>START DATE: 5/15/2009 | 5716-01041283 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004G5<br>START DATE: 6/19/2008 | 5716-01041330 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: LXM0001J<br>START DATE: 5/15/2009 | 5716-01032834 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045W<br>START DATE: 5/15/2009 | 5716-01041282 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040X<br>START DATE: 5/15/2009 | 5716-01041192 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045V<br>START DATE: 5/15/2009 | 5716-01041281 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045T<br>START DATE: 5/15/2009 | 5716-01041280 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045R START DATE: 5/15/2009 | 5716-01041279 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045P START DATE: 5/15/2009 | 5716-01041278 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045N START DATE: 5/15/2009 | 5716-01041277 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045M START DATE: 5/15/2009 | 5716-01041276 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045L START DATE: 5/15/2009 | 5716-01041275 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045K START DATE: 5/15/2009 | 5716-01041274 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003FF START DATE: 5/5/2005 | 5716-01041037 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003J2 START DATE: 5/18/2006 | 5716-01041038 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003J3 START DATE: 5/18/2006 | 5716-01041039 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003J4 START DATE: 5/18/2006 | 5716-01041040 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1004G7 START DATE: 11/13/2008 | 5716-01041331 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00277 START DATE: 11/8/2000 | 5716-01040500 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045G START DATE: 4/8/2008 | 5716-01041271 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045H START DATE: 4/14/2008 | 5716-01041272 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10045J START DATE: 5/15/2009 | 5716-01041273 | 5757 N GREEN BAY AVE MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10040R<br>START DATE: 5/15/2009 | 5716-01041188 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043K<br>START DATE: 5/15/2009 | 5716-01041240 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DW<br>START DATE: 8/17/2005 | 5716-01041021 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DX<br>START DATE: 5/15/2009 | 5716-01041022 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DZ<br>START DATE: 5/15/2009 | 5716-01041023 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F0<br>START DATE: 8/14/2006 | 5716-01041024 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F1<br>START DATE: 5/5/2005 | 5716-01041025 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F2<br>START DATE: 5/15/2009 | 5716-01041026 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00514<br>START DATE: 4/10/2008 | 5716-01040561 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F4<br>START DATE: 8/14/2006 | 5716-01041028 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100455<br>START DATE: 5/15/2009 | 5716-01041268 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00278<br>START DATE: 11/8/2000 | 5716-01040501 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00279<br>START DATE: 11/8/2000 | 5716-01040502 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027C<br>START DATE: 11/8/2000 | 5716-01040504 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F5<br>START DATE: 5/5/2005 | 5716-01041029 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F6<br>START DATE: 5/15/2009 | 5716-01041030 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F7<br>START DATE: 5/15/2009 | 5716-01041031 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0051C<br>START DATE: 8/28/2008 | 5716-01040567 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0051B<br>START DATE: 6/6/2008 | 5716-01040566 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00518<br>START DATE: 8/30/2007 | 5716-01040565 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00517<br>START DATE: 4/10/2008 | 5716-01040564 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00516<br>START DATE: 4/10/2008 | 5716-01040563 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK00515<br>START DATE: 4/10/2008 | 5716-01040562 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003F3<br>START DATE: 5/15/2009 | 5716-01041027 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DM<br>START DATE: 5/15/2009 | 5716-01041015 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043H<br>START DATE: 5/15/2009 | 5716-01041238 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043G<br>START DATE: 5/15/2009 | 5716-01041237 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043F<br>START DATE: 5/15/2009 | 5716-01041236 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043D<br>START DATE: 5/15/2009 | 5716-01041235 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043C<br>START DATE: 5/15/2009 | 5716-01041234 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043B<br>START DATE: 5/15/2009 | 5716-01041233 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100439<br>START DATE: 5/15/2009 | 5716-01041232 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100438<br>START DATE: 5/15/2009 | 5716-01041231 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100437<br>START DATE: 5/15/2009 | 5716-01041230 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DG<br>START DATE: 5/15/2009 | 5716-01041010 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DH<br>START DATE: 5/15/2009 | 5716-01041011 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DJ<br>START DATE: 8/14/2006 | 5716-01041012 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100457<br>START DATE: 5/15/2009 | 5716-01041270 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DL<br>START DATE: 5/15/2009 | 5716-01041014 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100456<br>START DATE: 5/15/2009 | 5716-01041269 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DN<br>START DATE: 8/14/2006 | 5716-01041016 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DP<br>START DATE: 5/5/2005 | 5716-01041017 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DR<br>START DATE: 5/15/2009 | 5716-01041018 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR10043J<br>START DATE: 5/15/2009 | 5716-01041239 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DT<br>START DATE: 5/15/2009 | 5716-01041019 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DV<br>START DATE: 8/14/2006 | 5716-01041020 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100450<br>START DATE: 5/15/2009 | 5716-01041263 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100451<br>START DATE: 5/15/2009 | 5716-01041264 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100452<br>START DATE: 5/15/2009 | 5716-01041265 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100453<br>START DATE: 5/15/2009 | 5716-01041266 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR100454<br>START DATE: 5/15/2009 | 5716-01041267 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027D<br>START DATE: 11/8/2000 | 5716-01040505 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MR1003DK<br>START DATE: 5/5/2005 | 5716-01041013 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: MNK0027B<br>START DATE: 11/8/2000 | 5716-01040503 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 125K00BF<br>START DATE: 10/13/2008 | 5716-00848645 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | |
| JOHNSON CONTROLS INC | GM CONTRACT ID: 125K009V<br>START DATE: 12/13/2006 | 5716-00848644 | 5757 N GREEN BAY AVE<br>MILWAUKEE, WI 53209-4408 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K161G001<br>START DATE: 10/31/2007 | 5716-00617066 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K12PY001<br>START DATE: 9/21/2007 | 5716-00624897 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K1Z6G000 | 5716-01079016 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K1Z6G002 | 5716-01079017 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC-ALDA | 128603<br>GM CONTRACT ID: GM45879<br>START DATE: 7/1/2005 | 5716-00561513 | VERONICA OGLESBAY<br>C/O LEON PLASTICS<br>108 APOLLO ROAD<br>SHANGHAI, 200131 CHINA (PEOPLE'S REP) | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: 1LFR001H<br>START DATE: 1/29/2007 | 5716-00326464 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: 1LFR001L<br>START DATE: 1/29/2007 | 5716-00326465 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: 1LFR001P<br>START DATE: 1/29/2007 | 5716-00326466 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K12PY000<br>START DATE: 8/21/2007 | 5716-00651976 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K161G000<br>START DATE: 10/26/2007 | 5716-00651969 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K12MS001<br>START DATE: 9/21/2007 | 5716-00652275 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K1Z6G002<br>START DATE: 9/21/2007 | 5716-00689032 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K12MS000<br>START DATE: 8/20/2007 | 5716-00573693 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K1Z6G001<br>START DATE: 7/18/2007 | 5716-00667357 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K1Z6G000<br>START DATE: 7/3/2007 | 5716-00676480 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-ALDA | GM CONTRACT ID: K133B000<br>START DATE: 9/14/2007 | 5716-00627636 | 108 APPOLO RD<br>ALDA, NE 68810 | 1 |
| JOHNSON CONTROLS INC-GUELPH | GM CONTRACT ID: 0Z3N000B<br>START DATE: 12/26/2004 | 5716-00325233 | 39 ROYAL RD<br>GUELPH ON N1H 1G2 CANADA | 1 |
| JOHNSON CONTROLS INC-SALEM | 127373<br>GM CONTRACT ID: GM43550<br>START DATE: 10/1/2002 | 5716-00561114 | KATHIE BATES<br>C/O BLACKHAWK AUTOMOTIVE PLAST<br>800 PENNSYLVANIA AVE.<br>TROY, MI 48083 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INC-SALEM | GM CONTRACT ID: GM43550<br>START DATE: 10/1/2002 | 5716-01056970 | KATHIE BATES<br>800 PENNSYLVANIA AVE<br>C/O BLACKHAWK AUTOMOTIVE PLAST<br>SALEM, OH 44460-2783 | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM59502<br>START DATE: 2/1/2009 | 5716-00571119 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>BRAMPTON ON CANADA | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM59458<br>START DATE: 2/19/2009 | 5716-00571118 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>MISSISSAUGA ON CANADA | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM48808<br>START DATE: 6/23/2007 | 5716-00571116 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>MISSISSAUGA ON CANADA | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM59182<br>START DATE: 12/23/2008 | 5716-00571117 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>MISSISSAUGA ON CANADA | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM48805<br>START DATE: 6/23/2007 | 5716-00571115 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>MISSISSAUGA ON CANADA | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM48798<br>START DATE: 6/23/2007 | 5716-00571113 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>MISSISSAUGA ON CANADA | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM48794<br>START DATE: 6/23/2007 | 5716-00571112 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>MISSISSAUGA ON CANADA | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM48792<br>START DATE: 6/23/2007 | 5716-00571111 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>MISSISSAUGA ON CANADA | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM44691<br>START DATE: 2/19/2004 | 5716-00571110 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>MISSISSAUGA ON CANADA | 1 |
| JOHNSON CONTROLS INT. | 206986049<br>GM CONTRACT ID: GM48800<br>START DATE: 6/23/2007 | 5716-00571114 | VERONICA OGLESBAY<br>6450 CANTAY ROAD<br>MISSISSAUGA ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS | 141259<br>GM CONTRACT ID: GM45354<br>START DATE: 7/15/2004 | 5716-00561747 | KATHIE BATES<br>581 OTTAWA AVE STE 100<br>C/O SYBESMA'S ELECTRONICS<br>HOLLAND, MI 49423-4088 | 1 |
| JOHNSON CONTROLS INTERIORS | 141259<br>GM CONTRACT ID: GM53704<br>START DATE: 6/23/2007 | 5716-00561748 | KATHIE BATES<br>C/O SYBESMA'S ELECTRONICS<br>581 OTTAWA AVE, SUITE 100<br>SANTA TERESA, NM 40004 | 1 |
| JOHNSON CONTROLS INTERIORS | 70496190<br>GM CONTRACT ID: GM40359<br>START DATE: 9/1/2001 | 5716-00563311 | VERONICA OGLESBAY<br>JOHNSON CONT. INC/GLASGOW PLT<br>118 BEAVER TRAIL<br>ROCKY HILL, CT | 1 |
| JOHNSON CONTROLS INTERIORS | 139782<br>GM CONTRACT ID: GM48843<br>START DATE: 6/23/2007 | 5716-00561442 | VERONICA OGLESBAY<br>C/O INTERTEC SYSTEMS CANADA<br>575 JAMES STREET<br>ST. MARYS ON CANADA | 1 |
| JOHNSON CONTROLS INTERIORS | 139782<br>GM CONTRACT ID: GM44968<br>START DATE: 7/6/2004 | 5716-00561441 | VERONICA OGLESBAY<br>C/O INTERTEC SYSTEMS CANADA<br>575 JAMES STREET<br>ST. MARYS ON CANADA | 1 |
| JOHNSON CONTROLS INTERIORS | 139782<br>GM CONTRACT ID: GM48852<br>START DATE: 6/23/2007 | 5716-00561443 | VERONICA OGLESBAY<br>C/O INTERTEC SYSTEMS CANADA<br>575 JAMES STREET<br>MARKHAM ON CANADA | 1 |
| JOHNSON CONTROLS INTERIORS GMBH | GM CONTRACT ID: 000123661 | 5716-01223257 | MUELHAUSENER STR 35<br>NORDRHEIN-WESTF, GE 47929 | 1 |
| JOHNSON CONTROLS INTERIORS GMBH | GM CONTRACT ID: 000123649 | 5716-01223588 | LUENER RENNBAHN 13<br>LUENEBURG, NI 21339 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FO36928 | 5716-01224549 | VERONICA OGLESBAY<br>INTERIORS DIV<br>HOLLAND, MI 49423 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FO36918 | 5716-01224450 | VERONICA OGLESBAY<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49424 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17EU000<br>START DATE: 11/2/2007 | 5716-00598875 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXZ002<br>START DATE: 7/18/2008 | 5716-00599380 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1B3S000<br>START DATE: 2/13/2008 | 5716-00604733 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1T31000<br>START DATE: 2/21/2007 | 5716-00604147 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I9P004<br>START DATE: 1/22/2007 | 5716-00603340 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1673000<br>START DATE: 10/30/2007 | 5716-00605726 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12P5000<br>START DATE: 8/21/2007 | 5716-00600970 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1UDC001<br>START DATE: 6/7/2007 | 5716-00600435 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IGE000<br>START DATE: 6/27/2008 | 5716-00602743 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18IP000<br>START DATE: 11/26/2007 | 5716-00604138 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1DCC000<br>START DATE: 3/7/2008 | 5716-00594553 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18SJ002<br>START DATE: 2/7/2008 | 5716-00595168 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2J001<br>START DATE: 4/18/2008 | 5716-00603368 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6004<br>START DATE: 5/14/2008 | 5716-00595090 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1ZKQ000<br>START DATE: 6/19/2007 | 5716-00614874 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12MR002<br>START DATE: 10/19/2007 | 5716-00619118 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I9P002<br>START DATE: 11/22/2006 | 5716-00595271 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXY000<br>START DATE: 7/15/2008 | 5716-00595674 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA020<br>START DATE: 7/12/2007 | 5716-00606219 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I9P005<br>START DATE: 1/23/2007 | 5716-00600175 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SLZ000<br>START DATE: 2/26/2007 | 5716-00597563 | 1987 CONCEPT DR<br>WARREN, MI 48091-6013 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K161B000<br>START DATE: 10/26/2007 | 5716-00596477 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q8C002<br>START DATE: 7/18/2007 | 5716-00605531 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JL2001<br>START DATE: 7/31/2008 | 5716-00611326 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA038<br>START DATE: 10/30/2007 | 5716-00625539 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA011<br>START DATE: 4/3/2007 | 5716-00613824 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1W4W001<br>START DATE: 5/30/2007 | 5716-00609813 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1ZAR000<br>START DATE: 6/13/2007 | 5716-00610394 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1452007<br>START DATE: 1/14/2008 | 5716-00624881 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14YP003<br>START DATE: 1/9/2008 | 5716-00618146 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q8C001<br>START DATE: 6/18/2007 | 5716-00621781 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1RE6001<br>START DATE: 4/23/2009 | 5716-00606145 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14SP000<br>START DATE: 9/24/2007 | 5716-00610863 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1DF7000<br>START DATE: 3/11/2008 | 5716-00606991 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1G9M000<br>START DATE: 6/2/2008 | 5716-00613294 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA018<br>START DATE: 6/25/2007 | 5716-00609625 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17WS001<br>START DATE: 11/12/2007 | 5716-00615020 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JL2000<br>START DATE: 7/30/2008 | 5716-00613889 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1GGU002<br>START DATE: 6/19/2006 | 5716-00612929 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K177A001<br>START DATE: 12/6/2007 | 5716-00610183 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1PHB000<br>START DATE: 2/11/2009 | 5716-00687406 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1BZ1000<br>START DATE: 2/12/2008 | 5716-00701042 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA001<br>START DATE: 1/29/2007 | 5716-00696219 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA016<br>START DATE: 5/11/2007 | 5716-00692014 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1CRY000<br>START DATE: 2/26/2008 | 5716-00692116 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12S9000<br>START DATE: 8/22/2007 | 5716-00692271 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I9P000 START DATE: 8/7/2006 | 5716-00689413 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I17002 START DATE: 11/30/2006 | 5716-00703835 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1B3S002 START DATE: 5/16/2008 | 5716-00687782 | 900 NUTTER DR BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1B9J001 START DATE: 3/5/2008 | 5716-00694566 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA002 START DATE: 1/30/2007 | 5716-00704521 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA031 START DATE: 9/21/2007 | 5716-00692935 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14YP004 START DATE: 6/5/2008 | 5716-00694656 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K171B000 START DATE: 11/13/2007 | 5716-00688136 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14HM001 START DATE: 9/27/2007 | 5716-00698577 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXY001 START DATE: 7/17/2008 | 5716-00695851 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12VG002 START DATE: 9/21/2007 | 5716-00692432 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1QPV000 START DATE: 12/21/2006 | 5716-00705978 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA039 START DATE: 11/19/2007 | 5716-00696005 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q8C006 START DATE: 12/14/2007 | 5716-00586336 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1W9J001 START DATE: 8/9/2007 | 5716-00589502 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1DAZ000 START DATE: 3/6/2008 | 5716-00592437 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2M001 START DATE: 7/15/2008 | 5716-00586705 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18HU002 START DATE: 2/7/2008 | 5716-00583471 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1YE3001 START DATE: 10/10/2007 | 5716-00580275 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA042 START DATE: 3/10/2008 | 5716-00579215 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA003 START DATE: 2/5/2007 | 5716-00583936 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17U0000 START DATE: 11/9/2007 | 5716-00578865 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D6H000 START DATE: 3/28/2008 | 5716-00583956 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA000 START DATE: 1/24/2007 | 5716-00592130 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1TBR001 START DATE: 3/16/2007 | 5716-00588383 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4001 START DATE: 1/16/2008 | 5716-00583573 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18DU001 START DATE: 11/28/2007 | 5716-00591318 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12WF000 START DATE: 8/23/2007 | 5716-00582696 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17CE000 START DATE: 11/1/2007 | 5716-00583925 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1RE6000 START DATE: 4/16/2009 | 5716-00581522 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA019<br>START DATE: 7/10/2007 | 5716-00592010 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19LT001<br>START DATE: 4/2/2008 | 5716-00578327 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I9P003<br>START DATE: 12/4/2006 | 5716-00583921 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1W9J000<br>START DATE: 4/24/2007 | 5716-00589771 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IZ4001<br>START DATE: 7/17/2008 | 5716-00583455 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1YE3002<br>START DATE: 4/16/2008 | 5716-00577119 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1F6W001<br>START DATE: 9/6/2006 | 5716-00583683 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1KJ5001<br>START DATE: 9/5/2008 | 5716-00577738 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1B9J002<br>START DATE: 3/7/2008 | 5716-00585006 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA027<br>START DATE: 9/11/2007 | 5716-00585884 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K177A000<br>START DATE: 11/15/2007 | 5716-00584468 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1B2G000<br>START DATE: 2/13/2008 | 5716-00581730 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA012<br>START DATE: 4/10/2007 | 5716-00582337 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA024<br>START DATE: 8/14/2007 | 5716-00582090 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA029<br>START DATE: 9/17/2007 | 5716-00592066 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1H3F000 START DATE: 6/18/2008 | 5716-00609744 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4006 START DATE: 2/15/2008 | 5716-00594738 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17CE001 START DATE: 11/30/2007 | 5716-00595125 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1A24000 START DATE: 1/23/2008 | 5716-00591747 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1C7V000 START DATE: 3/5/2008 | 5716-00590456 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17UY000 START DATE: 11/9/2007 | 5716-00592242 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1G61000 START DATE: 5/30/2008 | 5716-00591785 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1KJ5000 START DATE: 8/27/2008 | 5716-00588635 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14PH000 START DATE: 9/21/2007 | 5716-00586195 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I17003 START DATE: 12/13/2006 | 5716-00601109 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D6G000 START DATE: 3/28/2008 | 5716-00596011 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JZQ000 START DATE: 8/8/2008 | 5716-00601808 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1452004 START DATE: 11/20/2007 | 5716-00595186 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12S9001 START DATE: 9/13/2007 | 5716-00596783 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1GGW000 START DATE: 6/1/2006 | 5716-00598973 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6003 | 5716-01078263 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA014 | 5716-01074220 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1AK7000 | 5716-01079941 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA010 | 5716-01074219 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA009 | 5716-01074218 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA005 | 5716-01074217 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA002 | 5716-01074216 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1A24002 | 5716-01079569 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SBV001 | 5716-01074159 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6006 | 5716-01078264 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA001 | 5716-01074215 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1W4W002 | 5716-01077008 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1BZ1000 | 5716-01080880 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1UDC003 | 5716-01075564 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1UDC002 | 5716-01075563 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1UDC000 | 5716-01075562 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1CRY000 | 5716-01081355 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6000 | 5716-01078262 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D6G003 | 5716-01081568 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA015 | 5716-01074221 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA031 | 5716-01074225 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1B3S002 | 5716-01080297 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1A7P000 | 5716-01079729 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA035 | 5716-01074226 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA030 | 5716-01074224 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1ABY000 | 5716-01079784 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D74002 | 5716-01081579 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA021 | 5716-01074223 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA016 | 5716-01074222 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SBV000 | 5716-01074158 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1B9J001 | 5716-01080379 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D6H002 | 5716-01081569 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SLZ001 | 5716-01074347 | 1987 CONCEPT DR<br>WARREN, MI 48091-6013 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q8C000<br>START DATE: 12/20/2006 | 5716-00574778 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54649<br>START DATE: 7/21/2007 | 5716-00564590 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17U0001<br>START DATE: 11/14/2007 | 5716-00573770 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54655<br>START DATE: 7/21/2007 | 5716-00564595 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54653<br>START DATE: 7/21/2007 | 5716-00564594 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM51507<br>START DATE: 6/23/2007 | 5716-00563338 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM57126<br>START DATE: 9/24/2007 | 5716-00563339 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM57573<br>START DATE: 1/1/2008 | 5716-00563340 | VERONICA OGLESBAY<br>JOHNSON CONTROLS PAST MODEL SR<br>1776 AIRPORT PARK CT<br>LANSING, MI 48906 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | 148312<br>GM CONTRACT ID: GM48960<br>START DATE: 6/23/2007 | 5716-00561507 | VERONICA OGLESBAY<br>C/O LAKESIDE PLASTICS LTD<br>3786 N TALBOT RD PLT 1<br>AYR ON CANADA | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1X78001<br>START DATE: 10/12/2007 | 5716-00579949 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54651<br>START DATE: 7/21/2007 | 5716-00564592 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM51506<br>START DATE: 6/23/2007 | 5716-00563337 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18HU001<br>START DATE: 12/7/2007 | 5716-00576096 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54635<br>START DATE: 7/21/2007 | 5716-00564587 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54645<br>START DATE: 7/21/2007 | 5716-00564588 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54646<br>START DATE: 7/21/2007 | 5716-00564589 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54650<br>START DATE: 7/21/2007 | 5716-00564591 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54652<br>START DATE: 7/21/2007 | 5716-00564593 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K171B001<br>START DATE: 12/7/2007 | 5716-00575686 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 95950184<br>GM CONTRACT ID: GM51953<br>START DATE: 6/23/2007 | 5716-00563429 | VERONICA OGLESBAY<br>LAKEWOOD PLANT<br>205 DOUGLAS<br>WARREN, MI 48089 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA034<br>START DATE: 10/4/2007 | 5716-00576089 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM51505<br>START DATE: 6/23/2007 | 5716-00563336 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Z85001<br>START DATE: 7/18/2007 | 5716-00574442 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14PA001<br>START DATE: 12/20/2007 | 5716-00583099 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1452001<br>START DATE: 10/4/2007 | 5716-00575412 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18DU000<br>START DATE: 11/20/2007 | 5716-00581293 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4005<br>START DATE: 2/13/2008 | 5716-00574959 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14PA000<br>START DATE: 9/21/2007 | 5716-00571863 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12VG000<br>START DATE: 8/23/2007 | 5716-00594231 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA025<br>START DATE: 8/30/2007 | 5716-00575005 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54633<br>START DATE: 7/21/2007 | 5716-00564586 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967002<br>START DATE: 3/3/2008 | 5716-00573101 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19LT004<br>START DATE: 1/13/2009 | 5716-00584553 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM54656<br>START DATE: 7/21/2007 | 5716-00564596 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1604000<br>START DATE: 10/26/2007 | 5716-00573126 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1452005<br>START DATE: 12/17/2007 | 5716-00586586 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM47223<br>START DATE: 4/10/2007 | 5716-00564585 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14YP002<br>START DATE: 10/9/2007 | 5716-00584383 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1I3F000<br>START DATE: 7/18/2008 | 5716-00574482 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1CG5001<br>START DATE: 3/11/2008 | 5716-00574468 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K15FQ000<br>START DATE: 10/2/2007 | 5716-00574453 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K10ND001<br>START DATE: 8/7/2007 | 5716-00576412 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM47110<br>START DATE: 1/31/2007 | 5716-00564584 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM43101<br>START DATE: 3/14/2002 | 5716-00564583 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM59243<br>START DATE: 1/16/2009 | 5716-00564597 | LISA S WHEATON<br>1600 S WASHINGTON AVE<br>SOUTHVIEW DOOR PANELS<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19DN001<br>START DATE: 6/2/2008 | 5716-00618260 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967004<br>START DATE: 5/14/2008 | 5716-00619670 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967003<br>START DATE: 4/15/2008 | 5716-00616847 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1W9J002<br>START DATE: 8/30/2007 | 5716-00615922 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FK3000<br>START DATE: 4/22/2008 | 5716-00620145 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17WS000<br>START DATE: 11/9/2007 | 5716-00619009 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1GGW001<br>START DATE: 6/2/2006 | 5716-00614554 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18Q3002<br>START DATE: 2/29/2008 | 5716-00619645 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA022<br>START DATE: 8/6/2007 | 5716-00619655 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA033<br>START DATE: 9/25/2007 | 5716-00625865 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA032<br>START DATE: 9/24/2007 | 5716-00615008 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1GGU001<br>START DATE: 6/14/2008 | 5716-00623971 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IZ4000<br>START DATE: 7/16/2008 | 5716-00623878 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1YE3000<br>START DATE: 5/21/2007 | 5716-00619363 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K16N7000 START DATE: 10/22/2007 | 5716-00618964 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FK1002 START DATE: 7/17/2008 | 5716-00617204 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1PHB000 | 5716-01086957 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1I4V000 | 5716-01084100 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FJG000 | 5716-01082799 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FK3001 | 5716-01082809 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1R2M001 | 5716-01088055 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1RD5000 | 5716-01088391 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1NM4000 | 5716-01086414 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1R6P000 | 5716-01088222 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1R2M000 | 5716-01088054 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1KGR000 | 5716-01085332 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXY001 | 5716-01084553 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXZ000 | 5716-01084554 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1EDM000 | 5716-01082258 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FNC000 | 5716-01082875 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JL8000 | 5716-01084927 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1HKG000 | 5716-01083807 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1ILJ000 | 5716-01084370 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1NIF000 | 5716-01086341 | 6450 CANTAY RD<br>MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1I3F001 | 5716-01084071 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1SHK000 | 5716-01089105 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2M000 | 5716-01082067 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2K000 | 5716-01082065 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JAZ000 | 5716-01084774 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1SHV000 | 5716-01089114 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2J000 | 5716-01082064 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49325<br>START DATE: 6/23/2007 | 5716-00563323 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 157545<br>GM CONTRACT ID: GM56826<br>START DATE: 8/8/2007 | 5716-00561473 | VERONICA OGLESBAY<br>C/O KIMBALL ELECTRONICS GROUP<br>1038 E. 15TH STREET<br>FINDLAY, OH 45840 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49269<br>START DATE: 6/23/2007 | 5716-00563322 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49685<br>START DATE: 6/23/2007 | 5716-00563328 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49443<br>START DATE: 6/23/2007 | 5716-00563324 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49702<br>START DATE: 6/23/2007 | 5716-00563329 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49719<br>START DATE: 6/23/2007 | 5716-00563330 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49547<br>START DATE: 6/23/2007 | 5716-00563325 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49585<br>START DATE: 6/23/2007 | 5716-00563326 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49635<br>START DATE: 6/23/2007 | 5716-00563327 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1B9J000<br>START DATE: 2/15/2008 | 5716-00576927 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | 879973790<br>GM CONTRACT ID: GM56862<br>START DATE: 8/10/2007 | 5716-00563615 | VERONICA OGLESBAY<br>88 E 48TH ST<br>MAPLEWOOD PLANT<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 808098011<br>GM CONTRACT ID: GM58430<br>START DATE: 6/25/2008 | 5716-00563196 | VERONICA OGLESBAY<br>INTERIORS DIV<br>2206 OAKLAND PKY<br>RICHMOND HILL ON CANADA | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 808098011<br>GM CONTRACT ID: GM58329<br>START DATE: 6/3/2008 | 5716-00563195 | VERONICA OGLESBAY<br>2206 OAKLAND PKWY<br>INTERIORS DIV<br>COLUMBIA, TN 38401-6533 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM51504<br>START DATE: 6/23/2007 | 5716-00563335 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49850<br>START DATE: 6/23/2007 | 5716-00563333 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM42641<br>START DATE: 11/5/2001 | 5716-00563321 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 879973790<br>GM CONTRACT ID: GM43152<br>START DATE: 4/1/2002 | 5716-00563612 | VERONICA OGLESBAY<br>88 E 48TH ST<br>MAPLEWOOD PLANT<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 163444<br>GM CONTRACT ID: GM47279<br>START DATE: 5/11/2007 | 5716-00561446 | VERONICA OGLESBAY<br>C/O INTERTEC SYSTEMS LLC<br>900 NUTTER DRIVE<br>ROCHESTER, NY 14615 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 879973790<br>GM CONTRACT ID: GM48238<br>START DATE: 6/23/2007 | 5716-00563614 | VERONICA OGLESBAY<br>88 E 48TH ST<br>MAPLEWOOD PLANT<br>HOLLAND, MI 49423-9307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49805<br>START DATE: 6/23/2007 | 5716-00563332 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 879973790<br>GM CONTRACT ID: GM58596<br>START DATE: 8/6/2008 | 5716-00563616 | VERONICA OGLESBAY<br>MAPLEWOOD PLANT<br>88 E 48TH ST<br>GRAND RAPIDS, MI 49548 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 95950184<br>GM CONTRACT ID: GM51936<br>START DATE: 6/23/2007 | 5716-00563428 | VERONICA OGLESBAY<br>205 DOUGLAS AVE<br>LAKEWOOD PLANT<br>HOLLAND, MI 49424-6569 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 95950184<br>GM CONTRACT ID: GM43173<br>START DATE: 4/15/2002 | 5716-00563427 | VERONICA OGLESBAY<br>205 DOUGLAS AVE<br>LAKEWOOD PLANT<br>HOLLAND, MI 49424-6569 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118740240<br>GM CONTRACT ID: GM56861<br>START DATE: 8/10/2007 | 5716-00564600 | KATHIE BATES<br>SOUTHVIEW VISOR<br>1 PRINCE CTR<br>WEST SALEM, OH 44287 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118740240<br>GM CONTRACT ID: GM43006<br>START DATE: 2/8/2002 | 5716-00564599 | KATHIE BATES<br>1 PRINCE CTR<br>SOUTHVIEW VISOR<br>HOLLAND, MI 49423-5407 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 118713197<br>GM CONTRACT ID: GM59518<br>START DATE: 2/9/2009 | 5716-00564598 | LISA S WHEATON<br>SOUTHVIEW DOOR PANELS<br>1600 S. WASHINGTON<br>ELIZABETHTOWN, MI | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 879973790<br>GM CONTRACT ID: GM48235<br>START DATE: 6/23/2007 | 5716-00563613 | VERONICA OGLESBAY<br>88 E 48TH ST<br>MAPLEWOOD PLANT<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49922<br>START DATE: 6/23/2007 | 5716-00563334 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | 38065848<br>GM CONTRACT ID: GM49744<br>START DATE: 6/23/2007 | 5716-00563331 | VERONICA OGLESBAY<br>1776 AIRPORT PARK CT<br>JOHNSON CONTROLS PAST MODEL SR<br>HOLLAND, MI 49423-9370 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H4<br>START DATE: 2/29/2008 | 5716-00328826 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H5<br>START DATE: 2/29/2008 | 5716-00328827 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H6<br>START DATE: 2/29/2008 | 5716-00328828 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004FC<br>START DATE: 5/14/2008 | 5716-00328904 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GZ<br>START DATE: 2/29/2008 | 5716-00328821 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004F2<br>START DATE: 5/14/2008 | 5716-00328903 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004DR<br>START DATE: 5/14/2008 | 5716-00328902 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H7<br>START DATE: 2/29/2008 | 5716-00328829 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004FK<br>START DATE: 5/14/2008 | 5716-00328905 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GV<br>START DATE: 2/29/2008 | 5716-00328818 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GF<br>START DATE: 7/6/2008 | 5716-00328906 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GX<br>START DATE: 2/29/2008 | 5716-00328820 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H2<br>START DATE: 2/29/2008 | 5716-00328824 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H8<br>START DATE: 2/29/2008 | 5716-00328830 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GP START DATE: 7/6/2008 | 5716-00328911 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H0 START DATE: 2/29/2008 | 5716-00328822 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H1 START DATE: 2/29/2008 | 5716-00328823 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HG START DATE: 2/29/2008 | 5716-00328836 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H3 START DATE: 2/29/2008 | 5716-00328825 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GW START DATE: 2/29/2008 | 5716-00328819 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002R4 START DATE: 4/30/2009 | 5716-00328877 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HW START DATE: 3/25/2008 | 5716-00328841 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HT START DATE: 3/25/2008 | 5716-00328840 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HK START DATE: 2/29/2008 | 5716-00328839 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HJ START DATE: 2/29/2008 | 5716-00328838 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HH START DATE: 2/29/2008 | 5716-00328837 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HC START DATE: 2/29/2008 | 5716-00328833 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HD START DATE: 2/29/2008 | 5716-00328834 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HF START DATE: 2/29/2008 | 5716-00328835 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GR<br>START DATE: 2/29/2008 | 5716-00328816 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GT<br>START DATE: 2/29/2008 | 5716-00328817 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GT<br>START DATE: 7/6/2008 | 5716-00328913 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004CR<br>START DATE: 5/14/2008 | 5716-00328901 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002H9<br>START DATE: 2/29/2008 | 5716-00328831 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GH<br>START DATE: 7/6/2008 | 5716-00328908 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002HB<br>START DATE: 2/29/2008 | 5716-00328832 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GV<br>START DATE: 7/6/2008 | 5716-00328914 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GR<br>START DATE: 7/6/2008 | 5716-00328912 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002JK<br>START DATE: 7/6/2008 | 5716-00328842 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GM<br>START DATE: 7/6/2008 | 5716-00328909 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002R2<br>START DATE: 4/30/2009 | 5716-00328876 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GG<br>START DATE: 7/6/2008 | 5716-00328907 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002P2<br>START DATE: 11/17/2008 | 5716-00328872 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002P3<br>START DATE: 11/17/2008 | 5716-00328873 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002PG START DATE: 1/28/2009 | 5716-00328874 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002R1 START DATE: 4/30/2009 | 5716-00328875 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GN START DATE: 7/6/2008 | 5716-00328910 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR10048F START DATE: 5/14/2008 | 5716-00328887 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002RF START DATE: 4/30/2009 | 5716-00328883 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002KR START DATE: 7/16/2008 | 5716-00328847 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR10048B START DATE: 5/14/2008 | 5716-00328885 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002LC START DATE: 9/25/2008 | 5716-00328848 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002RD START DATE: 4/30/2009 | 5716-00328882 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR10048D START DATE: 5/14/2008 | 5716-00328886 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GW START DATE: 7/6/2008 | 5716-00328915 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR100488 START DATE: 5/14/2008 | 5716-00328884 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002KN START DATE: 7/16/2008 | 5716-00328846 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002KK START DATE: 7/6/2008 | 5716-00328845 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002KJ START DATE: 7/6/2008 | 5716-00328844 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR10048M START DATE: 5/14/2008 | 5716-00328888 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GZ START DATE: 7/6/2008 | 5716-00328917 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004CD START DATE: 5/14/2008 | 5716-00328899 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002N5 START DATE: 10/21/2008 | 5716-00328860 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002N7 START DATE: 10/21/2008 | 5716-00328861 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002N9 START DATE: 10/21/2008 | 5716-00328862 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002NC START DATE: 10/21/2008 | 5716-00328863 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002NK START DATE: 11/17/2008 | 5716-00328864 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002NM START DATE: 11/17/2008 | 5716-00328865 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004GX START DATE: 7/6/2008 | 5716-00328916 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002JR START DATE: 7/6/2008 | 5716-00328843 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002NT START DATE: 11/17/2008 | 5716-00328867 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004BD START DATE: 5/14/2008 | 5716-00328894 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002NW START DATE: 11/17/2008 | 5716-00328868 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR10048P START DATE: 5/14/2008 | 5716-00328889 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: 07L7003C<br>START DATE: 3/1/2009 | 5716-00324228 | 1600 ROYAL ST<br>JASPER, IN 47549-1022 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002RC<br>START DATE: 4/30/2009 | 5716-00328881 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004CJ<br>START DATE: 5/14/2008 | 5716-00328900 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR100497<br>START DATE: 5/14/2008 | 5716-00328893 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR10048R<br>START DATE: 5/14/2008 | 5716-00328890 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002NX<br>START DATE: 11/17/2008 | 5716-00328869 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR100495<br>START DATE: 5/14/2008 | 5716-00328892 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002NP<br>START DATE: 11/17/2008 | 5716-00328866 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR1004BJ<br>START DATE: 5/14/2008 | 5716-00328898 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: MR10048T<br>START DATE: 5/14/2008 | 5716-00328891 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002LF<br>START DATE: 9/25/2008 | 5716-00328849 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW001VH<br>START DATE: 10/6/2006 | 5716-00328795 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW001VJ<br>START DATE: 10/6/2006 | 5716-00328796 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00203<br>START DATE: 2/4/2007 | 5716-00328797 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00204<br>START DATE: 2/4/2007 | 5716-00328798 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00205 START DATE: 2/4/2007 | 5716-00328799 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00206 START DATE: 2/4/2007 | 5716-00328800 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00259 START DATE: 5/18/2007 | 5716-00328809 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00252 START DATE: 5/18/2007 | 5716-00328803 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00253 START DATE: 5/18/2007 | 5716-00328804 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00208 START DATE: 2/4/2007 | 5716-00328802 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00207 START DATE: 2/4/2007 | 5716-00328801 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002P1 START DATE: 11/17/2008 | 5716-00328871 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GL START DATE: 2/29/2008 | 5716-00328812 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GJ START DATE: 2/29/2008 | 5716-00328810 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00258 START DATE: 5/18/2007 | 5716-00328808 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00257 START DATE: 5/18/2007 | 5716-00328807 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00256 START DATE: 5/18/2007 | 5716-00328806 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002N3 START DATE: 10/21/2008 | 5716-00328859 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002R6 START DATE: 4/30/2009 | 5716-00328878 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW00254<br>START DATE: 5/18/2007 | 5716-00328805 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GM<br>START DATE: 2/29/2008 | 5716-00328813 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002NZ<br>START DATE: 11/17/2008 | 5716-00328870 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002N2<br>START DATE: 10/21/2008 | 5716-00328858 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002LH<br>START DATE: 9/25/2008 | 5716-00328850 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002LK<br>START DATE: 9/25/2008 | 5716-00328851 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002MP<br>START DATE: 10/23/2008 | 5716-00328852 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002MR<br>START DATE: 10/23/2008 | 5716-00328853 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002MW<br>START DATE: 10/21/2008 | 5716-00328854 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002MX<br>START DATE: 10/21/2008 | 5716-00328855 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002N1<br>START DATE: 10/21/2008 | 5716-00328857 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002MZ<br>START DATE: 10/21/2008 | 5716-00328856 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GK<br>START DATE: 2/29/2008 | 5716-00328811 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002R9<br>START DATE: 4/30/2009 | 5716-00328880 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GP<br>START DATE: 2/29/2008 | 5716-00328815 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002R7 START DATE: 4/30/2009 | 5716-00328879 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: FNW002GN START DATE: 2/29/2008 | 5716-00328814 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967001 | 5716-01067111 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1166000 | 5716-01071794 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1R40000 | 5716-01073542 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I9P000 | 5716-01068921 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967005 | 5716-01067112 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K10ND000 | 5716-01071408 | 900 NUTTER DR BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q8C005 | 5716-01073218 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1573001 | 5716-01065016 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19LT002 | 5716-01067298 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K15DP000 | 5716-01065117 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12VG002 | 5716-01063658 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2M004 START DATE: 8/4/2008 | 5716-00644347 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA043 START DATE: 4/21/2008 | 5716-00655247 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2M003<br>START DATE: 7/29/2008 | 5716-00641549 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I17000<br>START DATE: 7/31/2006 | 5716-00643576 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA013<br>START DATE: 4/23/2007 | 5716-00650226 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D6G002<br>START DATE: 8/1/2008 | 5716-00647228 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4004<br>START DATE: 1/25/2008 | 5716-00644140 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1G61001<br>START DATE: 6/11/2008 | 5716-00644174 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14HM002<br>START DATE: 10/18/2007 | 5716-00642016 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18KC000<br>START DATE: 11/28/2007 | 5716-00638237 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1GGU000<br>START DATE: 6/1/2006 | 5716-00652995 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q40000<br>START DATE: 12/19/2006 | 5716-00655042 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1V6M000<br>START DATE: 3/30/2007 | 5716-00645232 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1G7A000<br>START DATE: 5/30/2008 | 5716-00653952 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17K5000<br>START DATE: 11/6/2007 | 5716-00646229 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1MFA000<br>START DATE: 10/12/2006 | 5716-00644589 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K160T001<br>START DATE: 10/30/2007 | 5716-00636815 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1NG6000 START DATE: 1/22/2009 | 5716-00650319 | 900 NUTTER DR BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K199W001 START DATE: 2/7/2008 | 5716-00644472 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12P1000 START DATE: 8/21/2007 | 5716-00649752 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FK1000 START DATE: 4/22/2008 | 5716-00645355 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA040 START DATE: 2/1/2008 | 5716-00644423 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17YU001 START DATE: 11/15/2007 | 5716-00638850 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA023 START DATE: 8/7/2007 | 5716-00647519 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1AH6000 START DATE: 1/10/2008 | 5716-00652184 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K171B002 START DATE: 4/17/2008 | 5716-00649400 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2M002 START DATE: 7/17/2008 | 5716-00657737 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IS4000 START DATE: 7/11/2008 | 5716-00648477 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D74001 START DATE: 4/4/2008 | 5716-00658108 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXZ003 START DATE: 7/28/2008 | 5716-00658529 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967006 START DATE: 7/29/2008 | 5716-00661438 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K199W000 START DATE: 1/7/2008 | 5716-00653185 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA006<br>START DATE: 3/2/2007 | 5716-00657394 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1573000<br>START DATE: 10/15/2007 | 5716-00647719 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1452000<br>START DATE: 9/27/2007 | 5716-00651923 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA008<br>START DATE: 3/7/2007 | 5716-00661221 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14YP000<br>START DATE: 9/25/2007 | 5716-00656732 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14VI001<br>START DATE: 11/14/2007 | 5716-00650267 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K183G000<br>START DATE: 12/7/2007 | 5716-00652542 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1BL4000<br>START DATE: 2/4/2008 | 5716-00653311 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA036<br>START DATE: 10/9/2007 | 5716-00653312 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FXX000<br>START DATE: 4/29/2008 | 5716-00658296 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1MRL000<br>START DATE: 12/15/2008 | 5716-00651765 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Z85000<br>START DATE: 7/5/2007 | 5716-00655953 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K10EY000<br>START DATE: 7/12/2007 | 5716-00648883 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1MFA001<br>START DATE: 11/21/2006 | 5716-00646629 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1ABY000<br>START DATE: 1/8/2008 | 5716-00684333 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1ILJ000<br>START DATE: 7/7/2008 | 5716-00693085 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K166F000<br>START DATE: 10/30/2007 | 5716-00685914 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17K5001<br>START DATE: 11/7/2007 | 5716-00684634 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1MEV000<br>START DATE: 10/12/2006 | 5716-00680014 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18Q3003<br>START DATE: 3/19/2008 | 5716-00686553 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6006<br>START DATE: 6/17/2008 | 5716-00690486 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12S1002<br>START DATE: 11/13/2007 | 5716-00688277 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K165X000<br>START DATE: 10/29/2007 | 5716-00686434 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1A24002<br>START DATE: 4/25/2008 | 5716-00691612 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1897000<br>START DATE: 12/10/2007 | 5716-00679346 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18TC002<br>START DATE: 2/19/2008 | 5716-00685579 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA009<br>START DATE: 3/26/2007 | 5716-00686037 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K153K000<br>START DATE: 10/11/2007 | 5716-00680630 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1I4V000<br>START DATE: 7/24/2008 | 5716-00690093 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1166000<br>START DATE: 8/13/2007 | 5716-00681163 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA037<br>START DATE: 10/12/2007 | 5716-00684472 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SLZ001<br>START DATE: 3/6/2007 | 5716-00683315 | 1987 CONCEPT DR<br>WARREN, MI 48091-6013 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1UDC002<br>START DATE: 6/22/2007 | 5716-00684724 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1727000<br>START DATE: 11/13/2007 | 5716-00696744 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2J000<br>START DATE: 4/10/2008 | 5716-00684214 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18TC000<br>START DATE: 12/4/2007 | 5716-00629665 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12S1003<br>START DATE: 9/11/2008 | 5716-00636599 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12S1000<br>START DATE: 8/22/2007 | 5716-00642042 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA041<br>START DATE: 2/15/2008 | 5716-00637647 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1R31000<br>START DATE: 1/17/2007 | 5716-00635812 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1640000<br>START DATE: 10/29/2007 | 5716-00637138 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1I9P001<br>START DATE: 10/19/2006 | 5716-00643138 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14YP001<br>START DATE: 10/3/2007 | 5716-00636243 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18Q3001<br>START DATE: 12/6/2007 | 5716-00644390 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1TBQ001<br>START DATE: 3/16/2007 | 5716-00643952 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12P1001<br>START DATE: 9/13/2007 | 5716-00638006 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18SJ001<br>START DATE: 12/7/2007 | 5716-00637590 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1W4W000<br>START DATE: 4/20/2007 | 5716-00641668 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA028<br>START DATE: 9/13/2007 | 5716-00631727 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1R31001<br>START DATE: 1/25/2007 | 5716-00635943 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K161B001<br>START DATE: 11/7/2007 | 5716-00634651 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1TBQ000<br>START DATE: 2/12/2007 | 5716-00636288 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K16PB001<br>START DATE: 11/30/2007 | 5716-00629168 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K153K001<br>START DATE: 10/16/2007 | 5716-00629144 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17UY001<br>START DATE: 11/14/2007 | 5716-00634579 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18Q0000<br>START DATE: 11/30/2007 | 5716-00634568 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6005<br>START DATE: 5/15/2008 | 5716-00631137 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q8C004<br>START DATE: 10/2/2007 | 5716-00639054 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K143V000<br>START DATE: 9/27/2007 | 5716-00639526 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JRU000<br>START DATE: 8/1/2008 | 5716-00639999 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4002<br>START DATE: 1/18/2008 | 5716-00632527 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K15DP001<br>START DATE: 11/7/2007 | 5716-00630215 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4000 | 5716-01064643 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: GM48960<br>START DATE: 6/23/2007 | 5716-01057511 | VERONICA OGLESBAY<br>C/O LAKESIDE PLASTICS LTD<br>3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19LT002<br>START DATE: 6/26/2008 | 5716-00704948 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1AK7000<br>START DATE: 1/14/2008 | 5716-00708025 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K160T000<br>START DATE: 10/25/2007 | 5716-00707008 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA021<br>START DATE: 8/2/2007 | 5716-00706330 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1II7001<br>START DATE: 11/15/2006 | 5716-00697065 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D6G003<br>START DATE: 8/20/2008 | 5716-00700757 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1HKG000<br>START DATE: 6/9/2008 | 5716-00698464 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1UDC003<br>START DATE: 7/26/2007 | 5716-00700425 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967001<br>START DATE: 1/15/2008 | 5716-00695531 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18HU000<br>START DATE: 11/26/2007 | 5716-00708969 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXZ000<br>START DATE: 7/15/2008 | 5716-00702748 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA014<br>START DATE: 4/26/2007 | 5716-00699193 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D74002<br>START DATE: 4/10/2008 | 5716-00705757 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12P5002<br>START DATE: 9/17/2007 | 5716-00698955 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1RD5000<br>START DATE: 4/16/2009 | 5716-00704268 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JAZ000<br>START DATE: 7/24/2008 | 5716-00700290 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1QUT000<br>START DATE: 12/14/2006 | 5716-00707056 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA035<br>START DATE: 10/5/2007 | 5716-00694486 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K15DP000<br>START DATE: 10/1/2007 | 5716-00694810 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1727002<br>START DATE: 2/7/2008 | 5716-00703381 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2M000<br>START DATE: 4/10/2008 | 5716-00700473 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1W4W002<br>START DATE: 6/15/2007 | 5716-00707756 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4000<br>START DATE: 9/21/2007 | 5716-00701299 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18TC001<br>START DATE: 2/18/2008 | 5716-00704491 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1727002 | 5716-01065906 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14VI000 | 5716-01064829 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: GM51953 START DATE: 6/23/2007 | 5716-01057649 | VERONICA OGLESBAY 205 DOUGLAS AVE LAKEWOOD PLANT HOLLAND, MI 49424-6569 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18TC001 | 5716-01066880 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: GM56862 START DATE: 8/10/2007 | 5716-01057858 | VERONICA OGLESBAY 88 E 48TH ST MAPLEWOOD PLANT HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: GM56861 START DATE: 8/10/2007 | 5716-01057857 | KATHIE BATES 1 PRINCE CTR SOUTHVIEW VISOR HOLLAND, MI 49423-5407 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: GM51936 START DATE: 6/23/2007 | 5716-01057646 | VERONICA OGLESBAY 205 DOUGLAS AVE LAKEWOOD PLANT HOLLAND, MI 49424-6569 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1727003 | 5716-01065907 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18HU003 | 5716-01066753 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18SJ000 | 5716-01066870 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18Q3003 | 5716-01066831 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14YP004 | 5716-01064909 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12S9000 | 5716-01063605 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17LI000 | 5716-01066190 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12P5002 | 5716-01063556 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17K5001 | 5716-01066166 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12MR000 | 5716-01063538 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18TC002 | 5716-01066881 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14HM000 | 5716-01064542 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14HM001 | 5716-01064543 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1I3F001 START DATE: 7/24/2008 | 5716-00672625 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19P006 START DATE: 4/3/2007 | 5716-00665862 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967005 START DATE: 6/11/2008 | 5716-00673468 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D6H001 START DATE: 4/2/2008 | 5716-00669404 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SBV000 START DATE: 1/22/2007 | 5716-00670318 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1H3F001 START DATE: 7/17/2008 | 5716-00666812 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA005 START DATE: 2/20/2007 | 5716-00670137 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1452003 START DATE: 11/19/2007 | 5716-00668990 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1452006 START DATE: 1/7/2008 | 5716-00665326 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: E3VBS000 START DATE: 1/27/2009 | 5716-00662246 | 915 E 32ND ST HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14HM000<br>START DATE: 9/19/2007 | 5716-00672356 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FNC000<br>START DATE: 4/23/2008 | 5716-00678625 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1688000<br>START DATE: 10/31/2007 | 5716-00669631 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1CG5002<br>START DATE: 5/16/2008 | 5716-00667688 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1E2K000<br>START DATE: 4/10/2008 | 5716-00682132 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA010<br>START DATE: 3/29/2007 | 5716-00673165 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19I7000<br>START DATE: 12/14/2007 | 5716-00671130 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6002<br>START DATE: 4/22/2008 | 5716-00667454 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12S1001<br>START DATE: 10/30/2007 | 5716-00676504 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18HU004<br>START DATE: 4/16/2008 | 5716-00665838 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1573001<br>START DATE: 12/7/2007 | 5716-00670551 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1MFF000<br>START DATE: 10/12/2006 | 5716-00691103 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1UR1000<br>START DATE: 3/5/2007 | 5716-00666712 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17LI000<br>START DATE: 11/6/2007 | 5716-00673317 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14VI000<br>START DATE: 10/4/2007 | 5716-00670693 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1MFF001<br>START DATE: 12/19/2006 | 5716-00670543 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19SC000<br>START DATE: 12/18/2007 | 5716-00668810 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18HU003<br>START DATE: 2/22/2008 | 5716-00670239 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1EDM000<br>START DATE: 4/1/2008 | 5716-00686062 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18Q3000<br>START DATE: 11/30/2007 | 5716-00672975 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1NM4000<br>START DATE: 1/28/2009 | 5716-00683283 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1KGR000<br>START DATE: 8/25/2008 | 5716-00672447 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1727003<br>START DATE: 2/27/2008 | 5716-00679926 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA030<br>START DATE: 9/18/2007 | 5716-00675707 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12MR000<br>START DATE: 8/20/2007 | 5716-00679515 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1X78002<br>START DATE: 10/25/2007 | 5716-00680136 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1452002<br>START DATE: 10/15/2007 | 5716-00683921 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1NIF000<br>START DATE: 1/23/2009 | 5716-00693701 | 6450 CANTAY RD<br>MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SBV001<br>START DATE: 2/1/2007 | 5716-00677650 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1UDC000<br>START DATE: 2/26/2007 | 5716-00683089 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K18SJ000<br>START DATE: 12/3/2007 | 5716-00672963 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17YU002<br>START DATE: 11/16/2007 | 5716-00674497 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6003<br>START DATE: 4/23/2008 | 5716-00681411 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA015<br>START DATE: 5/1/2007 | 5716-00679517 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D6H002<br>START DATE: 8/28/2008 | 5716-00677128 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6000<br>START DATE: 5/8/2007 | 5716-00677606 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K16PB000<br>START DATE: 10/22/2007 | 5716-00681963 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FJG000<br>START DATE: 4/21/2008 | 5716-00679860 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1R40000<br>START DATE: 1/17/2007 | 5716-00669907 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1A7P000<br>START DATE: 1/25/2008 | 5716-00679391 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JL8000<br>START DATE: 7/30/2008 | 5716-00683302 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FK3001<br>START DATE: 6/16/2008 | 5716-00672781 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K10ND000<br>START DATE: 7/17/2007 | 5716-00673783 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q8C005<br>START DATE: 10/3/2007 | 5716-00677265 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1727001<br>START DATE: 1/24/2008 | 5716-00658575 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967007<br>START DATE: 11/17/2008 | 5716-00656359 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXY003<br>START DATE: 7/28/2008 | 5716-00660774 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19DN000<br>START DATE: 12/12/2007 | 5716-00666550 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1TBQ002<br>START DATE: 3/29/2007 | 5716-00665356 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1A24001<br>START DATE: 1/31/2008 | 5716-00656485 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4007<br>START DATE: 3/17/2008 | 5716-00656710 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K10ND002<br>START DATE: 8/27/2007 | 5716-00657890 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1727004<br>START DATE: 4/18/2008 | 5716-00659097 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: E3VDU000<br>START DATE: 2/11/2009 | 5716-00660715 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1B3S001<br>START DATE: 3/11/2008 | 5716-00657306 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19NN000<br>START DATE: 12/17/2007 | 5716-00658978 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1X78000<br>START DATE: 5/15/2007 | 5716-00655874 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K17YU000<br>START DATE: 11/12/2007 | 5716-00657489 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA017<br>START DATE: 6/18/2007 | 5716-00660261 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1CG5000<br>START DATE: 2/20/2008 | 5716-00657566 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q8C003<br>START DATE: 7/31/2007 | 5716-00654762 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1XX6001<br>START DATE: 6/15/2007 | 5716-00657765 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K10ND003<br>START DATE: 9/13/2007 | 5716-00653990 | 900 NUTTER DR<br>BARDSTOWN, KY 40004-2604 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D6G001<br>START DATE: 4/2/2008 | 5716-00659834 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1NKL000<br>START DATE: 1/26/2009 | 5716-00656992 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1967000<br>START DATE: 1/4/2008 | 5716-00657536 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1Q8C007<br>START DATE: 12/17/2007 | 5716-00671533 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1T4T000<br>START DATE: 2/21/2007 | 5716-00667425 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1TBR000<br>START DATE: 2/12/2007 | 5716-00668932 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1ZAS000<br>START DATE: 6/13/2007 | 5716-00653996 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1YYG000<br>START DATE: 6/4/2007 | 5716-00622969 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1D74000<br>START DATE: 3/31/2008 | 5716-00628195 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JE7000<br>START DATE: 7/28/2018 | 5716-00622921 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12P5001<br>START DATE: 9/13/2007 | 5716-00634967 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1K0F000<br>START DATE: 9/24/2008 | 5716-00629288 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4003<br>START DATE: 1/24/2008 | 5716-00628640 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FK1001<br>START DATE: 6/16/2008 | 5716-00624747 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXY002<br>START DATE: 7/18/2008 | 5716-00629915 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19LT000<br>START DATE: 12/14/2007 | 5716-00632597 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1JRA000<br>START DATE: 8/1/2008 | 5716-00627216 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1FKE000<br>START DATE: 4/22/2008 | 5716-00625398 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA026<br>START DATE: 9/6/2008 | 5716-00627440 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12VG001<br>START DATE: 8/30/2007 | 5716-00624590 | 1600 S WASHINGTON AVE<br>HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1F6W000<br>START DATE: 5/25/2006 | 5716-00628875 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1GSB000<br>START DATE: 5/20/2008 | 5716-00624625 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA004<br>START DATE: 2/6/2007 | 5716-00632712 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K1SFA007<br>START DATE: 3/5/2007 | 5716-00629096 | 88 E 48TH ST<br>HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K19LT003<br>START DATE: 7/16/2008 | 5716-00629623 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K16N7001<br>START DATE: 10/29/2007 | 5716-00623526 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1J61000<br>START DATE: 8/15/2008 | 5716-00628693 | 915 E 32ND ST<br>HOLLAND, MI 49423-9160 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1IXZ001 START DATE: 7/17/2008 | 5716-00620494 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: N1NM4001 START DATE: 3/2/2009 | 5716-00623463 | 88 E 48TH ST HOLLAND, MI 49423-9307 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K12MR001 START DATE: 9/17/2007 | 5716-00623918 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS LLC | GM CONTRACT ID: K14L4008 START DATE: 4/3/2008 | 5716-00629772 | 1600 S WASHINGTON AVE HOLLAND, MI 49423-9309 | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1L5B002 START DATE: 3/5/2007 | 5716-00601742 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1TZC001 START DATE: 2/22/2007 | 5716-00595280 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1L5B000 START DATE: 10/6/2006 | 5716-00594619 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1L1R002 START DATE: 1/29/2007 | 5716-00612232 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1VC8000 START DATE: 3/16/2007 | 5716-00618637 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1L1R000 START DATE: 10/5/2006 | 5716-00610373 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: N1B7R000 START DATE: 2/14/2008 | 5716-00607744 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1YPB001 START DATE: 8/8/2007 | 5716-00700148 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1UVZ001 START DATE: 8/2/2007 | 5716-00707249 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: N1AWE000 START DATE: 1/17/2008 | 5716-00687905 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K14WF000 START DATE: 10/4/2007 | 5716-00591846 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1VC8001 START DATE: 3/30/2007 | 5716-00588520 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1MKT001 START DATE: 11/9/2006 | 5716-00593969 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1VC7000 START DATE: 3/20/2007 | 5716-00590626 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: N1AWE000 | 5716-01080158 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: N1ARF001 | 5716-01080061 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1UVZ001 | 5716-01075936 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: N1ARF000 | 5716-01080060 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1YPB001 | 5716-01078706 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K189G001 START DATE: 1/2/2008 | 5716-00572502 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1TZC002 START DATE: 2/23/2007 | 5716-00571735 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1UVZ000 START DATE: 3/6/2007 | 5716-00616827 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1L5B001 START DATE: 10/12/2006 | 5716-00612559 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1883000 START DATE: 12/10/2007 | 5716-00615503 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1MKT000 START DATE: 10/16/2006 | 5716-00651220 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K14WF001 START DATE: 1/18/2008 | 5716-00649716 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K189G000 START DATE: 12/10/2007 | 5716-00658153 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1YPB000 START DATE: 6/8/2007 | 5716-00635360 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: N1ARF000 START DATE: 1/15/2008 | 5716-00702369 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: N1ARF001 START DATE: 4/11/2008 | 5716-00672665 | CALLE ZENZONTLE #7 ESQ CON HALCON PARQ IND FINSA CARR SALTILLO RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1L1R001<br>START DATE: 10/13/2006 | 5716-00673422 | CALLE ZENZONTLE #7 ESQ CON HALCON<br>PARQ IND FINSA CARR SALTILLO<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1NU1000<br>START DATE: 11/8/2006 | 5716-00666504 | CALLE ZENZONTLE #7 ESQ CON HALCON<br>PARQ IND FINSA CARR SALTILLO<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K114P000<br>START DATE: 8/13/2007 | 5716-00659336 | CALLE ZENZONTLE #7 ESQ CON HALCON<br>PARQ IND FINSA CARR SALTILLO<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1883001<br>START DATE: 1/23/2008 | 5716-00628756 | CALLE ZENZONTLE #7 ESQ CON HALCON<br>PARQ IND FINSA CARR SALTILLO<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: N1CT6000<br>START DATE: 2/27/2008 | 5716-00623193 | CALLE ZENZONTLE #7 ESQ CON HALCON<br>PARQ IND FINSA CARR SALTILLO<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS INTERIORS SA DE RL | GM CONTRACT ID: K1TZC000<br>START DATE: 2/19/2007 | 5716-00628797 | CALLE ZENZONTLE #7 ESQ CON HALCON<br>PARQ IND FINSA CARR SALTILLO<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z2<br>START DATE: 9/29/2005 | 5716-00801714 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M1<br>START DATE: 9/23/2004 | 5716-00802150 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M2<br>START DATE: 9/23/2004 | 5716-00802242 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M0<br>START DATE: 9/23/2004 | 5716-00802149 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013X<br>START DATE: 12/5/2007 | 5716-00801785 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013Z<br>START DATE: 12/5/2007 | 5716-00801786 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013V<br>START DATE: 10/26/2007 | 5716-00801783 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013M START DATE: 9/28/2007 | 5716-00801782 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013K START DATE: 5/2/2007 | 5716-00801781 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55010T START DATE: 2/8/2006 | 5716-00801760 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550109 START DATE: 2/9/2006 | 5716-00801759 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550108 START DATE: 3/22/2008 | 5716-00801758 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013W START DATE: 11/12/2007 | 5716-00801784 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X5 START DATE: 9/29/2008 | 5716-00801728 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55007B START DATE: 1/27/2006 | 5716-00802007 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55007H START DATE: 2/18/2003 | 5716-00802012 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55007G START DATE: 2/18/2003 | 5716-00802011 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55007F START DATE: 2/18/2003 | 5716-00802010 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XB START DATE: 9/29/2005 | 5716-00801733 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z4 START DATE: 9/29/2005 | 5716-00801716 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z3 START DATE: 9/29/2005 | 5716-00801715 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z6 START DATE: 9/29/2005 | 5716-00801718 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X6 START DATE: 9/29/2005 | 5716-00801729 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500JJ START DATE: 5/12/2004 | 5716-00802013 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X4 START DATE: 9/29/2005 | 5716-00801727 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X3 START DATE: 9/29/2005 | 5716-00801726 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X2 START DATE: 9/29/2005 | 5716-00801725 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZD START DATE: 9/29/2005 | 5716-00801724 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZC START DATE: 9/29/2005 | 5716-00801723 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55007D START DATE: 2/18/2003 | 5716-00802009 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55007C START DATE: 1/27/2006 | 5716-00802008 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X8 START DATE: 9/29/2005 | 5716-00801731 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M9 START DATE: 9/23/2004 | 5716-00802249 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X1 START DATE: 9/29/2005 | 5716-00802254 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M3 START DATE: 9/23/2004 | 5716-00802243 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M4 START DATE: 9/23/2004 | 5716-00802244 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500JR START DATE: 5/12/2004 | 5716-00802015 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500JW<br>START DATE: 5/12/2004 | 5716-00802016 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X0<br>START DATE: 9/29/2005 | 5716-00802253 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500R8<br>START DATE: 3/22/2008 | 5716-00802252 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z5<br>START DATE: 9/29/2005 | 5716-00801717 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500MB<br>START DATE: 9/23/2004 | 5716-00802250 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X7<br>START DATE: 9/29/2005 | 5716-00801730 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M8<br>START DATE: 9/23/2004 | 5716-00802248 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500K0<br>START DATE: 5/12/2004 | 5716-00802017 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LV<br>START DATE: 9/23/2004 | 5716-00802145 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55010W<br>START DATE: 2/9/2006 | 5716-00801762 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z9<br>START DATE: 9/29/2005 | 5716-00801721 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z8<br>START DATE: 9/29/2005 | 5716-00801720 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z7<br>START DATE: 9/29/2005 | 5716-00801719 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500R7<br>START DATE: 3/22/2008 | 5716-00802251 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z1<br>START DATE: 9/29/2005 | 5716-00801713 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55010V START DATE: 2/9/2006 | 5716-00801761 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XC START DATE: 9/29/2005 | 5716-00801734 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500X9 START DATE: 9/29/2005 | 5716-00801732 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LX START DATE: 9/23/2004 | 5716-00802147 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LZ START DATE: 9/23/2004 | 5716-00802148 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LW START DATE: 9/23/2004 | 5716-00802146 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500JM START DATE: 5/12/2004 | 5716-00802014 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500K7 START DATE: 9/23/2004 | 5716-00802021 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500KH START DATE: 5/12/2004 | 5716-00802025 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500KD START DATE: 5/12/2004 | 5716-00802024 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500K8 START DATE: 9/23/2004 | 5716-00802022 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500K6 START DATE: 5/12/2004 | 5716-00802020 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500K5 START DATE: 9/23/2004 | 5716-00802019 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500K3 START DATE: 5/12/2004 | 5716-00802018 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LK START DATE: 5/12/2004 | 5716-00802138 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LL<br>START DATE: 9/23/2004 | 5716-00802139 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LM<br>START DATE: 9/23/2004 | 5716-00802140 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LN<br>START DATE: 9/23/2004 | 5716-00802141 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LP<br>START DATE: 9/23/2004 | 5716-00802142 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LR<br>START DATE: 9/23/2004 | 5716-00802143 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LT<br>START DATE: 9/23/2004 | 5716-00802144 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M5<br>START DATE: 9/23/2004 | 5716-00802245 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500K9<br>START DATE: 5/12/2004 | 5716-00802023 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XF<br>START DATE: 9/29/2005 | 5716-00801736 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5501BF<br>START DATE: 6/12/2008 | 5716-00801790 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M6<br>START DATE: 9/23/2004 | 5716-00802246 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500M7<br>START DATE: 9/23/2004 | 5716-00802247 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5501BB<br>START DATE: 2/28/2008 | 5716-00801787 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5501BC<br>START DATE: 3/4/2008 | 5716-00801788 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5501BD<br>START DATE: 6/10/2008 | 5716-00801789 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZJ START DATE: 9/29/2005 | 5716-00801741 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XG START DATE: 9/29/2005 | 5716-00801737 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZK START DATE: 9/29/2005 | 5716-00801742 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XD START DATE: 9/29/2005 | 5716-00801735 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZB START DATE: 9/29/2005 | 5716-00801722 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5501BK START DATE: 8/28/2008 | 5716-00801794 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5501BJ START DATE: 7/25/2008 | 5716-00801793 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5501BH START DATE: 6/12/2008 | 5716-00801792 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5501BG START DATE: 6/12/2008 | 5716-00801791 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZF START DATE: 9/29/2005 | 5716-00801738 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZT START DATE: 9/29/2005 | 5716-00801748 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550107 START DATE: 3/22/2008 | 5716-00801757 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550103 START DATE: 9/29/2005 | 5716-00801756 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550102 START DATE: 9/29/2005 | 5716-00801755 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550101 START DATE: 9/29/2005 | 5716-00801754 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550100<br>START DATE: 9/29/2005 | 5716-00801753 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZZ<br>START DATE: 9/29/2005 | 5716-00801752 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZX<br>START DATE: 9/29/2005 | 5716-00801751 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZH<br>START DATE: 9/29/2005 | 5716-00801740 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZV<br>START DATE: 9/29/2005 | 5716-00801749 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZG<br>START DATE: 9/29/2005 | 5716-00801739 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZR<br>START DATE: 9/29/2005 | 5716-00801747 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZP<br>START DATE: 9/29/2005 | 5716-00801746 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZN<br>START DATE: 9/29/2005 | 5716-00801745 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZM<br>START DATE: 9/29/2005 | 5716-00801744 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZL<br>START DATE: 9/29/2005 | 5716-00801743 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500ZW<br>START DATE: 9/29/2005 | 5716-00801750 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L2<br>START DATE: 5/12/2004 | 5716-00802032 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L0<br>START DATE: 9/23/2004 | 5716-00802030 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500KZ<br>START DATE: 5/12/2004 | 5716-00802029 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500KV START DATE: 5/12/2004 | 5716-00802028 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500KP START DATE: 5/12/2004 | 5716-00802027 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500KL START DATE: 5/12/2004 | 5716-00802026 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013G START DATE: 2/27/2007 | 5716-00801779 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013F START DATE: 2/28/2007 | 5716-00801778 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013D START DATE: 2/1/2007 | 5716-00801777 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55010X START DATE: 2/9/2006 | 5716-00801763 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L3 START DATE: 9/23/2004 | 5716-00802033 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L1 START DATE: 9/23/2004 | 5716-00802031 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500Z0 START DATE: 9/29/2005 | 5716-00801712 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013H START DATE: 2/28/2007 | 5716-00801780 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1NIU000 START DATE: 1/23/2009 | 5716-00693242 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1PK5001 START DATE: 3/2/2009 | 5716-00690706 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1Q4A000 START DATE: 4/6/2009 | 5716-00580407 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0046 START DATE: 2/12/2009 | 5716-00893290 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0030<br>START DATE: 1/13/2009 | 5716-00893257 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0032<br>START DATE: 1/13/2009 | 5716-00893259 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0033<br>START DATE: 1/13/2009 | 5716-00893260 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002Z<br>START DATE: 1/13/2009 | 5716-00893256 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0045<br>START DATE: 2/12/2009 | 5716-00893289 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0047<br>START DATE: 2/13/2009 | 5716-00893291 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0048<br>START DATE: 2/12/2009 | 5716-00893292 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0049<br>START DATE: 2/12/2009 | 5716-00893293 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX004B<br>START DATE: 2/12/2009 | 5716-00893294 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX004C<br>START DATE: 2/12/2009 | 5716-00893295 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX004D<br>START DATE: 5/28/2009 | 5716-00893296 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0043<br>START DATE: 2/26/2009 | 5716-00893288 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0034<br>START DATE: 1/13/2009 | 5716-00893261 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0024<br>START DATE: 1/13/2009 | 5716-00893233 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0023<br>START DATE: 1/13/2009 | 5716-00893232 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0022<br>START DATE: 1/13/2009 | 5716-00893231 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0020<br>START DATE: 1/13/2009 | 5716-00893229 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX001N<br>START DATE: 1/12/2009 | 5716-00893221 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002X<br>START DATE: 1/13/2009 | 5716-00893255 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002W<br>START DATE: 1/13/2009 | 5716-00893254 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002V<br>START DATE: 1/13/2009 | 5716-00893253 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002T<br>START DATE: 1/13/2009 | 5716-00893252 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0025<br>START DATE: 1/13/2009 | 5716-00893234 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0035<br>START DATE: 1/13/2009 | 5716-00893262 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0021<br>START DATE: 1/13/2009 | 5716-00893230 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003M<br>START DATE: 1/13/2009 | 5716-00893276 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003N<br>START DATE: 1/13/2009 | 5716-00893277 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003P<br>START DATE: 1/13/2009 | 5716-00893278 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003R<br>START DATE: 1/13/2009 | 5716-00893279 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003T<br>START DATE: 1/13/2009 | 5716-00893280 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003V START DATE: 1/13/2009 | 5716-00893281 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003W START DATE: 1/13/2009 | 5716-00893282 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003X START DATE: 1/13/2009 | 5716-00893283 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003Z START DATE: 1/13/2009 | 5716-00893284 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0036 START DATE: 1/13/2009 | 5716-00893263 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0041 START DATE: 1/13/2009 | 5716-00893286 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0026 START DATE: 1/13/2009 | 5716-00893235 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX001X START DATE: 1/13/2009 | 5716-00893227 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0042 START DATE: 1/13/2009 | 5716-00893287 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0031 START DATE: 1/13/2009 | 5716-00893258 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX001P START DATE: 1/13/2009 | 5716-00893222 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX001R START DATE: 1/13/2009 | 5716-00893223 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX001Z START DATE: 1/13/2009 | 5716-00893228 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX001V START DATE: 1/13/2009 | 5716-00893225 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX001W START DATE: 1/13/2009 | 5716-00893226 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0040 START DATE: 1/13/2009 | 5716-00893285 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002B START DATE: 1/13/2009 | 5716-00893239 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0029 START DATE: 1/13/2009 | 5716-00893238 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0028 START DATE: 1/13/2009 | 5716-00893237 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0027 START DATE: 1/13/2009 | 5716-00893236 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX001T START DATE: 1/13/2009 | 5716-00893224 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002F START DATE: 1/13/2009 | 5716-00893242 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002G START DATE: 1/13/2009 | 5716-00893243 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002D START DATE: 1/13/2009 | 5716-00893241 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002J START DATE: 1/13/2009 | 5716-00893245 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002K START DATE: 1/13/2009 | 5716-00893246 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002C START DATE: 1/13/2009 | 5716-00893240 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002M START DATE: 1/13/2009 | 5716-00893248 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002H START DATE: 1/13/2009 | 5716-00893244 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002L START DATE: 1/13/2009 | 5716-00893247 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002N START DATE: 1/13/2009 | 5716-00893249 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002P START DATE: 1/13/2009 | 5716-00893250 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX002R START DATE: 1/13/2009 | 5716-00893251 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1QZ6001 | 5716-01087926 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1P5D000 | 5716-01086749 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1R9K000 | 5716-01088328 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1NIU000 | 5716-01086345 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1PK5000 | 5716-01087016 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1P5D001 | 5716-01086750 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1SEL000 | 5716-01088975 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1PK5001 | 5716-01087017 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1RMB000 START DATE: 4/23/2009 | 5716-00651834 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1P5D000 START DATE: 3/2/2009 | 5716-00684945 | 6450 CANTAY RD MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LD START DATE: 9/23/2004 | 5716-00776791 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XM START DATE: 9/29/2005 | 5716-00776800 | 7400 BIRCHMOUNT RD MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XN<br>START DATE: 9/29/2005 | 5716-00776801 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XP<br>START DATE: 9/29/2005 | 5716-00776802 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XR<br>START DATE: 9/29/2005 | 5716-00776803 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XT<br>START DATE: 9/29/2005 | 5716-00776804 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L9<br>START DATE: 9/23/2004 | 5716-00776788 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LC<br>START DATE: 5/12/2004 | 5716-00776790 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XL<br>START DATE: 9/29/2005 | 5716-00776799 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LF<br>START DATE: 9/23/2004 | 5716-00776792 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LG<br>START DATE: 5/12/2004 | 5716-00776793 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LH<br>START DATE: 9/23/2004 | 5716-00776794 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LJ<br>START DATE: 9/23/2004 | 5716-00776795 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XH<br>START DATE: 9/29/2005 | 5716-00776796 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XJ<br>START DATE: 9/29/2005 | 5716-00776797 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XK<br>START DATE: 9/29/2005 | 5716-00776798 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L5<br>START DATE: 5/12/2004 | 5716-00776784 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L4<br>START DATE: 9/23/2004 | 5716-00776783 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500LB<br>START DATE: 9/23/2004 | 5716-00776789 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013C<br>START DATE: 11/21/2006 | 5716-00776821 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1PK5003<br>START DATE: 3/10/2009 | 5716-00637502 | 6450 CANTAY RD<br>MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L7<br>START DATE: 9/23/2004 | 5716-00776786 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550134<br>START DATE: 2/22/2008 | 5716-00776819 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550133<br>START DATE: 12/11/2007 | 5716-00776818 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550132<br>START DATE: 12/5/2007 | 5716-00776817 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550131<br>START DATE: 12/5/2007 | 5716-00776816 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550130<br>START DATE: 12/5/2007 | 5716-00776815 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55012Z<br>START DATE: 10/3/2006 | 5716-00776814 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55012W<br>START DATE: 7/31/2006 | 5716-00776813 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55012T<br>START DATE: 6/26/2006 | 5716-00776812 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XV<br>START DATE: 9/29/2005 | 5716-00776805 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L6<br>START DATE: 9/23/2004 | 5716-00776785 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550111<br>START DATE: 2/9/2006 | 5716-00776811 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500L8<br>START DATE: 5/12/2004 | 5716-00776787 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XW<br>START DATE: 9/29/2005 | 5716-00776806 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XX<br>START DATE: 9/29/2005 | 5716-00776807 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J5500XZ<br>START DATE: 9/29/2005 | 5716-00776808 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55010Z<br>START DATE: 2/8/2006 | 5716-00776809 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J550110<br>START DATE: 2/9/2006 | 5716-00776810 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1PK5000<br>START DATE: 2/16/2009 | 5716-00673802 | 6450 CANTAY RD<br>MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1P5D001<br>START DATE: 3/5/2009 | 5716-00677991 | 6450 CANTAY RD<br>MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 0J55013B<br>START DATE: 10/19/2006 | 5716-00776820 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1QZ6000<br>START DATE: 4/1/2009 | 5716-00653681 | 6450 CANTAY RD<br>MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: N1PK5002<br>START DATE: 3/5/2009 | 5716-00619641 | 6450 CANTAY RD<br>MISSISSAUGA ON L5R 3W5 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003L<br>START DATE: 1/13/2009 | 5716-00893275 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0037<br>START DATE: 1/13/2009 | 5716-00893264 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003D<br>START DATE: 1/13/2009 | 5716-00893269 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003C<br>START DATE: 1/13/2009 | 5716-00893268 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003F<br>START DATE: 1/13/2009 | 5716-00893270 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003G<br>START DATE: 1/13/2009 | 5716-00893271 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003H<br>START DATE: 1/13/2009 | 5716-00893272 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003K<br>START DATE: 1/13/2009 | 5716-00893274 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003B<br>START DATE: 1/13/2009 | 5716-00893267 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0039<br>START DATE: 1/13/2009 | 5716-00893266 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX0038<br>START DATE: 1/13/2009 | 5716-00893265 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS LP | GM CONTRACT ID: 1HDX003J<br>START DATE: 1/13/2009 | 5716-00893273 | 7400 BIRCHMOUNT RD<br>MARKHAM ON L3R 5V4 CANADA | 1 |
| JOHNSON CONTROLS OBJEKT BOCHUM GMBH | GM CONTRACT ID: 000123673 | 5716-01223575 | HUETTENSTRASSE 40<br>BOCHUM, GE 44795 | 1 |
| JOHNSON CONTROLS SAS | GM CONTRACT ID: 000123682 | 5716-01221319 | 7 RUE DE GRENOBLE<br>CREUTZWALD, FR 57150 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47626<br>START DATE: 6/23/2007 | 5716-00563278 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47700<br>START DATE: 6/23/2007 | 5716-00563292 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47697<br>START DATE: 6/23/2007 | 5716-00563291 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM40507<br>START DATE: 9/1/2001 | 5716-00563277 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47719<br>START DATE: 6/23/2007 | 5716-00563294 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47711<br>START DATE: 6/23/2007 | 5716-00563293 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47727<br>START DATE: 6/23/2007 | 5716-00563295 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47666<br>START DATE: 6/23/2007 | 5716-00563283 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47660<br>START DATE: 6/23/2007 | 5716-00563282 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47651<br>START DATE: 6/23/2007 | 5716-00563281 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47644<br>START DATE: 6/23/2007 | 5716-00563280 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47635<br>START DATE: 6/23/2007 | 5716-00563279 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47733<br>START DATE: 6/23/2007 | 5716-00563296 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM57864<br>START DATE: 2/21/2008 | 5716-00563297 | DENISE BLUMENAUER<br>JCI<br>280 MUTUAL AVENUE<br>DAYTON, OH 45408 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47671<br>START DATE: 6/23/2007 | 5716-00563284 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47693<br>START DATE: 6/23/2007 | 5716-00563290 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47675<br>START DATE: 6/23/2007 | 5716-00563285 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47681<br>START DATE: 6/23/2007 | 5716-00563286 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS SERVICE CNTR. | 8039278<br>GM CONTRACT ID: GM47687<br>START DATE: 6/23/2007 | 5716-00563289 | DENISE BLUMENAUER<br>280 MUTUAL AVE<br>JCI<br>WINCHESTER, KY 40391-1536 | 1 |
| JOHNSON CONTROLS TUNISIA | 565412769<br>GM CONTRACT ID: GM57326<br>START DATE: 6/29/2007 | 5716-00560427 | ANDREAS KNECHTEL<br>4 RUE NELSON MANDELA<br>ZI BORJ CEDIRA<br>JANESVILLE, WI 53546 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS TUNISIA | GM CONTRACT ID: E3VIP000<br>START DATE: 3/17/2009 | 5716-00613104 | 4 RUE NELSON MANDELA<br>ZI BORJ CEDIRA<br>BIR EL BEY TN 2055 TUNISIA | 1 |
| JOHNSON CONTROLS TUNISIA | GM CONTRACT ID: N1SM0000 | 5716-01089269 | 4 RUE NELSON MANDELA<br>ZI BORJ CEDIRA<br>BIR EL BEY TN 2055 TUNISIA | 1 |
| JOHNSON CONTROLS TUNISIA | GM CONTRACT ID: E3VIP000 | 5716-01070716 | 4 RUE NELSON MANDELA<br>ZI BORJ CEDIRA<br>BIR EL BEY 2055 TUNISIA | 1 |
| JOHNSON CONTROLS- WINCHESTER SERVICE | GM CONTRACT ID: 000122130 | 5716-01223235 | 49200 HALYARD DR  STE 111<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS, INC | 968343475<br>GM CONTRACT ID: GM39206<br>START DATE: 9/1/2001 | 5716-00567495 | KATHIE BATES<br>76 ARMSTRONG RD<br>BATTLE CREEK, MI 49037-7315 | 1 |
| JOHNSON CONTROLS, INC | 968343475<br>GM CONTRACT ID: GM52951<br>START DATE: 6/23/2007 | 5716-00567496 | KATHIE BATES<br>76 ARMSTRONG RD<br>BATTLE CREEK, MI 49037-7315 | 1 |
| JOHNSON CONTROLS, INC | 968343475<br>GM CONTRACT ID: GM52952<br>START DATE: 6/23/2007 | 5716-00567497 | KATHIE BATES<br>76 ARMSTRONG RD<br>ATLANTA, GA 30303 | 1 |
| JOHNSON CONTROLS, INC | GM CONTRACT ID: GM39206<br>START DATE: 9/1/2001 | 5716-01057392 | KATHIE BATES<br>76 ARMSTRONG RD<br>BATTLE CREEK, MI 49037-7315 | 1 |
| JOHNSON CONTROLS, INC | GM CONTRACT ID: GM52952<br>START DATE: 6/23/2007 | 5716-01057702 | KATHIE BATES<br>76 ARMSTRONG RD<br>BATTLE CREEK, MI 49037-7315 | 1 |
| JOHNSON CONTROLS, INC | GM CONTRACT ID: GM52951<br>START DATE: 6/23/2007 | 5716-01057701 | KATHIE BATES<br>76 ARMSTRONG RD<br>BATTLE CREEK, MI 49037-7315 | 1 |
| JOHNSON CONTROLS, INC. | GM CONTRACT ID: 000124447 | 5716-01223379 | 47912 HALYARD DRIVE<br>PLYMOUTH, MI 48170 | 1 |
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM48420<br>START DATE: 6/23/2007 | 5716-00567888 | DENISE BLUMENAUER<br>275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM48398<br>START DATE: 6/23/2007 | 5716-00567884 | DENISE BLUMENAUER<br>275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |
| JOHNSON CONTROLS, INC. | 27898576<br>GM CONTRACT ID: GM40268<br>START DATE: 9/1/2001 | 5716-00560816 | DENISE BLUMENAUER<br>AUTOMOTIVE SYSTEMS GROUP<br>7330 JULIE FRANCIS DR<br>NEW BALTIMORE, MI | 1 |
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM48410<br>START DATE: 6/23/2007 | 5716-00567885 | DENISE BLUMENAUER<br>275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM39634<br>START DATE: 9/1/2001 | 5716-00567882 | DENISE BLUMENAUER<br>275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM48417<br>START DATE: 6/23/2007 | 5716-00567887 | DENISE BLUMENAUER<br>275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM48380<br>START DATE: 6/23/2007 | 5716-00567883 | DENISE BLUMENAUER<br>275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM54207<br>START DATE: 6/23/2007 | 5716-00567889 | DENISE BLUMENAUER<br>275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM54208<br>START DATE: 6/23/2007 | 5716-00567890 | DENISE BLUMENAUER<br>275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM54210<br>START DATE: 6/23/2007 | 5716-00567891 | DENISE BLUMENAUER<br>275 STERLING STREET<br>BIG RAPIDS, MI | 1 |
| JOHNSON CONTROLS, INC. | 124757126<br>GM CONTRACT ID: GM48415<br>START DATE: 6/23/2007 | 5716-00567886 | DENISE BLUMENAUER<br>275 STERLING ST<br>WINCHESTER, KY 40391-1547 | 1 |
| JOHNSON CONTROLS, INC. | 88825039<br>GM CONTRACT ID: GM38054<br>START DATE: 9/1/2001 | 5716-00560807 | DENISE BLUMENAUER<br>PO BOX 989<br>AUTOMOTIVE SYSTEMS GROUP<br>ATHENS, TN 37371-0989 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS, INC. | 88825039<br>GM CONTRACT ID: GM50219<br>START DATE: 6/23/2007 | 5716-00560808 | DENISE BLUMENAUER<br>AUTOMOTIVE SYSTEMS GROUP<br>P.O. BOX 989<br>LANSING, MI 48917 | 1 |
| JOHNSON CONTROLS, INC. | 6556849<br>GM CONTRACT ID: GM38221<br>START DATE: 9/1/2001 | 5716-00560811 | DENISE BLUMENAUER<br>PO BOX 150<br>AUTOMOTIVE SYSTEMS GROUP<br>GRAND RAPIDS, MI 49501-0150 | 1 |
| JOHNSON CONTROLS, INC. | 801902289<br>GM CONTRACT ID: GM39405<br>START DATE: 9/1/2001 | 5716-00562787 | MARSHA FULTON<br>FOAMECH<br>824 LEMONS MILL RD.<br>GRAND HAVEN, MI 49417 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM | 291336<br>GM CONTRACT ID: GM47457<br>START DATE: 6/23/2007 | 5716-00561360 | VERONICA OGLESBAY<br>217 S ALEX RD<br>C/O FINDLAY INDUSTRIES<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM | 291336<br>GM CONTRACT ID: GM47460<br>START DATE: 6/23/2007 | 5716-00561361 | VERONICA OGLESBAY<br>C/O FINDLAY INDUSTRIES<br>217 SOUTH ALEX ROAD<br>TONAWANDA, NY 14150 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM | 291336<br>GM CONTRACT ID: GM40467<br>START DATE: 9/1/2001 | 5716-00561359 | VERONICA OGLESBAY<br>217 S ALEX RD<br>C/O FINDLAY INDUSTRIES<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM DIV | GM CONTRACT ID: 0FLP032H<br>START DATE: 4/1/2008 | 5716-00324436 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM DIV | GM CONTRACT ID: 0FLP02DC<br>START DATE: 11/1/2004 | 5716-00324431 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM DIV | GM CONTRACT ID: 0FLP02VJ<br>START DATE: 12/6/2006 | 5716-00324432 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM DIV | GM CONTRACT ID: 0FLP0327<br>START DATE: 4/1/2008 | 5716-00324435 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM DIV | GM CONTRACT ID: 0FLP0323<br>START DATE: 4/1/2008 | 5716-00324434 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS-INTERIOR TRIM DIV | GM CONTRACT ID: 0FLP02VL<br>START DATE: 12/6/2006 | 5716-00324433 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM DIV | GM CONTRACT ID: 0FLP032K<br>START DATE: 4/1/2008 | 5716-00324437 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS-INTERIOR TRIM DIV | GM CONTRACT ID: 0FLP02D9<br>START DATE: 11/1/2004 | 5716-00324430 | 217 S ALEX RD<br>WEST CARROLLTON, OH 45449-1910 | 1 |
| JOHNSON CONTROLS-WHITBY | 251008355<br>GM CONTRACT ID: GM43079<br>START DATE: 3/1/2002 | 5716-00563312 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH STREET<br>WHITBY ON CANADA | 1 |
| JOHNSON CONTROLS-WHITBY | 251008355<br>GM CONTRACT ID: GM48026<br>START DATE: 6/23/2007 | 5716-00563316 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH STREET<br>WHITBY ON CANADA | 1 |
| JOHNSON CONTROLS-WHITBY | 251008355<br>GM CONTRACT ID: GM48012<br>START DATE: 6/23/2007 | 5716-00563314 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH STREET<br>WHITBY ON CANADA | 1 |
| JOHNSON CONTROLS-WHITBY | 251008355<br>GM CONTRACT ID: GM48007<br>START DATE: 6/23/2007 | 5716-00563313 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH STREET<br>WHITBY ON CANADA | 1 |
| JOHNSON CONTROLS-WHITBY | 251008355<br>GM CONTRACT ID: GM48023<br>START DATE: 6/23/2007 | 5716-00563315 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH STREET<br>WHITBY ON CANADA | 1 |
| JOHNSON CONTROLS-WHITBY | 251008355<br>GM CONTRACT ID: GM48034<br>START DATE: 6/23/2007 | 5716-00563318 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH STREET<br>WHITBY ON CANADA | 1 |
| JOHNSON CONTROLS-WHITBY | 251008355<br>GM CONTRACT ID: GM48039<br>START DATE: 6/23/2007 | 5716-00563319 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH STREET<br>WHITBY ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON CONTROLS-WHITBY | 251008355<br>GM CONTRACT ID: GM48030<br>START DATE: 6/23/2007 | 5716-00563317 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH STREET<br>WHITBY ON CANADA | 1 |
| JOHNSON CONTROLS-WHITBY | 251008355<br>GM CONTRACT ID: GM48049<br>START DATE: 6/23/2007 | 5716-00563320 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH STREET<br>BRANTFORD ON CANADA | 1 |
| JOHNSON CONTROLS-WHITBY | GM CONTRACT ID: GM48049<br>START DATE: 6/23/2007 | 5716-01057471 | VERONICA OGLESBAY<br>JOHNSON CONTROLS INTERIOR<br>1555 WENTWORTH ST<br>WHITBY ON L1N 9T6 CANADA | 1 |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X0023<br>START DATE: 2/19/2009 | 5716-00801827 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X0024<br>START DATE: 2/19/2009 | 5716-00801828 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X0027<br>START DATE: 10/4/2004 | 5716-00353454 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X001K<br>START DATE: 8/10/2004 | 5716-00353447 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X001L<br>START DATE: 8/10/2004 | 5716-00353448 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X001M<br>START DATE: 8/10/2004 | 5716-00353449 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X001X<br>START DATE: 8/10/2004 | 5716-00353451 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X0026<br>START DATE: 10/4/2004 | 5716-00353453 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X001P<br>START DATE: 8/10/2004 | 5716-00353450 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X0028<br>START DATE: 10/26/2005 | 5716-00353455 | 625 S EDGEWOOD AVE<br>URBANA, OH 43078-8600 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X002C START DATE: 10/26/2005 | 5716-00353456 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X002D START DATE: 10/26/2005 | 5716-00353457 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X002H START DATE: 6/29/2006 | 5716-00353458 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X002J START DATE: 6/29/2006 | 5716-00353459 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X0020 START DATE: 8/10/2004 | 5716-00353452 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X000W START DATE: 8/6/2002 | 5716-00353443 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X000C START DATE: 4/4/2001 | 5716-00353441 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X001J START DATE: 8/10/2004 | 5716-00353446 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X000V START DATE: 8/6/2002 | 5716-00353442 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X001G START DATE: 8/10/2004 | 5716-00353444 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOHNSON WELDED PRODUCTS INC | GM CONTRACT ID: 0J5X001H START DATE: 8/10/2004 | 5716-00353445 | 625 S EDGEWOOD AVE URBANA, OH 43078-8600 | |
| JOMA INC | GM CONTRACT ID: 81P00005 START DATE: 8/1/1998 | 5716-00314370 | 185 INTERSTATE LN WATERBURY, CT 06705-2640 | |
| JOMA INC | GM CONTRACT ID: 81P00003 START DATE: 8/1/1998 | 5716-00314369 | 185 INTERSTATE LN WATERBURY, CT 06705-2640 | |
| JOMA INC | GM CONTRACT ID: 81P00002 START DATE: 8/1/1998 | 5716-00314368 | 185 INTERSTATE LN WATERBURY, CT 06705-2640 | |
| JOMA INC | GM CONTRACT ID: 81P00000 START DATE: 8/1/1998 | 5716-00314367 | 185 INTERSTATE LN WATERBURY, CT 06705-2640 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JSJ CORP | GM CONTRACT ID: 0J84007T<br>START DATE: 10/7/2005 | 5716-00801115 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84007R<br>START DATE: 10/7/2005 | 5716-00801114 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400CZ<br>START DATE: 6/19/2008 | 5716-00801173 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84007V<br>START DATE: 10/7/2005 | 5716-00801116 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84008H<br>START DATE: 6/13/2008 | 5716-00801126 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400D2<br>START DATE: 6/19/2008 | 5716-00801176 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400D1<br>START DATE: 7/18/2008 | 5716-00801175 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400D0<br>START DATE: 9/23/2008 | 5716-00801174 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400CX<br>START DATE: 5/30/2008 | 5716-00801172 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400CF<br>START DATE: 8/16/2007 | 5716-00801163 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84008J<br>START DATE: 7/16/2008 | 5716-00801127 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84008B<br>START DATE: 6/16/2006 | 5716-00801121 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84008K<br>START DATE: 6/13/2008 | 5716-00801128 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84008C<br>START DATE: 6/8/2007 | 5716-00801122 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84008D<br>START DATE: 6/16/2006 | 5716-00801123 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| JSJ CORP | GM CONTRACT ID: 0J84008F<br>START DATE: 6/8/2007 | 5716-00801124 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400DG<br>START DATE: 2/25/2009 | 5716-00801183 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400C6<br>START DATE: 6/13/2008 | 5716-00801161 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84008G<br>START DATE: 6/13/2008 | 5716-00801125 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84007F<br>START DATE: 9/29/2006 | 5716-00801098 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84003X<br>START DATE: 6/22/2007 | 5716-00801109 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84007L<br>START DATE: 6/16/2006 | 5716-00801100 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84007K<br>START DATE: 5/9/2006 | 5716-00801099 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J840091<br>START DATE: 6/16/2006 | 5716-00801131 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84009V<br>START DATE: 6/22/2007 | 5716-00801135 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400C2<br>START DATE: 5/15/2007 | 5716-00801157 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400C5<br>START DATE: 6/13/2008 | 5716-00801160 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400C4<br>START DATE: 7/16/2008 | 5716-00801159 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400D3<br>START DATE: 6/19/2008 | 5716-00801177 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400C3<br>START DATE: 6/13/2008 | 5716-00801158 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JSJ CORP | GM CONTRACT ID: 0J840097<br>START DATE: 1/5/2007 | 5716-00801132 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J840098<br>START DATE: 5/1/2009 | 5716-00801133 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400B1<br>START DATE: 6/22/2007 | 5716-00801137 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J84004K<br>START DATE: 5/1/2009 | 5716-00777005 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0GZD0008<br>START DATE: 9/26/2008 | 5716-00774133 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0GZD0009<br>START DATE: 2/25/2009 | 5716-00774134 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0GZD000T<br>START DATE: 2/25/2009 | 5716-00810122 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400D5<br>START DATE: 6/19/2008 | 5716-00801179 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400B4<br>START DATE: 6/22/2007 | 5716-00777017 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400B5<br>START DATE: 6/22/2007 | 5716-00777018 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400BF<br>START DATE: 11/1/2006 | 5716-00777023 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400BM<br>START DATE: 6/22/2007 | 5716-00777027 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400DD<br>START DATE: 2/25/2009 | 5716-00801182 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400D4<br>START DATE: 7/18/2008 | 5716-00801178 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |
| JSJ CORP | GM CONTRACT ID: 0J8400D6<br>START DATE: 6/19/2008 | 5716-00801180 | 700 ROBBINS RD<br>GRAND HAVEN, MI 49417-2603 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| JSP CORP | GM CONTRACT ID: MMW0003F<br>START DATE: 5/4/2007 | 5716-01040487 | 3-4-2 MARUNOUCHI<br>CHIYODA-KU, TO 100-0 | |
| JSP CORP | GM CONTRACT ID: MMW00040<br>START DATE: 2/8/2008 | 5716-01040492 | 3-4-2 MARUNOUCHI<br>CHIYODA-KU, TO 100-0 | |
| JSP CORP | GM CONTRACT ID: MMW00041<br>START DATE: 9/11/2008 | 5716-01194965 | 3-4-2 MARUNOUCHI<br>CHIYODA-KU, TO 100-0 | |
| JSP INTERNATIONAL | GM CONTRACT ID: MMW00041<br>START DATE: 2/8/2008 | 5716-00521158 | 150 EASTBROOK LN<br>BUTLER, PA 16002-1024 | |
| JSP INTERNATIONAL | GM CONTRACT ID: MMW0002C<br>START DATE: 3/1/2006 | 5716-00521154 | 150 EASTBROOK LN<br>BUTLER, PA 16002-1024 | |
| JSP INTERNATIONAL | GM CONTRACT ID: MMW0001M<br>START DATE: 10/18/2004 | 5716-00521153 | 150 EASTBROOK LN<br>BUTLER, PA 16002-1024 | |
| K&W AUTO PARTS CO LTD | GM CONTRACT ID: 28X40002<br>START DATE: 10/19/2008 | 5716-00510985 | NO 3 AREA A LINGANG INDUSTRIAL ZONE<br>JIANGMEN CITY GUANGDONG CN 529-145<br>CHINA (PEOPLE'S | |
| K&W AUTO PARTS CO LTD | GM CONTRACT ID: 28X40005<br>START DATE: 1/4/2009 | 5716-00510987 | NO 3 AREA A LINGANG INDUSTRIAL ZONE<br>JIANGMEN CITY GUANGDONG CN 529-145<br>CHINA (PEOPLE'S | |
| K&W AUTO PARTS CO LTD | GM CONTRACT ID: 28X40003<br>START DATE: 6/28/2009 | 5716-00510986 | NO 3 AREA A LINGANG INDUSTRIAL ZONE<br>JIANGMEN CITY GUANGDONG CN 529-145<br>CHINA (PEOPLE'S | |
| K&W AUTO PARTS CO LTD | GM CONTRACT ID: 28X40006<br>START DATE: 6/28/2009 | 5716-00510988 | NO 3 AREA A LINGANG INDUSTRIAL ZONE<br>JIANGMEN CITY GUANGDONG CN 529-145<br>CHINA (PEOPLE'S | |
| K&W CORP | GM CONTRACT ID: 28X40004<br>START DATE: 12/2/2008 | 5716-00948182 | 933 1 GUMUNCHEON-RI<br>HWASONG-SI KYONGGI-DO 445922 KOREA<br>(REP) | |
| K&W CORP | GM CONTRACT ID: 28X40000<br>START DATE: 10/3/2008 | 5716-00948180 | 933 1 GUMUNCHEON-RI<br>HWASONG-SI KYONGGI-DO 445922 KOREA<br>(REP) | |
| K&W CORP | GM CONTRACT ID: 28X40001<br>START DATE: 12/2/2008 | 5716-00948181 | 933 1 GUMUNCHEON-RI<br>HWASONG-SI KYONGGI-DO 445922 KOREA<br>(REP) | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KAMAX LP | GM CONTRACT ID: 9BV00091<br>START DATE: 8/18/2008 | 5716-00958899 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 1HW90018<br>START DATE: 1/23/2009 | 5716-00894130 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 1HW90013<br>START DATE: 1/23/2009 | 5716-00894125 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 1HW90012<br>START DATE: 1/23/2009 | 5716-00894124 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 1HW90022<br>START DATE: 3/27/2009 | 5716-00894150 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 1HW90014<br>START DATE: 1/23/2009 | 5716-00894126 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 1HW90017<br>START DATE: 1/26/2009 | 5716-00894129 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV00080<br>START DATE: 10/28/2000 | 5716-00318776 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000FW<br>START DATE: 11/2/2005 | 5716-00318831 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV0008M<br>START DATE: 9/25/2001 | 5716-00318778 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000HB<br>START DATE: 3/23/2006 | 5716-00318842 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV00090<br>START DATE: 8/27/2002 | 5716-00318779 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV00098<br>START DATE: 4/23/2003 | 5716-00318780 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000G1<br>START DATE: 10/12/2005 | 5716-00318836 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000FK<br>START DATE: 10/6/2005 | 5716-00318826 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KAMAX LP | GM CONTRACT ID: 9BV000DW<br>START DATE: 1/31/2005 | 5716-00318819 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000DK<br>START DATE: 1/7/2005 | 5716-00318814 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000BP<br>START DATE: 3/11/2004 | 5716-00318795 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000H7<br>START DATE: 5/7/2006 | 5716-00318840 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000JH<br>START DATE: 9/16/2007 | 5716-00318855 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000HC<br>START DATE: 9/10/2006 | 5716-00318843 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV0005R<br>START DATE: 8/1/1998 | 5716-00318764 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 1HW90009<br>START DATE: 12/30/2007 | 5716-00318628 | 1194 ROODS LAKE RD<br>LAPEER, MI 48446-8366 | |
| KAMAX LP | GM CONTRACT ID: 1HW90008<br>START DATE: 12/30/2007 | 5716-00318627 | 1194 ROODS LAKE RD<br>LAPEER, MI 48446-8366 | |
| KAMAX LP | GM CONTRACT ID: 9BV0005M<br>START DATE: 8/1/1998 | 5716-00318762 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 9BV000HD<br>START DATE: 9/24/2006 | 5716-00318844 | 500 W LONG LAKE RD<br>TROY, MI 48098-4540 | |
| KAMAX LP | GM CONTRACT ID: 1HW9000B<br>START DATE: 12/30/2007 | 5716-00318629 | 1194 ROODS LAKE RD<br>LAPEER, MI 48446-8366 | |
| KAMAX LP | GM CONTRACT ID: 1HW9000C<br>START DATE: 12/30/2007 | 5716-00318630 | 1194 ROODS LAKE RD<br>LAPEER, MI 48446-8366 | |
| KAMAX LP | GM CONTRACT ID: 1HW9000L<br>START DATE: 2/17/2008 | 5716-00318635 | 1194 ROODS LAKE RD<br>LAPEER, MI 48446-8366 | |
| KANTUS CORP | 131049041<br>GM CONTRACT ID: GM50562<br>START DATE: 6/23/2007 | 5716-00567647 | DAN READING<br>201 GARRETT PKY P.O. BOX 1399<br>COLUMBUS, IN 47202 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KANTUS CORP | 131049041<br>GM CONTRACT ID: GM39378<br>START DATE: 9/1/2001 | 5716-00567646 | DAN READING<br>PO BOX 1399<br>LEWISBURG, TN 37091-1399 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T008X<br>START DATE: 1/18/2007 | 5716-00411367 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T002L<br>START DATE: 9/21/2005 | 5716-00411359 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T00B3<br>START DATE: 8/13/2007 | 5716-00411369 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T002K<br>START DATE: 9/21/2005 | 5716-00411358 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T0061<br>START DATE: 2/1/2006 | 5716-00411361 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T0031<br>START DATE: 10/3/2005 | 5716-00411360 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T00BC<br>START DATE: 2/27/2008 | 5716-00411370 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T009L<br>START DATE: 6/1/2007 | 5716-00411368 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T0074<br>START DATE: 10/26/2006 | 5716-00411365 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T0071<br>START DATE: 5/5/2006 | 5716-00411363 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T0062<br>START DATE: 2/1/2006 | 5716-00411362 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T0072<br>START DATE: 5/5/2006 | 5716-00411364 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T0075<br>START DATE: 10/26/2006 | 5716-00411366 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T00BX<br>START DATE: 10/7/2008 | 5716-00411373 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T00BW<br>START DATE: 10/7/2008 | 5716-00411372 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING LLC | GM CONTRACT ID: 1F5T00BD<br>START DATE: 2/27/2008 | 5716-00411371 | 14988 PILOT DR<br>PLYMOUTH, MI 48170-3672 | |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53173<br>START DATE: 6/23/2007 | 5716-00563372 | TIM TUCKER<br>KARMANN USA<br>14988 PILOT DRIVE<br>MARYSVILLE, OH 43040 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53172<br>START DATE: 6/23/2007 | 5716-00563371 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53170<br>START DATE: 6/23/2007 | 5716-00563370 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53168<br>START DATE: 6/23/2007 | 5716-00563369 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53154<br>START DATE: 6/23/2007 | 5716-00563363 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53167<br>START DATE: 6/23/2007 | 5716-00563368 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53159<br>START DATE: 6/23/2007 | 5716-00563364 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53150<br>START DATE: 6/23/2007 | 5716-00563362 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53161<br>START DATE: 6/23/2007 | 5716-00563365 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53163<br>START DATE: 6/23/2007 | 5716-00563366 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53165<br>START DATE: 6/23/2007 | 5716-00563367 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53146<br>START DATE: 6/23/2007 | 5716-00563361 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53145<br>START DATE: 6/23/2007 | 5716-00563360 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53143<br>START DATE: 6/23/2007 | 5716-00563359 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM45768<br>START DATE: 5/1/2005 | 5716-00563357 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN MANUFACTURING, LLC | 150781099<br>GM CONTRACT ID: GM53139<br>START DATE: 6/23/2007 | 5716-00563358 | TIM TUCKER<br>14988 PILOT DR<br>KARMANN USA<br>PLYMOUTH, MI 48170-3672 | 1 |
| KARMANN USA INC | GM CONTRACT ID: N1HDW000 | 5716-01083705 | 14967 PILOT DR<br>PLYMOUTH, MI 48170-3674 | |
| KARMANN USA INC | GM CONTRACT ID: K1YDE000<br>START DATE: 5/18/2007 | 5716-00631665 | 14967 PILOT DR<br>PLYMOUTH, MI 48170-3674 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KARMANN USA INC | GM CONTRACT ID: N1HDW000<br>START DATE: 6/4/2008 | 5716-00672531 | 14967 PILOT DR<br>PLYMOUTH, MI 48170-3674 | |
| KAUTEX INC | GM CONTRACT ID: 09FR003J<br>START DATE: 11/24/2008 | 5716-00309880 | 11182 HIGHWAY 17<br>LAVONIA, GA 30553-4417 | |
| KAUTEX INC | GM CONTRACT ID: 09FR003H<br>START DATE: 11/24/2008 | 5716-00309879 | 11182 HIGHWAY 17<br>LAVONIA, GA 30553-4417 | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | GM CONTRACT ID: LZT0004C<br>START DATE: 3/9/2006 | 5716-00337485 | CALLE 17 NO 3272 PARQUE INDUSTRIAL<br>SALTILLO COAHUILA CH 25017 MEXICO | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | GM CONTRACT ID: LZT0004B<br>START DATE: 3/9/2006 | 5716-00337484 | CALLE 17 NO 3272 PARQUE INDUSTRIAL<br>SALTILLO COAHUILA CH 25017 MEXICO | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | GM CONTRACT ID: LZT0003C<br>START DATE: 6/20/2005 | 5716-00337482 | CALLE 17 NO 3272 PARQUE INDUSTRIAL<br>SALTILLO COAHUILA CH 25017 MEXICO | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | GM CONTRACT ID: LZT00032<br>START DATE: 12/10/2003 | 5716-00337478 | CALLE 17 NO 3272 PARQUE INDUSTRIAL<br>SALTILLO COAHUILA CH 25017 MEXICO | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | GM CONTRACT ID: LZT00033<br>START DATE: 12/10/2003 | 5716-00337479 | CALLE 17 NO 3272 PARQUE INDUSTRIAL<br>SALTILLO COAHUILA CH 25017 MEXICO | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | GM CONTRACT ID: LZT00035<br>START DATE: 12/10/2003 | 5716-00337481 | CALLE 17 NO 3272 PARQUE INDUSTRIAL<br>SALTILLO COAHUILA CH 25017 MEXICO | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | GM CONTRACT ID: LZT0003F<br>START DATE: 11/25/2005 | 5716-00337483 | CALLE 17 NO 3272 PARQUE INDUSTRIAL<br>SALTILLO COAHUILA CH 25017 MEXICO | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | GM CONTRACT ID: LZT00034<br>START DATE: 12/10/2003 | 5716-00337480 | CALLE 17 NO 3272 PARQUE INDUSTRIAL<br>SALTILLO COAHUILA CH 25017 MEXICO | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000VZ<br>START DATE: 12/9/2008 | 5716-00337400 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000W2<br>START DATE: 12/9/2008 | 5716-00337403 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000CH<br>START DATE: 3/6/2003 | 5716-00337333 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000V0<br>START DATE: 5/20/2008 | 5716-00337394 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WW START DATE: 3/1/2009 | 5716-00337416 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WV START DATE: 3/1/2009 | 5716-00337415 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000W3 START DATE: 12/9/2008 | 5716-00337407 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000W1 START DATE: 12/9/2008 | 5716-00337402 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000W0 START DATE: 12/9/2008 | 5716-00337401 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000V8 START DATE: 5/21/2008 | 5716-00337395 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000TX START DATE: 5/20/2008 | 5716-00337393 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000T9 START DATE: 3/14/2008 | 5716-00337392 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000JP START DATE: 10/11/2005 | 5716-00337339 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WN START DATE: 3/6/2009 | 5716-00337414 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000T8 START DATE: 3/14/2008 | 5716-00337388 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000H5 START DATE: 4/22/2003 | 5716-00337338 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000JR START DATE: 10/11/2005 | 5716-00337340 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000H2 START DATE: 4/7/2004 | 5716-00337337 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000T5 START DATE: 3/14/2008 | 5716-00337385 | 57 KAY INDUSTRIAL DR LAKE ORION, MI 48359-1832 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000DV<br>START DATE: 2/12/2004 | 5716-00337336 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000T6<br>START DATE: 3/14/2008 | 5716-00337386 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000T7<br>START DATE: 3/14/2008 | 5716-00337387 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM0003P<br>START DATE: 8/1/1998 | 5716-00337324 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM0006Z<br>START DATE: 10/22/1999 | 5716-00337326 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WZ<br>START DATE: 3/1/2009 | 5716-00337417 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000X0<br>START DATE: 3/1/2009 | 5716-00337418 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000X2<br>START DATE: 3/1/2009 | 5716-00337422 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000X3<br>START DATE: 3/1/2009 | 5716-00337423 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WM<br>START DATE: 3/6/2009 | 5716-00969186 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000VG<br>START DATE: 7/28/2008 | 5716-00969166 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WH<br>START DATE: 3/6/2009 | 5716-00969182 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WJ<br>START DATE: 3/6/2009 | 5716-00969183 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WK<br>START DATE: 3/6/2009 | 5716-00969184 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WL<br>START DATE: 3/6/2009 | 5716-00969185 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000TZ<br>START DATE: 8/4/2008 | 5716-00969155 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000V4<br>START DATE: 5/22/2008 | 5716-00969159 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM0000K<br>START DATE: 9/7/2006 | 5716-00969045 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM0000L<br>START DATE: 9/7/2006 | 5716-00969046 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000J1<br>START DATE: 3/17/2005 | 5716-00969060 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000K4<br>START DATE: 8/4/2008 | 5716-00969067 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000TL<br>START DATE: 8/4/2008 | 5716-00969147 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000TK<br>START DATE: 5/2/2008 | 5716-00969146 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000TN<br>START DATE: 8/4/2008 | 5716-00969149 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WP<br>START DATE: 3/11/2009 | 5716-00969187 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000V3<br>START DATE: 5/22/2008 | 5716-00969158 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000V9<br>START DATE: 8/4/2008 | 5716-00969163 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000X1<br>START DATE: 3/11/2009 | 5716-00969191 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WX<br>START DATE: 3/11/2009 | 5716-00969190 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WT<br>START DATE: 3/11/2009 | 5716-00969189 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000WR<br>START DATE: 3/11/2009 | 5716-00969188 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000TM<br>START DATE: 5/2/2008 | 5716-00969148 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000V1<br>START DATE: 8/4/2008 | 5716-00969156 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000RZ<br>START DATE: 3/7/2008 | 5716-00969134 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000T1<br>START DATE: 3/7/2008 | 5716-00969136 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000T2<br>START DATE: 3/7/2008 | 5716-00969137 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000K6<br>START DATE: 8/4/2008 | 5716-00969069 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000K5<br>START DATE: 8/4/2008 | 5716-00969068 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000K7<br>START DATE: 8/4/2008 | 5716-00969070 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000T0<br>START DATE: 3/7/2008 | 5716-00969135 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000RX<br>START DATE: 8/4/2008 | 5716-00969133 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000TJ<br>START DATE: 5/2/2008 | 5716-00969145 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000RJ<br>START DATE: 10/12/2007 | 5716-00969125 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000RW<br>START DATE: 3/7/2008 | 5716-00969132 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000RV<br>START DATE: 8/4/2008 | 5716-00969131 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KAY SCREEN PRINTING INC | GM CONTRACT ID: BZM000RG<br>START DATE: 8/4/2008 | 5716-00969123 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: LZT0004D<br>START DATE: 8/4/2008 | 5716-01032863 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAY SCREEN PRINTING INC | GM CONTRACT ID: LZT0002V<br>START DATE: 8/4/2008 | 5716-01032845 | 57 KAY INDUSTRIAL DR<br>LAKE ORION, MI 48359-1832 | |
| KAYSER AUTOMOTIVE SYSTEMS S EN C | GM CONTRACT ID: 148H000F<br>START DATE: 10/5/2007 | 5716-00464523 | RIO PAPALOAPAN NO 27<br>CUAUTLANCINGO, PU 72710 | |
| KES INDUSTRIES LLC | GM CONTRACT ID: 1PH20002<br>START DATE: 10/15/2006 | 5716-00533242 | 2146 ENTERPRISE PKWY STE D<br>TWINSBURG, OH 44087-2283 | |
| KEY AUTOMOTIVE ACCESSORIES MEXICO | GM CONTRACT ID: 01NL0025<br>START DATE: 8/22/2005 | 5716-00371301 | AV VALLE HERMOSO LT 19 Y 20<br>VALLE HERMOSO TM 87500 MEXICO | |
| KEY AUTOMOTIVE ACCESSORIES MEXICO | GM CONTRACT ID: 01NL0036<br>START DATE: 9/27/2006 | 5716-00371305 | AV VALLE HERMOSO LT 19 Y 20<br>VALLE HERMOSO TM 87500 MEXICO | |
| KEY PLASTICS | GM CONTRACT ID: 000124118 | 5716-01223647 | 1351 INDUSTRIAL PARK DR<br>SAULT ST MARIE, MI 49783 | 1 |
| KEY PLASTICS | GM CONTRACT ID: 000124119 | 5716-01223648 | 1351 INDUSTRIAL PARK DR<br>SAULT ST MARIE, MI 49783 | 1 |
| KEY PLASTICS | GM CONTRACT ID: 000124121 | 5716-01223649 | 1351 INDUSTRIAL PARK DR<br>SAULT ST MARIE, MI 49783 | 1 |
| KEY PLASTICS | GM CONTRACT ID: 000123050 | 5716-01223168 | 21700 HAGGERTY RD<br>NORTHVILLE, MI 48167 | 1 |
| KEY PLASTICS | GM CONTRACT ID: 000120767 | 5716-01223646 | 1351 INDUSTRIAL PARK DR<br>SAULT ST MARIE, MI 49783 | 1 |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD0030<br>START DATE: 8/9/2007 | 5716-00359346 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD002X<br>START DATE: 8/9/2007 | 5716-00359344 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD002W<br>START DATE: 8/9/2007 | 5716-00359343 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD002N<br>START DATE: 3/27/2006 | 5716-00359340 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD0029<br>START DATE: 3/28/2006 | 5716-00359338 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD000J<br>START DATE: 6/23/2004 | 5716-00359337 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD002Z<br>START DATE: 8/9/2007 | 5716-00359345 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD0037<br>START DATE: 9/19/2008 | 5716-00359348 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD0038<br>START DATE: 9/19/2008 | 5716-00359349 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD0039<br>START DATE: 9/19/2008 | 5716-00359350 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD0036<br>START DATE: 9/19/2008 | 5716-00359347 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS DE MEXICO S DE RL DE | GM CONTRACT ID: 04MD002P<br>START DATE: 12/31/2006 | 5716-00359341 | VICTOR HUGO NO 300<br>CHIHUAHUA CI 31109 MEXICO | |
| KEY PLASTICS LLC | GM CONTRACT ID: 04MD0033<br>START DATE: 4/15/2009 | 5716-00821427 | 21700 HAGGERTY RD STE 100N<br>NORTHVILLE, MI 48167 | |
| KEY PLASTICS LLC | GM CONTRACT ID: 04MD0032<br>START DATE: 4/15/2009 | 5716-00821426 | 21700 HAGGERTY RD STE 100N<br>NORTHVILLE, MI 48167 | |
| KEY PLASTICS LLC | GM CONTRACT ID: 0ZPM00CW<br>START DATE: 4/27/2003 | 5716-00359374 | 1351 INDUSTRIAL PARK DR<br>SAULT SAINTE MARIE, MI 49783-1453 | |
| KEY PLASTICS LLC | GM CONTRACT ID: 0ZPM00ML<br>START DATE: 1/14/2009 | 5716-00359386 | 1351 INDUSTRIAL PARK DR<br>SAULT SAINTE MARIE, MI 49783-1453 | |
| KEY PLASTICS LLC | GM CONTRACT ID: 0ZPM00CJ<br>START DATE: 4/27/2003 | 5716-00359371 | 1351 INDUSTRIAL PARK DR<br>SAULT SAINTE MARIE, MI 49783-1453 | |
| KEY PLASTICS LLC | GM CONTRACT ID: 0ZPM00CL<br>START DATE: 4/27/2003 | 5716-00359372 | 1351 INDUSTRIAL PARK DR<br>SAULT SAINTE MARIE, MI 49783-1453 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KEY PLASTICS LLC | GM CONTRACT ID: 0ZPM00CV START DATE: 4/27/2003 | 5716-00359373 | 1351 INDUSTRIAL PARK DR SAULT SAINTE MARIE, MI 49783-1453 | |
| KEY PLASTICS LLC | GM CONTRACT ID: 0F5P0012 START DATE: 3/7/2004 | 5716-00359351 | 5375 INTERNATIONAL PKWY SE GRAND RAPIDS, MI 49512-9730 | |
| KEY PLASTICS LLC | GM CONTRACT ID: MC600365 START DATE: 4/26/2009 | 5716-00359689 | 1615 W MCDONALD ST HARTFORD CITY, IN 47348-9259 | |
| KEY PLASTICS LLC | GM CONTRACT ID: 0ZPM00CZ START DATE: 4/27/2003 | 5716-00359375 | 1351 INDUSTRIAL PARK DR SAULT SAINTE MARIE, MI 49783-1453 | |
| KEY PLASTICS LLC | GM CONTRACT ID: MC600366 START DATE: 4/26/2009 | 5716-00359690 | 1615 W MCDONALD ST HARTFORD CITY, IN 47348-9259 | |
| KEY PLASTICS, LLC | GM CONTRACT ID: 000122172 | 5716-01223167 | 21700 HAGGERTY ROAD NORTHVILLE, MI 48167 | 1 |
| KEY PLASTICS, LLC | GM CONTRACT ID: 000124198 | 5716-01223175 | 21700 HAGGERTY ROAD NORTHVILLE, MI 48167 | 1 |
| KEY PLASTICS, LLC | GM CONTRACT ID: 000124193 | 5716-01223170 | 21700 HAGGERTY ROAD NORTHVILLE, MI 48167 | 1 |
| KEY PLASTICS, LLC | GM CONTRACT ID: 000124194 | 5716-01223171 | 21700 HAGGERTY ROAD NORTHVILLE, MI 48167 | 1 |
| KEY PLASTICS, LLC | GM CONTRACT ID: 000124195 | 5716-01223172 | 21700 HAGGERTY ROAD NORTHVILLE, MI 48167 | 1 |
| KEY PLASTICS, LLC | GM CONTRACT ID: 000124196 | 5716-01223173 | 21700 HAGGERTY ROAD NORTHVILLE, MI 48167 | 1 |
| KEY PLASTICS, LLC | GM CONTRACT ID: 000124197 | 5716-01223174 | 21700 HAGGERTY ROAD NORTHVILLE, MI 48167 | 1 |
| KEY PLASTICS, LLC | GM CONTRACT ID: 000124192 | 5716-01223169 | 21700 HAGGERTY ROAD NORTHVILLE, MI 48167 | 1 |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00FD START DATE: 12/20/2007 | 5716-00371344 | 1644 MUSTANG DR MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB007X START DATE: 9/9/2005 | 5716-00371313 | 1644 MUSTANG DR MARYVILLE, TN 37801-3782 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00FC<br>START DATE: 12/20/2007 | 5716-00371343 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00B9<br>START DATE: 8/7/2006 | 5716-00371319 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00BB<br>START DATE: 8/7/2006 | 5716-00371320 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB0083<br>START DATE: 9/9/2005 | 5716-00371314 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00DZ<br>START DATE: 7/18/2007 | 5716-00371338 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00GJ<br>START DATE: 9/2/2008 | 5716-00371349 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00GK<br>START DATE: 9/2/2008 | 5716-00371350 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00F4<br>START DATE: 8/30/2007 | 5716-00371341 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00F5<br>START DATE: 8/30/2007 | 5716-00371342 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | GM CONTRACT ID: 0NRB00DX<br>START DATE: 7/18/2007 | 5716-00371337 | 1644 MUSTANG DR<br>MARYVILLE, TN 37801-3782 | |
| KEY SAFETY SYSTEMS DE MEXICO | GM CONTRACT ID: M59002Z1<br>START DATE: 8/1/2006 | 5716-00371424 | PARQUE INDUSTRIAL VALLE HERMOSOS 89<br>VALLE HERMOSO , TM 87500 | |
| KEYSTONE THERMOMETRICS | 932094261<br>GM CONTRACT ID: GM52172<br>START DATE: 6/23/2007 | 5716-00562879 | DIANE SEELYE X540<br>967 WINDFALL RD<br>GENERAL ELECTRIC INDUSTRIAL<br>SAINT MARYS, PA 15857-3333 | 1 |
| KEYSTONE THERMOMETRICS | 932094261<br>GM CONTRACT ID: GM59327<br>START DATE: 1/27/2009 | 5716-00562880 | DIANE SEELYE X540<br>GENERAL ELECTRIC INDUSTRIAL<br>967 WINDFALL ROAD<br>WINCHESTER, TN 37398 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KEYSTONE THERMOMETRICS | GM CONTRACT ID: GM52172<br>START DATE: 6/23/2007 | 5716-01057659 | DIANE SEELYE X540<br>967 WINDFALL RD<br>GENERAL ELECTRIC INDUSTRIAL<br>SAINT MARYS, PA 15857-3333 | 1 |
| KING HOLDING CORP | GM CONTRACT ID: 1529005D<br>START DATE: 4/6/2009 | 5716-01105207 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 055L00K1<br>START DATE: 3/11/2009 | 5716-00820560 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 055L00HZ<br>START DATE: 4/3/2009 | 5716-00820556 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: BF900033<br>START DATE: 3/24/2009 | 5716-00967238 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: KPP00026<br>START DATE: 2/18/2009 | 5716-01021415 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: KPP0001W<br>START DATE: 8/18/2008 | 5716-01021411 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 03HX00L4<br>START DATE: 5/14/2009 | 5716-00770179 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 03HX00H1<br>START DATE: 2/18/2009 | 5716-00821722 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 03HX00GM<br>START DATE: 2/18/2009 | 5716-00821712 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 03HX00HD<br>START DATE: 2/18/2009 | 5716-00821732 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 1529004J<br>START DATE: 3/18/2009 | 5716-00859432 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 1529004B<br>START DATE: 2/18/2009 | 5716-00859429 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 1529006J<br>START DATE: 5/12/2009 | 5716-00859438 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |
| KING HOLDING CORP | GM CONTRACT ID: 15290049<br>START DATE: 2/18/2009 | 5716-00859428 | 360 N CRESCENT DR S BLDG<br>BEVERLY HILLS, CA 90210 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 2DCP0000<br>START DATE: 4/14/2009 | 5716-01106314 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002Z<br>START DATE: 10/3/2006 | 5716-00888788 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003L<br>START DATE: 3/12/2007 | 5716-00888798 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0030<br>START DATE: 10/3/2006 | 5716-00888789 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003D<br>START DATE: 1/8/2007 | 5716-00888792 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0031<br>START DATE: 10/3/2006 | 5716-00888790 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003C<br>START DATE: 1/8/2007 | 5716-00888791 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003G<br>START DATE: 2/23/2007 | 5716-00888794 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003H<br>START DATE: 2/23/2007 | 5716-00888795 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003K<br>START DATE: 3/12/2007 | 5716-00888797 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003J<br>START DATE: 1/16/2007 | 5716-00888796 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003F<br>START DATE: 2/23/2007 | 5716-00888793 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0002G<br>START DATE: 3/15/2007 | 5716-00955071 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003K<br>START DATE: 4/25/2005 | 5716-00956456 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003D<br>START DATE: 4/25/2005 | 5716-00956451 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0002H<br>START DATE: 3/15/2007 | 5716-00955072 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP00033<br>START DATE: 4/27/2007 | 5716-00955073 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP00034<br>START DATE: 4/27/2007 | 5716-00955074 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0000T<br>START DATE: 6/24/2003 | 5716-00955066 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP00035<br>START DATE: 4/16/2007 | 5716-00955075 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003C<br>START DATE: 4/25/2005 | 5716-00956450 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003B<br>START DATE: 4/25/2005 | 5716-00956449 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00039<br>START DATE: 4/25/2005 | 5716-00956448 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP00039<br>START DATE: 5/6/2009 | 5716-00955076 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0000V<br>START DATE: 6/24/2003 | 5716-00955067 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0000R<br>START DATE: 6/24/2003 | 5716-00955065 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0000P<br>START DATE: 6/24/2003 | 5716-00955064 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0000L<br>START DATE: 6/24/2003 | 5716-00955061 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 7LC0000J<br>START DATE: 2/18/2004 | 5716-00952808 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003G<br>START DATE: 4/25/2005 | 5716-00956453 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0002F<br>START DATE: 5/18/2006 | 5716-00955070 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003F<br>START DATE: 4/25/2005 | 5716-00956452 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 7LC00013<br>START DATE: 5/31/2007 | 5716-00952809 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0000N<br>START DATE: 6/24/2003 | 5716-00955063 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003L<br>START DATE: 4/25/2005 | 5716-00956457 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0000M<br>START DATE: 6/24/2003 | 5716-00955062 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 7LC0000H<br>START DATE: 2/18/2004 | 5716-00952807 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003J<br>START DATE: 4/25/2005 | 5716-00956455 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003H<br>START DATE: 4/25/2005 | 5716-00956454 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0000K<br>START DATE: 6/24/2003 | 5716-00955060 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 2CPZ0005<br>START DATE: 3/13/2009 | 5716-00950388 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0002C<br>START DATE: 5/18/2006 | 5716-00955068 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8HP0002D<br>START DATE: 5/18/2006 | 5716-00955069 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004R<br>START DATE: 1/8/2007 | 5716-00956472 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004P<br>START DATE: 1/8/2007 | 5716-00956471 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004N<br>START DATE: 1/8/2007 | 5716-00956470 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0003W<br>START DATE: 5/25/2005 | 5716-00956458 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 07DD0059<br>START DATE: 9/28/2007 | 5716-00831697 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: F9F00002<br>START DATE: 6/24/2003 | 5716-00984758 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JV<br>START DATE: 4/24/2008 | 5716-01035094 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000BF<br>START DATE: 9/29/2008 | 5716-01035047 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JW<br>START DATE: 9/10/2008 | 5716-01035095 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JX<br>START DATE: 5/1/2008 | 5716-01035096 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JR<br>START DATE: 9/10/2008 | 5716-01035092 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JP<br>START DATE: 4/22/2008 | 5716-01035091 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JL<br>START DATE: 4/22/2008 | 5716-01035090 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JG<br>START DATE: 3/4/2008 | 5716-01035089 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JD<br>START DATE: 2/25/2008 | 5716-01035088 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000L4<br>START DATE: 5/26/2009 | 5716-01035119 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JB<br>START DATE: 12/3/2008 | 5716-01035087 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000L5<br>START DATE: 5/26/2009 | 5716-01035120 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000J7<br>START DATE: 9/17/2007 | 5716-01035086 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JT<br>START DATE: 9/10/2008 | 5716-01035093 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FG<br>START DATE: 2/23/2007 | 5716-01035052 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FF<br>START DATE: 2/23/2007 | 5716-01035051 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FD<br>START DATE: 2/23/2007 | 5716-01035050 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000DV<br>START DATE: 4/8/2005 | 5716-01035048 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0009V<br>START DATE: 12/7/2007 | 5716-01035046 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT00050<br>START DATE: 6/25/2003 | 5716-01035045 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0004Z<br>START DATE: 6/25/2003 | 5716-01035044 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0003F<br>START DATE: 6/24/2003 | 5716-01035043 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0003D<br>START DATE: 6/24/2003 | 5716-01035042 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000F7<br>START DATE: 4/26/2006 | 5716-01035049 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0027<br>START DATE: 8/7/2006 | 5716-00888769 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0040<br>START DATE: 5/21/2007 | 5716-00888804 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 1FV10001<br>START DATE: 8/1/2006 | 5716-00885887 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0047<br>START DATE: 9/16/2008 | 5716-00888805 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0028<br>START DATE: 6/26/2006 | 5716-00888770 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004F<br>START DATE: 9/10/2008 | 5716-00888808 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0026<br>START DATE: 5/22/2006 | 5716-00888768 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0049<br>START DATE: 5/31/2007 | 5716-00888807 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0048<br>START DATE: 9/16/2008 | 5716-00888806 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0025<br>START DATE: 5/22/2006 | 5716-00888767 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0024<br>START DATE: 5/22/2006 | 5716-00888766 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004G<br>START DATE: 9/16/2008 | 5716-00888809 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002C<br>START DATE: 6/27/2006 | 5716-00888773 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK005B<br>START DATE: 2/1/2009 | 5716-00888824 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK005G<br>START DATE: 5/6/2009 | 5716-00888825 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1HMG0003<br>START DATE: 4/19/2006 | 5716-00893619 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1HMG0002<br>START DATE: 4/19/2006 | 5716-00893618 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0000<br>START DATE: 9/12/2005 | 5716-00888747 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK001B<br>START DATE: 9/16/2008 | 5716-00888755 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002T<br>START DATE: 9/28/2006 | 5716-00888784 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK001D<br>START DATE: 2/27/2006 | 5716-00888757 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK001G<br>START DATE: 3/9/2006 | 5716-00888758 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK001H<br>START DATE: 3/9/2006 | 5716-00888759 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK001R<br>START DATE: 4/28/2006 | 5716-00888760 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0059<br>START DATE: 11/13/2008 | 5716-00888823 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002B<br>START DATE: 8/7/2006 | 5716-00888772 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002J<br>START DATE: 8/7/2006 | 5716-00888777 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002F<br>START DATE: 7/19/2006 | 5716-00888774 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002G<br>START DATE: 11/30/2006 | 5716-00888775 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002H<br>START DATE: 9/16/2008 | 5716-00888776 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK001Z<br>START DATE: 5/3/2006 | 5716-00888762 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0020<br>START DATE: 5/4/2006 | 5716-00888763 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0021<br>START DATE: 5/4/2006 | 5716-00888764 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0022<br>START DATE: 5/4/2006 | 5716-00888765 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003M<br>START DATE: 3/21/2007 | 5716-00888799 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003N<br>START DATE: 3/23/2007 | 5716-00888800 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003P<br>START DATE: 3/23/2007 | 5716-00888801 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003X<br>START DATE: 8/1/2007 | 5716-00888802 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK003Z<br>START DATE: 5/21/2007 | 5716-00888803 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK001X<br>START DATE: 5/3/2006 | 5716-00888761 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK000F<br>START DATE: 1/19/2006 | 5716-00888754 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0001<br>START DATE: 9/12/2005 | 5716-00888748 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0002<br>START DATE: 9/12/2005 | 5716-00888749 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0003<br>START DATE: 9/12/2005 | 5716-00888750 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0008<br>START DATE: 10/5/2005 | 5716-00888751 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK001C<br>START DATE: 8/7/2006 | 5716-00888756 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK000D<br>START DATE: 1/23/2006 | 5716-00888753 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0055<br>START DATE: 11/13/2008 | 5716-00888822 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0029<br>START DATE: 8/7/2006 | 5716-00888771 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002X<br>START DATE: 10/3/2006 | 5716-00888787 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002W<br>START DATE: 10/3/2006 | 5716-00888786 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002V<br>START DATE: 9/28/2006 | 5716-00888785 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002R<br>START DATE: 8/7/2006 | 5716-00888783 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1HMG000H<br>START DATE: 9/4/2007 | 5716-00893622 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0009<br>START DATE: 10/5/2005 | 5716-00888752 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1HMG000F<br>START DATE: 12/13/2006 | 5716-00893620 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1HMG000G<br>START DATE: 3/19/2007 | 5716-00893621 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0054<br>START DATE: 10/29/2008 | 5716-00888821 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1HMG000J<br>START DATE: 9/4/2007 | 5716-00893623 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1HMG000K<br>START DATE: 7/4/2007 | 5716-00893624 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1HMG000L<br>START DATE: 7/25/2007 | 5716-00893625 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002K<br>START DATE: 7/20/2006 | 5716-00888778 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002L START DATE: 7/24/2006 | 5716-00888779 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002M START DATE: 7/24/2006 | 5716-00888780 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002N START DATE: 7/31/2006 | 5716-00888781 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK002P START DATE: 8/7/2006 | 5716-00888782 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004R START DATE: 8/6/2008 | 5716-00888816 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004J START DATE: 1/22/2008 | 5716-00888810 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004K START DATE: 9/16/2008 | 5716-00888811 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004L START DATE: 9/16/2008 | 5716-00888812 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004M START DATE: 9/16/2008 | 5716-00888813 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004P START DATE: 8/6/2008 | 5716-00888815 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004V START DATE: 8/12/2008 | 5716-00888817 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK0050 START DATE: 9/12/2008 | 5716-00888820 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004N START DATE: 8/6/2008 | 5716-00888814 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004W START DATE: 8/12/2008 | 5716-00888818 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 1GCK004X START DATE: 8/12/2008 | 5716-00888819 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00045<br>START DATE: 5/12/2006 | 5716-00956460 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004L<br>START DATE: 9/10/2008 | 5716-00956469 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004K<br>START DATE: 9/10/2008 | 5716-00956468 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004J<br>START DATE: 9/10/2008 | 5716-00956467 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004H<br>START DATE: 9/10/2008 | 5716-00956466 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004F<br>START DATE: 7/24/2006 | 5716-00956465 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004D<br>START DATE: 7/24/2006 | 5716-00956464 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004C<br>START DATE: 11/21/2006 | 5716-00956463 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00047<br>START DATE: 6/19/2006 | 5716-00956461 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00044<br>START DATE: 5/12/2006 | 5716-00956459 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004B<br>START DATE: 9/7/2006 | 5716-00956462 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ00026<br>START DATE: 6/24/2003 | 5716-00973809 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: F9F00004<br>START DATE: 6/24/2003 | 5716-00984759 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: F9F0000J<br>START DATE: 6/24/2003 | 5716-00984763 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ00027<br>START DATE: 6/24/2003 | 5716-00973810 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ00037<br>START DATE: 5/13/2009 | 5716-00973811 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: F9F0001D<br>START DATE: 5/15/2007 | 5716-00984765 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ00021<br>START DATE: 6/24/2003 | 5716-00973804 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ00020<br>START DATE: 6/24/2003 | 5716-00973803 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ0001Z<br>START DATE: 6/24/2003 | 5716-00973802 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ0001X<br>START DATE: 6/24/2003 | 5716-00973801 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ0001W<br>START DATE: 6/24/2003 | 5716-00973800 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ00022<br>START DATE: 6/24/2003 | 5716-00973805 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ00025<br>START DATE: 6/24/2003 | 5716-00973808 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: F9F0000F<br>START DATE: 6/24/2003 | 5716-00984762 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ00023<br>START DATE: 6/24/2003 | 5716-00973806 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: F9F00005<br>START DATE: 6/24/2003 | 5716-00984760 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: F9F0000K<br>START DATE: 6/24/2003 | 5716-00984764 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: CPZ00024<br>START DATE: 6/24/2003 | 5716-00973807 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: F9F0000D<br>START DATE: 6/24/2003 | 5716-00984761 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GB<br>START DATE: 12/6/2006 | 5716-01035066 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000G4<br>START DATE: 5/1/2008 | 5716-01035064 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GT<br>START DATE: 4/18/2007 | 5716-01035072 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000G5<br>START DATE: 12/6/2006 | 5716-01035065 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GR<br>START DATE: 4/18/2007 | 5716-01035071 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GC<br>START DATE: 12/13/2006 | 5716-01035067 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GM<br>START DATE: 4/18/2007 | 5716-01035068 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GN<br>START DATE: 4/18/2007 | 5716-01035069 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GP<br>START DATE: 4/18/2007 | 5716-01035070 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GV<br>START DATE: 4/18/2007 | 5716-01035073 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KV<br>START DATE: 2/27/2009 | 5716-01035115 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KL<br>START DATE: 11/21/2008 | 5716-01035110 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KK<br>START DATE: 1/15/2009 | 5716-01035109 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KM<br>START DATE: 11/21/2008 | 5716-01035111 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KN<br>START DATE: 12/17/2008 | 5716-01035112 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KP START DATE: 2/10/2009 | 5716-01035113 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KR START DATE: 2/10/2009 | 5716-01035114 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KJ START DATE: 11/21/2008 | 5716-01035108 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KZ START DATE: 2/27/2009 | 5716-01035116 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000L2 START DATE: 5/13/2009 | 5716-01035117 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000L3 START DATE: 5/13/2009 | 5716-01035118 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GW START DATE: 4/18/2007 | 5716-01035074 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 18Z80005 START DATE: 9/9/2004 | 5716-00872779 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 18Z80003 START DATE: 1/24/2006 | 5716-00872778 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 18Z80002 START DATE: 8/22/2005 | 5716-00872777 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 18Z80001 START DATE: 9/9/2004 | 5716-00872776 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 16GM0012 START DATE: 9/16/2008 | 5716-00865481 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: 16GM001C START DATE: 9/18/2008 | 5716-00865482 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 16GM001F START DATE: 1/25/2008 | 5716-00865483 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: 16GM001G START DATE: 10/13/2008 | 5716-00865484 | 111 RADIO CIRCLE DR MOUNT KISCO, NY 10549-2609 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: H550000L<br>START DATE: 12/8/2004 | 5716-00997570 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: H550000D<br>START DATE: 12/8/2004 | 5716-00997568 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: H550000J<br>START DATE: 12/8/2004 | 5716-00997569 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 07DD004Z<br>START DATE: 5/17/2009 | 5716-01114973 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FW<br>START DATE: 6/26/2006 | 5716-01035059 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FH<br>START DATE: 2/23/2007 | 5716-01035053 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FL<br>START DATE: 2/23/2007 | 5716-01035054 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FM<br>START DATE: 2/23/2007 | 5716-01035055 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FP<br>START DATE: 2/23/2007 | 5716-01035056 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FV<br>START DATE: 6/19/2006 | 5716-01035058 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FX<br>START DATE: 2/23/2007 | 5716-01035060 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000G1<br>START DATE: 12/11/2006 | 5716-01035061 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000G2<br>START DATE: 5/1/2008 | 5716-01035062 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000G3<br>START DATE: 5/1/2008 | 5716-01035063 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000FR<br>START DATE: 2/23/2007 | 5716-01035057 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 07DD004Z<br>START DATE: 5/17/2009 | 5716-00766313 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: 07DD004L<br>START DATE: 7/17/2008 | 5716-00766309 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 07DD0036<br>START DATE: 7/17/2008 | 5716-00766307 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 07DD004K<br>START DATE: 7/17/2008 | 5716-00766308 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 07DD004X<br>START DATE: 2/12/2007 | 5716-00766312 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 07DD004V<br>START DATE: 2/12/2007 | 5716-00766311 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: 07DD004T<br>START DATE: 2/12/2007 | 5716-00766310 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: 16GM000T<br>START DATE: 9/16/2008 | 5716-00865478 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: 16GM000Z<br>START DATE: 9/16/2008 | 5716-00865480 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 16GM000V<br>START DATE: 9/16/2008 | 5716-00865479 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | |
| KOHLBERG & CO LLC | GM CONTRACT ID: 2CPZ0003<br>START DATE: 3/13/2009 | 5716-00950386 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 7LC0000F<br>START DATE: 2/18/2004 | 5716-00952805 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 7LC0000G<br>START DATE: 2/18/2004 | 5716-00952806 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00055<br>START DATE: 3/12/2007 | 5716-00956479 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00054<br>START DATE: 3/12/2007 | 5716-00956478 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00052<br>START DATE: 3/12/2007 | 5716-00956476 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 2CPZ0000<br>START DATE: 3/13/2009 | 5716-00950383 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004V<br>START DATE: 1/19/2007 | 5716-00956474 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0004T<br>START DATE: 1/8/2007 | 5716-00956473 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 2B2J0000<br>START DATE: 11/28/2008 | 5716-00948673 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 2CPZ0002<br>START DATE: 3/13/2009 | 5716-00950385 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00053<br>START DATE: 3/12/2007 | 5716-00956477 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 2CPZ0004<br>START DATE: 3/13/2009 | 5716-00950387 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00004<br>START DATE: 6/24/2003 | 5716-00956443 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0002X<br>START DATE: 4/11/2006 | 5716-00956444 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK0002Z<br>START DATE: 4/30/2006 | 5716-00956445 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00037<br>START DATE: 4/25/2005 | 5716-00956446 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00038<br>START DATE: 4/25/2005 | 5716-00956447 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 2CPZ0001<br>START DATE: 3/13/2009 | 5716-00950384 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: 8MK00051<br>START DATE: 3/12/2007 | 5716-00956475 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000J4<br>START DATE: 10/12/2007 | 5716-01035083 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000K3<br>START DATE: 8/19/2008 | 5716-01035098 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000K4<br>START DATE: 8/19/2008 | 5716-01035099 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000K5<br>START DATE: 8/19/2008 | 5716-01035100 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000K7<br>START DATE: 9/23/2008 | 5716-01035102 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KB<br>START DATE: 10/15/2008 | 5716-01035103 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KC<br>START DATE: 10/22/2008 | 5716-01035104 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KD<br>START DATE: 10/29/2008 | 5716-01035105 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KF<br>START DATE: 10/29/2008 | 5716-01035106 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000KG<br>START DATE: 11/13/2008 | 5716-01035107 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000JZ<br>START DATE: 9/10/2008 | 5716-01035097 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000J5<br>START DATE: 9/17/2007 | 5716-01035084 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000K6<br>START DATE: 9/24/2008 | 5716-01035101 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000J3<br>START DATE: 8/15/2007 | 5716-01035082 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000J0<br>START DATE: 8/6/2007 | 5716-01035081 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000HX<br>START DATE: 6/22/2007 | 5716-01035080 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000HF<br>START DATE: 7/18/2007 | 5716-01035079 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000HD<br>START DATE: 4/23/2007 | 5716-01035078 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000H3<br>START DATE: 3/30/2007 | 5716-01035077 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000H0<br>START DATE: 3/28/2007 | 5716-01035076 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000GX<br>START DATE: 4/18/2007 | 5716-01035075 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT000J6<br>START DATE: 9/17/2007 | 5716-01035085 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0001N<br>START DATE: 6/24/2003 | 5716-01035036 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0003B<br>START DATE: 6/24/2003 | 5716-01035040 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0003C<br>START DATE: 6/24/2003 | 5716-01035041 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0001P<br>START DATE: 6/24/2003 | 5716-01035037 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0001M<br>START DATE: 6/24/2003 | 5716-01035035 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0001L<br>START DATE: 6/24/2003 | 5716-01035034 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0001T<br>START DATE: 6/24/2003 | 5716-01035039 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |
| KOHLBERG & CO LLC | GM CONTRACT ID: MBT0001R<br>START DATE: 6/24/2003 | 5716-01035038 | 111 RADIO CIRCLE DR<br>MOUNT KISCO, NY 10549-2609 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KOITO MFG CO LTD | GM CONTRACT ID: 0515006V<br>START DATE: 1/23/2009 | 5716-00820815 | 4-8-3 TAKANAWA  MINATO-KU | |
| KOITO MFG CO LTD | GM CONTRACT ID: 0515006H<br>START DATE: 5/20/2009 | 5716-00770493 | 4-8-3 TAKANAWA  MINATO-KU<br>TOKYO 108-8711 JAPAN | |
| KOITO MFG CO LTD | GM CONTRACT ID: 05150020<br>START DATE: 5/20/2009 | 5716-00770479 | 4-8-3 TAKANAWA  MINATO-KU | |
| KOITO MFG CO LTD | GM CONTRACT ID: 0515006J<br>START DATE: 5/5/2008 | 5716-00770494 | 4-8-3 TAKANAWA  MINATO-KU<br>TOKYO 108-8711 JAPAN | |
| KOITO MFG CO LTD | GM CONTRACT ID: 05150021<br>START DATE: 5/20/2009 | 5716-00770480 | 4-8-3 TAKANAWA  MINATO-KU | |
| KOITO MFG CO LTD | GM CONTRACT ID: 0515006G<br>START DATE: 5/20/2009 | 5716-00770492 | 4-8-3 TAKANAWA  MINATO-KU<br>TOKYO 108-8711 JAPAN | |
| KOITO MFG CO LTD | GM CONTRACT ID: 0515005C<br>START DATE: 8/25/2006 | 5716-00820791 | 4-8-3 TAKANAWA  MINATO-KU | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000FK<br>START DATE: 2/18/2009 | 5716-00953815 | DYRMYRG 45<br>KONGSBERG 3602 NORWAY | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000FL<br>START DATE: 3/11/2009 | 5716-00953816 | DYRMYRG 45<br>KONGSBERG 3602 NORWAY | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000F4<br>START DATE: 6/18/2008 | 5716-00953808 | DYRMYRG 45<br>KONGSBERG,  3602 | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000DR<br>START DATE: 6/3/2008 | 5716-00953803 | DYRMYRG 45<br>KONGSBERG,  3602 | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000D6<br>START DATE: 12/19/2007 | 5716-00953795 | DYRMYRG 45<br>KONGSBERG 3602 NORWAY | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000D3<br>START DATE: 12/19/2007 | 5716-00953793 | DYRMYRG 45<br>KONGSBERG,  3602 | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000D4<br>START DATE: 12/19/2007 | 5716-00953794 | DYRMYRG 45<br>KONGSBERG,  3602 | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000B7<br>START DATE: 12/17/2008 | 5716-00953761 | DYRMYRG 45<br>KONGSBERG,  3602 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000B6 START DATE: 10/15/2008 | 5716-00953760 | DYRMYRG 45 KONGSBERG 3602 NORWAY | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | GM CONTRACT ID: 89P000D0 START DATE: 5/15/2007 | 5716-00953792 | DYRMYRG 45 KONGSBERG, 3602 | |
| KONGSBERG DRIVELINE SYSTEMS GMBH | GM CONTRACT ID: 28RM0007 START DATE: 10/12/2008 | 5716-00466613 | AM BURGBERG 7 DASSEL NS 37586 GERMANY | |
| KONGSBERG DRIVELINE SYSTEMS GMBH | GM CONTRACT ID: 28RM0004 START DATE: 10/12/2008 | 5716-00466612 | AM BURGBERG 7 DASSEL NS 37586 GERMANY | |
| KONGSBERG DRIVELINE SYSTEMS GMBH | GM CONTRACT ID: 28RM0003 START DATE: 10/12/2008 | 5716-00466611 | AM BURGBERG 7 DASSEL NS 37586 GERMANY | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000D2 START DATE: 5/4/2007 | 5716-00466743 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000F3 START DATE: 6/12/2008 | 5716-00466757 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000DP START DATE: 6/2/2008 | 5716-00466752 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000DT START DATE: 6/5/2008 | 5716-00466753 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000DV START DATE: 6/5/2008 | 5716-00466754 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000DX START DATE: 6/5/2008 | 5716-00466756 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000D5 START DATE: 5/4/2007 | 5716-00466744 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000D7 START DATE: 5/4/2007 | 5716-00466748 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000D1 START DATE: 5/4/2007 | 5716-00466742 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000DW START DATE: 6/5/2008 | 5716-00466755 | 1265 INDUSTRIAL DR VAN WERT, OH 45891-2432 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000FH<br>START DATE: 1/14/2009 | 5716-00466763 | 1265 INDUSTRIAL DR<br>VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000FG<br>START DATE: 12/15/2008 | 5716-00466762 | 1265 INDUSTRIAL DR<br>VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000F6<br>START DATE: 6/27/2008 | 5716-00466759 | 1265 INDUSTRIAL DR<br>VAN WERT, OH 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | GM CONTRACT ID: 89P000F5<br>START DATE: 6/27/2008 | 5716-00466758 | 1265 INDUSTRIAL DR<br>VAN WERT, OH 45891-2432 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000G2<br>START DATE: 5/22/2009 | 5716-00953828 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000GG<br>START DATE: 5/22/2009 | 5716-00953840 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000GH<br>START DATE: 5/22/2009 | 5716-00953841 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000GK<br>START DATE: 5/22/2009 | 5716-00953843 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000GN<br>START DATE: 5/22/2009 | 5716-00953846 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000GP<br>START DATE: 5/22/2009 | 5716-00953847 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000H5<br>START DATE: 5/22/2009 | 5716-00953859 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000HC<br>START DATE: 5/22/2009 | 5716-00953865 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000GL<br>START DATE: 5/22/2009 | 5716-00953844 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: 89P000H9<br>START DATE: 5/22/2009 | 5716-00953863 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: LWX000BV<br>START DATE: 8/29/2008 | 5716-01032362 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: LWX0009P<br>START DATE: 2/27/2008 | 5716-01032347 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: LWX0008C<br>START DATE: 12/18/2007 | 5716-01032326 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KONGSBERG HOLDING II LLC | GM CONTRACT ID: LWX00089<br>START DATE: 7/27/2007 | 5716-01032325 | 23065 COMMERCE DR<br>FARMINGTON HILLS, MI 48335-2721 | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | GM CONTRACT ID: N1SZA000<br>START DATE: 5/29/2009 | 5716-01226147 | 593-2 SAGOG-RI IWOL-MYON<br>JINCHEON CHUNGBUK, KR | 1 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | GM CONTRACT ID: N1SYC000<br>START DATE: 5/28/2009 | 5716-01226119 | 593-2 SAGOG-RI IWOL-MYON<br>JINCHEON CHUNGBUK, KR | 1 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | GM CONTRACT ID: 07TZ0008<br>START DATE: 8/18/2008 | 5716-00831414 | 580-1 BUK RI NONGONG EUP<br>TAEGU 711712 KOREA (REP) | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | GM CONTRACT ID: 1KKK0000<br>START DATE: 6/1/2006 | 5716-00494264 | 580 1 BUK RI NONGONG EUP<br>TAEGU KR 711-712 KOREA (REP) | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | GM CONTRACT ID: 1KKK0000<br>START DATE: 5/15/2009 | 5716-01167376 | 580-1 BUK RI NONGONG EUP<br>TAEGU KR 711-712 KOREA (REP) | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS COR | GM CONTRACT ID: N1SYX000<br>START DATE: 5/29/2009 | 5716-01226145 | 408 1 MANBUK RI GUSEONG EUP<br>YONGIN SI<br>GYEONGGI DO, KR | 1 |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 1WKN0004<br>START DATE: 6/19/2007 | 5716-00928489 | 160 PLANCHET RD<br>CONCORD ON L4K 2C7 CANADA | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 1WKN000H<br>START DATE: 11/11/2008 | 5716-00928490 | 160 PLANCHET RD<br>CONCORD ON L4K 2C7 CANADA | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG0008<br>START DATE: 1/9/2009 | 5716-00935705 | 160 PLANCHET RD<br>CONCORD , ON L4K 2 | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG0002<br>START DATE: 10/10/2007 | 5716-00935701 | 160 PLANCHET RD<br>CONCORD ON L4K 2C7 CANADA | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG0007<br>START DATE: 1/9/2009 | 5716-00935704 | 160 PLANCHET RD<br>CONCORD , ON L4K 2 | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG0006<br>START DATE: 4/11/2008 | 5716-00935703 | 160 PLANCHET RD<br>CONCORD ON L4K 2C7 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 1WKN0003<br>START DATE: 5/4/2007 | 5716-01180770 | 160 PLANCHET RD<br>CONCORD ON L4K 2C7 CANADA | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 1WKN000G<br>START DATE: 11/11/2008 | 5716-01180771 | 160 PLANCHET RD<br>CONCORD ON L4K 2C7 CANADA | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG0001<br>START DATE: 10/5/2007 | 5716-00389542 | 120 PLANCHET RD<br>VAUGHAN ON L4K 2C7 CANADA | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG0000<br>START DATE: 10/5/2007 | 5716-00389541 | 120 PLANCHET RD<br>VAUGHAN ON L4K 2C7 CANADA | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 1WKN000G<br>START DATE: 11/7/2008 | 5716-00389538 | 160 PLANCHET RD<br>CONCORD ON L4K 2C7 CANADA | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG000D<br>START DATE: 1/7/2009 | 5716-00389548 | 120 PLANCHET RD<br>VAUGHAN, ON L4K 2 | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 1WKN0003<br>START DATE: 5/1/2007 | 5716-00389537 | 160 PLANCHET RD<br>CONCORD ON L4K 2C7 CANADA | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG000B<br>START DATE: 1/7/2009 | 5716-00389546 | 120 PLANCHET RD<br>VAUGHAN, ON L4K 2 | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG000C<br>START DATE: 1/7/2009 | 5716-00389547 | 120 PLANCHET RD<br>VAUGHAN, ON L4K 2 | |
| KRISTOFOAM INDUSTRIES INC | GM CONTRACT ID: 21HG0009<br>START DATE: 1/7/2009 | 5716-00389545 | 120 PLANCHET RD<br>VAUGHAN, ON L4K 2 | |
| KRIZMAN INC | 5081666<br>GM CONTRACT ID: GM45323<br>START DATE: 12/10/2004 | 5716-00569428 | MIKE DROULLARD<br>1141 E. 12TH STREET<br>WAUKEGAN, IL 60085 | 1 |
| KRUPP HOESCH AUTOMOTIVE OF AMERICA | GM CONTRACT ID: 000121230 | 5716-01222081 | 2600 BELLINGHAM<br>TROY, MI 48083 | 1 |
| KTM LOCKS | GM CONTRACT ID: 000122397 | 5716-01222025 | 141 STAFFERN DRIVE<br>CONCORD, ON L4K 2 | 1 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000X<br>START DATE: 3/17/2009 | 5716-00940520 | NO 431 SANXIANG RD<br>KUNSHAN JIANGSU CN 215334 CHINA<br>(PEOPLE'S REP) | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0011 START DATE: 4/7/2009 | 5716-00940521 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0012 START DATE: 5/18/2009 | 5716-00940522 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000W START DATE: 3/17/2009 | 5716-00940519 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000M START DATE: 1/26/2009 | 5716-00471347 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000N START DATE: 1/26/2009 | 5716-00471348 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000Z START DATE: 4/7/2009 | 5716-00471349 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0010 START DATE: 4/7/2009 | 5716-00471350 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0000 START DATE: 6/9/2008 | 5716-00940502 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000T START DATE: 3/10/2009 | 5716-00940518 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000N START DATE: 5/28/2009 | 5716-00940517 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000M START DATE: 5/28/2009 | 5716-00940516 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000G START DATE: 1/8/2009 | 5716-00940515 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000F START DATE: 1/8/2009 | 5716-00940514 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0009 START DATE: 10/21/2008 | 5716-00940510 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000C START DATE: 1/8/2009 | 5716-00940512 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0003 START DATE: 5/13/2008 | 5716-00940505 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0001 START DATE: 6/9/2008 | 5716-00940503 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000B START DATE: 1/8/2009 | 5716-00940511 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0002 START DATE: 5/13/2008 | 5716-00940504 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0006 START DATE: 3/10/2009 | 5716-00940508 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0005 START DATE: 3/10/2009 | 5716-00940507 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0004 START DATE: 5/19/2008 | 5716-00940506 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT000D START DATE: 7/17/2008 | 5716-00940513 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | GM CONTRACT ID: 23ZT0008 START DATE: 10/21/2008 | 5716-00940509 | NO 431 SANXIANG RD KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | 2 |
| KURZ-KASCH INC | GM CONTRACT ID: 1FD7000Z START DATE: 8/15/2007 | 5716-00534473 | 2701 S COLISEUM BLVD STE 1284 FORT WAYNE, IN 46803-2976 | |
| KURZ-KASCH INC | GM CONTRACT ID: 1FD7000X START DATE: 8/15/2007 | 5716-00534472 | 2701 S COLISEUM BLVD STE 1284 FORT WAYNE, IN 46803-2976 | |
| KWANG JIN SANG GONG CO LTD | GM CONTRACT ID: KLG00094 START DATE: 5/19/2009 | 5716-01021016 | 45 HWANGSUNG DONG GYEONG SANGBUK-DO KR 780130 KOREA (REP) | |
| KWANG JIN SANG GONG CO LTD | GM CONTRACT ID: KLG00093 START DATE: 5/19/2009 | 5716-01021015 | 45 HWANGSUNG DONG GYEONG SANGBUK-DO KR 780130 KOREA (REP) | |
| KWANG JIN SANG GONG CO LTD | GM CONTRACT ID: KLG00093 START DATE: 1/31/2008 | 5716-00486742 | 45 HWANGSUNG DONG GYEONG SANGBUK-DO KR 780130 KOREA (REP) | |
| KWANG JIN SANG GONG CO LTD | GM CONTRACT ID: KLG00094 START DATE: 1/31/2008 | 5716-00486743 | 45 HWANGSUNG DONG GYEONG SANGBUK-DO KR 780130 KOREA (REP) | |
| KWANGSUNG CANVAS CO LTD | GM CONTRACT ID: 1JBP0000 START DATE: 8/14/2007 | 5716-00898645 | 48 HANJEONG-RI  SINPYEONG-MEYON TANGJIN-GUN , CH 34381 | |
| KWANGSUNG CANVAS CO LTD | GM CONTRACT ID: 1JBP0003 START DATE: 8/7/2007 | 5716-00517302 | 48 HANJEONG-RI SINPYEONG-MEYON TANGJIN-GUN , CH 34381 | |
| KWANGSUNG CANVAS CO LTD | GM CONTRACT ID: 1JBP0006 START DATE: 8/7/2007 | 5716-00517306 | 48 HANJEONG-RI SINPYEONG-MEYON TANGJIN-GUN , CH 34381 | |
| KWANGSUNG CANVAS CO LTD | GM CONTRACT ID: 1JBP0008 START DATE: 1/3/2008 | 5716-00898647 | 48 HANJEONG-RI SINPYEONG-MEYON TANGJIN-GUN , CH 34381 | |
| KWANGSUNG CANVAS CO LTD | GM CONTRACT ID: 1JBP0007 START DATE: 1/3/2008 | 5716-00898646 | 48 HANJEONG-RI  SINPYEONG-MEYON TANGJIN-GUN , CH 34381 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| KYOSAN DENSO MANUFACTURING KY | 136371601<br>GM CONTRACT ID: GM53712<br>START DATE: 6/23/2007 | 5716-00569626 | DAVE WILSON<br>65 CLARENCE DR<br>MOUNT STERLING, KY 40353-8715 | 1 |
| KYOSAN DENSO MANUFACTURING KY | 136371601<br>GM CONTRACT ID: GM59584<br>START DATE: 3/17/2009 | 5716-00569627 | DAVE WILSON<br>65 CLARENCE DRIVE<br>COMMERCE TWP, MI 48390 | 1 |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001BL<br>START DATE: 7/12/2005 | 5716-00321992 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000NG<br>START DATE: 3/13/2002 | 5716-00321918 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310018W<br>START DATE: 1/11/2005 | 5716-00321985 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310019P<br>START DATE: 2/24/2005 | 5716-00321987 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000P1<br>START DATE: 4/11/2002 | 5716-00321919 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001BD<br>START DATE: 4/16/2005 | 5716-00321990 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001BH<br>START DATE: 4/22/2005 | 5716-00321991 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001GK<br>START DATE: 12/7/2005 | 5716-00322024 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001GL<br>START DATE: 12/7/2005 | 5716-00322025 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001GM<br>START DATE: 12/7/2005 | 5716-00322026 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001C2<br>START DATE: 5/3/2005 | 5716-00321999 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000Z3<br>START DATE: 5/9/2003 | 5716-00321936 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000Z2<br>START DATE: 5/7/2003 | 5716-00321935 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| L&L PRODUCTS INC | GM CONTRACT ID: L31000LH<br>START DATE: 11/9/2001 | 5716-00321913 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000LJ<br>START DATE: 11/9/2001 | 5716-00321914 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000NB<br>START DATE: 3/13/2002 | 5716-00321916 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001GP<br>START DATE: 12/8/2005 | 5716-00322028 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001GX<br>START DATE: 1/4/2007 | 5716-00322029 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001JD<br>START DATE: 3/15/2006 | 5716-00322031 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001JR<br>START DATE: 4/18/2006 | 5716-00322037 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001JT<br>START DATE: 4/18/2006 | 5716-00322038 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001K7<br>START DATE: 7/10/2006 | 5716-00322039 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001GN<br>START DATE: 12/7/2005 | 5716-00322027 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001G8<br>START DATE: 11/29/2005 | 5716-00322022 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001BM<br>START DATE: 4/26/2005 | 5716-00321993 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001BV<br>START DATE: 4/26/2005 | 5716-00321994 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001BW<br>START DATE: 4/26/2005 | 5716-00321995 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001BZ<br>START DATE: 5/3/2005 | 5716-00321996 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| L&L PRODUCTS INC | GM CONTRACT ID: L31001C0<br>START DATE: 5/3/2005 | 5716-00321997 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001D1<br>START DATE: 5/26/2005 | 5716-00322003 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001G9<br>START DATE: 11/29/2005 | 5716-00322023 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000LG<br>START DATE: 11/9/2001 | 5716-00321912 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000PD<br>START DATE: 5/13/2002 | 5716-00321920 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000PJ<br>START DATE: 5/13/2002 | 5716-00321921 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000RG<br>START DATE: 7/26/2002 | 5716-00321923 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001KC<br>START DATE: 7/20/2006 | 5716-00322041 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001KB<br>START DATE: 7/20/2006 | 5716-00322040 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000TW<br>START DATE: 10/2/2002 | 5716-00321924 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000TX<br>START DATE: 10/2/2002 | 5716-00321925 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000Z1<br>START DATE: 5/7/2003 | 5716-00321934 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001C1<br>START DATE: 5/3/2005 | 5716-00321998 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000LF<br>START DATE: 11/9/2001 | 5716-00321911 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000BB<br>START DATE: 8/1/2003 | 5716-00321894 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| L&L PRODUCTS INC | GM CONTRACT ID: L31000B8<br>START DATE: 8/1/2003 | 5716-00321892 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000BK<br>START DATE: 8/1/2003 | 5716-00321895 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310018V<br>START DATE: 1/11/2005 | 5716-00321984 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016V<br>START DATE: 6/8/2004 | 5716-00321971 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016T<br>START DATE: 6/8/2004 | 5716-00321970 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016R<br>START DATE: 6/8/2004 | 5716-00321969 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001R3<br>START DATE: 12/10/2008 | 5716-00322085 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016P<br>START DATE: 6/8/2004 | 5716-00321968 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016N<br>START DATE: 6/8/2004 | 5716-00321967 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000B9<br>START DATE: 8/1/2003 | 5716-00321893 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L3100154<br>START DATE: 4/21/2004 | 5716-00321956 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000K5<br>START DATE: 1/1/2003 | 5716-00321908 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000K4<br>START DATE: 1/1/2003 | 5716-00321907 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000L8<br>START DATE: 11/9/2001 | 5716-00321909 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000JZ<br>START DATE: 1/1/2003 | 5716-00321906 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| L&L PRODUCTS INC | GM CONTRACT ID: L31000LD START DATE: 11/9/2001 | 5716-00321910 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000JR START DATE: 1/1/2003 | 5716-00321905 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000JP START DATE: 1/1/2003 | 5716-00321904 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001P9 START DATE: 7/20/2008 | 5716-00322071 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000HC START DATE: 3/15/2001 | 5716-00321902 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001NR START DATE: 7/20/2008 | 5716-00322066 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000HB START DATE: 3/15/2001 | 5716-00321901 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000GW START DATE: 1/23/2001 | 5716-00321900 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000NF START DATE: 3/13/2002 | 5716-00321917 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000BL START DATE: 8/1/2003 | 5716-00321896 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001PB START DATE: 7/20/2008 | 5716-00322072 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001R2 START DATE: 12/10/2008 | 5716-00322084 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001NT START DATE: 7/20/2008 | 5716-00322067 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000HM START DATE: 3/13/2002 | 5716-00321903 | 160 MC CLEAN DR ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001D9 START DATE: 1/4/2007 | 5716-00322008 | 160 MC CLEAN DR ROMEO, MI 48065 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| L&L PRODUCTS INC | GM CONTRACT ID: L310016K<br>START DATE: 6/8/2004 | 5716-00321966 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001M1<br>START DATE: 5/27/2007 | 5716-00322054 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310015R<br>START DATE: 5/26/2004 | 5716-00321959 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001D2<br>START DATE: 5/26/2005 | 5716-00322004 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001NL<br>START DATE: 4/17/2008 | 5716-00322064 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001L9<br>START DATE: 10/18/2006 | 5716-00322047 | 400 LIBERTY ST<br>BAD AXE, MI 48413-9490 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000B7<br>START DATE: 8/1/2003 | 5716-00321891 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31000ZD<br>START DATE: 6/26/2003 | 5716-00321938 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001G6<br>START DATE: 11/29/2005 | 5716-00322020 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001NK<br>START DATE: 3/28/2008 | 5716-00322063 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001D7<br>START DATE: 7/12/2005 | 5716-00322007 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001D4<br>START DATE: 5/26/2005 | 5716-00322006 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001D3<br>START DATE: 5/26/2005 | 5716-00322005 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: 9FX0012R<br>START DATE: 9/17/2007 | 5716-00321853 | 160 MCLEAN<br>BRUCE TWP, MI 48065-4919 | |
| L&L PRODUCTS INC | GM CONTRACT ID: 09B1000D<br>START DATE: 6/10/2006 | 5716-00321798 | 400 LIBERTY ST<br>BAD AXE, MI 48413-9490 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| L&L PRODUCTS INC | GM CONTRACT ID: 09B1000C<br>START DATE: 6/10/2006 | 5716-00321797 | 400 LIBERTY ST<br>BAD AXE, MI 48413-9490 | |
| L&L PRODUCTS INC | GM CONTRACT ID: 02XG000B<br>START DATE: 12/11/2005 | 5716-00321796 | 160 E POND DR<br>ROMEO, MI 48065-4902 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001G7<br>START DATE: 11/29/2005 | 5716-00322021 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L3100141<br>START DATE: 3/19/2004 | 5716-00321951 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016J<br>START DATE: 6/8/2004 | 5716-00321965 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016H<br>START DATE: 6/8/2004 | 5716-00321964 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016F<br>START DATE: 6/8/2004 | 5716-00321963 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016D<br>START DATE: 6/8/2004 | 5716-00321962 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310016B<br>START DATE: 6/8/2004 | 5716-00321961 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L3100169<br>START DATE: 6/8/2004 | 5716-00321960 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L3100142<br>START DATE: 3/19/2004 | 5716-00321952 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L3100110<br>START DATE: 10/22/2003 | 5716-00321941 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310013Z<br>START DATE: 3/18/2004 | 5716-00321950 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310012F<br>START DATE: 2/5/2004 | 5716-00321945 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L3100111<br>START DATE: 10/22/2003 | 5716-00321942 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| L&L PRODUCTS INC | GM CONTRACT ID: L3100155<br>START DATE: 4/21/2004 | 5716-00321957 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310012D<br>START DATE: 2/5/2004 | 5716-00321944 | 160 MC CLEAN DR<br>ROMEO, MI 48065 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001KK<br>START DATE: 7/24/2006 | 5716-01022028 | 160 MCLEAN<br>BRUCE TWP, MI 48065-4919 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L310004T<br>START DATE: 2/12/2007 | 5716-01022003 | 160 MCLEAN<br>BRUCE TWP, MI 48065-4919 | |
| L&L PRODUCTS INC | GM CONTRACT ID: L31001K6<br>START DATE: 7/11/2006 | 5716-01022027 | 160 MCLEAN<br>BRUCE TWP, MI 48065-4919 | |
| L&W INC | GM CONTRACT ID: 1V9M000K<br>START DATE: 3/9/2007 | 5716-00925064 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M004T<br>START DATE: 8/13/2007 | 5716-00925116 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M000V<br>START DATE: 3/9/2007 | 5716-00925071 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M0013<br>START DATE: 3/28/2007 | 5716-00925072 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M0014<br>START DATE: 3/28/2007 | 5716-00925073 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M0015<br>START DATE: 4/2/2007 | 5716-00925074 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M000P<br>START DATE: 3/9/2007 | 5716-00925068 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M000L<br>START DATE: 3/9/2007 | 5716-00925065 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M000J<br>START DATE: 3/9/2007 | 5716-00925063 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M004N<br>START DATE: 6/6/2007 | 5716-00925113 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| L&W INC | GM CONTRACT ID: 1V9M0016<br>START DATE: 3/30/2007 | 5716-00925075 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M0000<br>START DATE: 2/6/2007 | 5716-00925057 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M00B4<br>START DATE: 1/14/2009 | 5716-00925174 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M000M<br>START DATE: 3/9/2007 | 5716-00925066 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M007H<br>START DATE: 10/1/2007 | 5716-00925138 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M008W<br>START DATE: 4/1/2008 | 5716-00925163 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M008Z<br>START DATE: 4/1/2008 | 5716-00925164 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M009V<br>START DATE: 10/14/2008 | 5716-00925173 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M008H<br>START DATE: 1/31/2008 | 5716-00925160 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M004P<br>START DATE: 6/6/2007 | 5716-00925114 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M0091<br>START DATE: 4/14/2008 | 5716-00925165 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M0096<br>START DATE: 6/13/2008 | 5716-00925167 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M007J<br>START DATE: 10/10/2007 | 5716-00925139 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M007G<br>START DATE: 9/27/2007 | 5716-00925137 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M0050<br>START DATE: 8/13/2007 | 5716-00925121 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| L&W INC | GM CONTRACT ID: 1V9M004W<br>START DATE: 8/13/2007 | 5716-00925118 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M007K<br>START DATE: 10/18/2007 | 5716-00925140 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M00B6<br>START DATE: 1/23/2009 | 5716-00925175 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M004R<br>START DATE: 8/13/2007 | 5716-00925115 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M00B7<br>START DATE: 1/18/2009 | 5716-00925176 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M004Z<br>START DATE: 8/13/2007 | 5716-00925120 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: 1V9M0099<br>START DATE: 6/20/2008 | 5716-00925170 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: K6P00031<br>START DATE: 5/15/2009 | 5716-01191331 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: L340007W<br>START DATE: 3/29/2009 | 5716-00371256 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340007X<br>START DATE: 3/29/2009 | 5716-00371257 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: 1TBR0000<br>START DATE: 1/17/2007 | 5716-00370787 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| L&W INC | GM CONTRACT ID: D9H00069<br>START DATE: 3/29/2009 | 5716-00371006 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: L340007R<br>START DATE: 3/29/2009 | 5716-00371253 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340007T<br>START DATE: 3/29/2009 | 5716-00371254 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: 1TBR0001<br>START DATE: 1/17/2007 | 5716-00370788 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| L&W INC | GM CONTRACT ID: D9H00068<br>START DATE: 3/29/2009 | 5716-00371005 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: L340007J<br>START DATE: 3/29/2009 | 5716-00371247 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340007K<br>START DATE: 3/29/2009 | 5716-00371248 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340007V<br>START DATE: 3/29/2009 | 5716-00371255 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340002D<br>START DATE: 10/26/2008 | 5716-00371206 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: D9H0005P<br>START DATE: 3/8/2009 | 5716-00370999 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: D9H0005N<br>START DATE: 3/8/2009 | 5716-00370998 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: L3400063<br>START DATE: 3/8/2009 | 5716-00371239 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340003T<br>START DATE: 1/11/2009 | 5716-00371223 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L3400044<br>START DATE: 11/16/2008 | 5716-00371226 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340002Z<br>START DATE: 12/14/2008 | 5716-00371212 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340003R<br>START DATE: 1/11/2009 | 5716-00371222 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: D9H0005R<br>START DATE: 2/15/2009 | 5716-00371000 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: L340004J<br>START DATE: 11/30/2008 | 5716-00371227 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340005P<br>START DATE: 3/15/2009 | 5716-00371237 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| L&W INC | GM CONTRACT ID: L3400028<br>START DATE: 12/28/2008 | 5716-00371205 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L3400025<br>START DATE: 12/21/2008 | 5716-00371204 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340007N<br>START DATE: 3/29/2009 | 5716-00371251 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340005W<br>START DATE: 3/15/2009 | 5716-00371238 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340007L<br>START DATE: 3/29/2009 | 5716-00371249 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: 2C4H0001<br>START DATE: 3/1/2009 | 5716-00370935 | 700 WEALTHY ST SW<br>GRAND RAPIDS, MI 49504-6440 | |
| L&W INC | GM CONTRACT ID: K6P0002W<br>START DATE: 7/18/2001 | 5716-00371048 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0002X<br>START DATE: 7/18/2001 | 5716-00371049 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P00031<br>START DATE: 10/14/2001 | 5716-00371050 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P00039<br>START DATE: 3/18/2002 | 5716-00371051 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0002V<br>START DATE: 7/18/2001 | 5716-00371047 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0008X<br>START DATE: 12/14/2008 | 5716-00371118 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: D9H0006B<br>START DATE: 3/29/2009 | 5716-00371007 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: L340007M<br>START DATE: 3/29/2009 | 5716-00371250 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L3400022<br>START DATE: 9/22/2008 | 5716-00371203 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| L&W INC | GM CONTRACT ID: L3400021<br>START DATE: 9/22/2008 | 5716-00371202 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: K6P000FM<br>START DATE: 3/29/2009 | 5716-00371179 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0007N<br>START DATE: 11/23/2008 | 5716-00371101 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0007R<br>START DATE: 10/26/2008 | 5716-00371102 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0008G<br>START DATE: 12/7/2008 | 5716-00371113 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0002T<br>START DATE: 7/18/2001 | 5716-00371046 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0008P<br>START DATE: 11/23/2008 | 5716-00371117 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0003B<br>START DATE: 3/18/2002 | 5716-00371052 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P000BM<br>START DATE: 3/1/2009 | 5716-00371144 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: D9H0006J<br>START DATE: 3/29/2009 | 5716-00371013 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: K6P00026<br>START DATE: 1/1/2001 | 5716-00371042 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0002P<br>START DATE: 7/18/2001 | 5716-00371044 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0002R<br>START DATE: 7/18/2001 | 5716-00371045 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: D9H00031<br>START DATE: 10/19/2008 | 5716-00370971 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: D9H0001M<br>START DATE: 5/9/2003 | 5716-00370964 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| L&W INC | GM CONTRACT ID: D9H00030<br>START DATE: 10/19/2008 | 5716-00370970 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: 2C4H0000<br>START DATE: 3/1/2009 | 5716-00370934 | 700 WEALTHY ST SW<br>GRAND RAPIDS, MI 49504-6440 | |
| L&W INC | GM CONTRACT ID: K6P0008H<br>START DATE: 12/7/2008 | 5716-00371114 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P0003D<br>START DATE: 3/18/2002 | 5716-00371053 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P000BT<br>START DATE: 2/22/2009 | 5716-00371145 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P000FL<br>START DATE: 3/29/2009 | 5716-00371178 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: L340008G<br>START DATE: 4/1/2009 | 5716-00371273 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340008F<br>START DATE: 3/29/2009 | 5716-00371272 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: L340007Z<br>START DATE: 3/29/2009 | 5716-00371258 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: D9H0003N<br>START DATE: 10/19/2008 | 5716-00370977 | 6771 HAGGERTY RD<br>BELLEVILLE, MI 48111-5271 | |
| L&W INC | GM CONTRACT ID: K6P000FG<br>START DATE: 3/29/2009 | 5716-00371174 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P000FD<br>START DATE: 3/29/2009 | 5716-00371172 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: L340008C<br>START DATE: 3/29/2009 | 5716-00371270 | 808 E 32ND ST<br>HOLLAND, MI 49423-9128 | |
| L&W INC | GM CONTRACT ID: K6P000CJ<br>START DATE: 2/15/2009 | 5716-00371154 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |
| L&W INC | GM CONTRACT ID: K6P000CH<br>START DATE: 2/15/2009 | 5716-00371153 | 6201 HAGGERTY RD<br>BELLEVILLE, MI 48111-1137 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| L&W INC | GM CONTRACT ID: K6P00054<br>START DATE: 9/10/2008 | 5716-01014172 | 6301 HAGGERTY RD<br>BELLEVILLE, MI 48111-5100 | |
| LACKS ENTERPRISES INC | GM CONTRACT ID: 0H5K001G<br>START DATE: 9/9/2008 | 5716-00809650 | 5460 CASCADE RD SE<br>GRAND RAPIDS, MI 49546-6406 | |
| LACKS ENTERPRISES INC | GM CONTRACT ID: 0H5K001H<br>START DATE: 12/16/2008 | 5716-00809651 | 5460 CASCADE RD SE<br>GRAND RAPIDS, MI 49546-6406 | |
| LACKS ENTERPRISES INC | GM CONTRACT ID: 19F800V6<br>START DATE: 4/28/2008 | 5716-00874492 | 5460 CASCADE RD SE<br>GRAND RAPIDS, MI 49546-6406 | |
| LACKS ENTERPRISES INC | GM CONTRACT ID: 19F800T3<br>START DATE: 2/12/2008 | 5716-00874466 | 5460 CASCADE RD SE<br>GRAND RAPIDS, MI 49546-6406 | |
| LACKS ENTERPRISES INC | GM CONTRACT ID: 19F800LP<br>START DATE: 6/7/2007 | 5716-00874376 | 5460 CASCADE RD SE<br>GRAND RAPIDS, MI 49546-6406 | |
| LACKS ENTERPRISES INC | GM CONTRACT ID: 0H5K000P<br>START DATE: 11/9/2006 | 5716-00774224 | 5460 CASCADE RD SE<br>GRAND RAPIDS, MI 49546-6406 | |
| LACKS INDUSTRIES INC | GM CONTRACT ID: 0H5K0019<br>START DATE: 4/22/2008 | 5716-00476523 | 4080 BARDEN ST SE<br>KENTWOOD, MI 49512-5446 | |
| LACKS INDUSTRIES INC | GM CONTRACT ID: 0H5K001F<br>START DATE: 7/23/2008 | 5716-00476524 | 4080 BARDEN ST SE<br>KENTWOOD, MI 49512-5446 | |
| LACKS INDUSTRIES INC | GM CONTRACT ID: 0H5K000T<br>START DATE: 11/26/2006 | 5716-00476519 | 4080 BARDEN ST SE<br>KENTWOOD, MI 49512-5446 | |
| LACKS INDUSTRIES INC | GM CONTRACT ID: 0H5K000M<br>START DATE: 10/27/2006 | 5716-00476518 | 4080 BARDEN ST SE<br>KENTWOOD, MI 49512-5446 | |
| LACKS INDUSTRIES INC | GM CONTRACT ID: 0H5K000L<br>START DATE: 10/27/2006 | 5716-00476517 | 4080 BARDEN ST SE<br>KENTWOOD, MI 49512-5446 | |
| LACKS INDUSTRIES INC | GM CONTRACT ID: 0H5K000K<br>START DATE: 5/7/2006 | 5716-00476516 | 4080 BARDEN ST SE<br>KENTWOOD, MI 49512-5446 | |
| LACKS TRIM SYSTEMS | GM CONTRACT ID: 19F800LN<br>START DATE: 6/5/2007 | 5716-00476543 | 3703 PATTERSON AVE SE<br>KENTWOOD, MI 49512-4024 | |
| LACKS TRIM SYSTEMS | GM CONTRACT ID: 19F800KZ<br>START DATE: 12/20/2006 | 5716-00476539 | 3703 PATTERSON AVE SE<br>KENTWOOD, MI 49512-4024 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LACKS TRIM SYSTEMS | GM CONTRACT ID: 19F800L3<br>START DATE: 12/20/2006 | 5716-00476540 | 3703 PATTERSON AVE SE<br>KENTWOOD, MI 49512-4024 | |
| LACKS TRIM SYSTEMS | GM CONTRACT ID: 19F800V5<br>START DATE: 4/28/2008 | 5716-00476574 | 3703 PATTERSON AVE SE<br>KENTWOOD, MI 49512-4024 | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DX<br>START DATE: 5/29/2009 | 5716-01109579 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DT<br>START DATE: 5/29/2009 | 5716-01109576 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001D1<br>START DATE: 5/29/2009 | 5716-01109554 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001D0<br>START DATE: 5/29/2009 | 5716-01109553 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DV<br>START DATE: 5/29/2009 | 5716-01109577 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DW<br>START DATE: 5/29/2009 | 5716-01109578 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DZ<br>START DATE: 5/29/2009 | 5716-01109580 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GG<br>START DATE: 5/29/2009 | 5716-01109618 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G9<br>START DATE: 5/29/2009 | 5716-01109613 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GB<br>START DATE: 5/29/2009 | 5716-01109614 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GC<br>START DATE: 5/29/2009 | 5716-01109615 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GF<br>START DATE: 5/29/2009 | 5716-01109617 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001F6<br>START DATE: 5/29/2009 | 5716-01109587 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001F7<br>START DATE: 5/29/2009 | 5716-01109588 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001FB<br>START DATE: 5/29/2009 | 5716-01109591 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001FC<br>START DATE: 5/29/2009 | 5716-01109592 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G3<br>START DATE: 5/29/2009 | 5716-01109607 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G4<br>START DATE: 5/29/2009 | 5716-01109608 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G5<br>START DATE: 5/29/2009 | 5716-01109609 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G6<br>START DATE: 5/29/2009 | 5716-01109610 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G7<br>START DATE: 5/29/2009 | 5716-01109611 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G8<br>START DATE: 5/29/2009 | 5716-01109612 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GD<br>START DATE: 5/29/2009 | 5716-01109616 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DP<br>START DATE: 5/29/2009 | 5716-01109574 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001D3<br>START DATE: 5/29/2009 | 5716-01109556 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DN<br>START DATE: 5/29/2009 | 5716-01109573 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001D2<br>START DATE: 5/29/2009 | 5716-01109555 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DR<br>START DATE: 5/29/2009 | 5716-01109575 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH0019B<br>START DATE: 8/21/2008 | 5716-01000057 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001FC<br>START DATE: 1/6/2009 | 5716-00389442 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001FB<br>START DATE: 1/6/2009 | 5716-00389441 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001F7<br>START DATE: 1/6/2009 | 5716-00389438 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G6<br>START DATE: 1/13/2009 | 5716-00389458 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DZ<br>START DATE: 1/6/2009 | 5716-00389430 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G5<br>START DATE: 1/13/2009 | 5716-00389457 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DX<br>START DATE: 1/6/2009 | 5716-00389429 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DW<br>START DATE: 1/6/2009 | 5716-00389428 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G4<br>START DATE: 1/13/2009 | 5716-00389456 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001F6<br>START DATE: 1/6/2009 | 5716-00389437 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DV<br>START DATE: 1/6/2009 | 5716-00389427 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH0008B<br>START DATE: 10/25/1999 | 5716-00389377 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH00198<br>START DATE: 8/20/2008 | 5716-00389403 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH00199<br>START DATE: 8/20/2008 | 5716-00389404 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001D0 START DATE: 1/6/2009 | 5716-00389407 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001D1 START DATE: 1/6/2009 | 5716-00389408 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001D2 START DATE: 1/6/2009 | 5716-00389409 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001D3 START DATE: 1/6/2009 | 5716-00389410 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DN START DATE: 1/6/2009 | 5716-00389423 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DP START DATE: 1/6/2009 | 5716-00389424 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DR START DATE: 1/6/2009 | 5716-00389425 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G3 START DATE: 1/13/2009 | 5716-00389455 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001DT START DATE: 1/6/2009 | 5716-00389426 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GB START DATE: 1/13/2009 | 5716-00389462 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GG START DATE: 1/13/2009 | 5716-00389466 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GF START DATE: 1/13/2009 | 5716-00389465 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GD START DATE: 1/13/2009 | 5716-00389464 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001GC START DATE: 1/13/2009 | 5716-00389463 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G7 START DATE: 1/13/2009 | 5716-00389459 | 3786 N TALBOT RD PLT 1 OLDCASTLE ON N0R 1L0 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH00089<br>START DATE: 10/25/1999 | 5716-00389376 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G9<br>START DATE: 1/13/2009 | 5716-00389461 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LAKESIDE PLASTICS LTD | GM CONTRACT ID: HFH001G8<br>START DATE: 1/13/2009 | 5716-00389460 | 3786 N TALBOT RD PLT 1<br>OLDCASTLE ON N0R 1L0 CANADA | |
| LANEKO ROLL FORM INC | GM CONTRACT ID: C7500010<br>START DATE: 5/1/2000 | 5716-00351464 | 3003 UNIONVILLE PIKE<br>HATFIELD, PA 19440-1825 | |
| LANEKO ROLL FORM INC | GM CONTRACT ID: C7500011<br>START DATE: 5/1/2000 | 5716-00351465 | 3003 UNIONVILLE PIKE<br>HATFIELD, PA 19440-1825 | |
| LANEKO ROLL FORM INC | GM CONTRACT ID: C7500021<br>START DATE: 9/15/2004 | 5716-00351474 | 3003 UNIONVILLE PIKE<br>HATFIELD, PA 19440-1825 | |
| LAPEER METAL STAMPINGS | GM CONTRACT ID: 000122094 | 5716-01223849 | 930 SOUTH SAGINAW<br>LAPEER, MI 48446 | |
| LAUREN INTERNATIONAL INC | GM CONTRACT ID: 8DV00000<br>START DATE: 8/1/1998 | 5716-00308677 | 2228 REISER AVE SE<br>NEW PHILADELPHIA, OH 44663-3334 | |
| LAUREN INTERNATIONAL INC | GM CONTRACT ID: 8DV00001<br>START DATE: 8/1/1998 | 5716-00308678 | 2228 REISER AVE SE<br>NEW PHILADELPHIA, OH 44663-3334 | |
| LAUREN INTERNATIONAL INC | GM CONTRACT ID: 8DV00007<br>START DATE: 2/12/2007 | 5716-00954644 | 2228 REISER AVE SE<br>NEW PHILADELPHIA, OH 44663-3334 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: B9N0005C<br>START DATE: 4/20/2008 | 5716-00351936 | 87 NORTHPOINTE DR<br>LAKE ORION, MI 48359-1847 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: B9N00048<br>START DATE: 6/29/2005 | 5716-00351934 | 87 NORTHPOINTE DR<br>LAKE ORION, MI 48359-1847 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: B9N0005D<br>START DATE: 4/20/2008 | 5716-00351937 | 87 NORTHPOINTE DR<br>LAKE ORION, MI 48359-1847 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L0009D<br>START DATE: 8/28/2004 | 5716-00351980 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000BL<br>START DATE: 11/22/2004 | 5716-00351985 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000D2<br>START DATE: 9/15/2005 | 5716-00351991 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000F4<br>START DATE: 3/1/2006 | 5716-00351998 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000084<br>START DATE: 1/21/2003 | 5716-00351977 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000GR<br>START DATE: 9/11/2006 | 5716-00352005 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000JT<br>START DATE: 11/14/2007 | 5716-00352021 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000F5<br>START DATE: 3/1/2006 | 5716-00351999 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000GG<br>START DATE: 6/21/2006 | 5716-00352002 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000LK<br>START DATE: 12/2/2008 | 5716-00972248 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000KL<br>START DATE: 5/15/2008 | 5716-00972233 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000JV<br>START DATE: 11/15/2007 | 5716-00972220 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000GN<br>START DATE: 8/10/2006 | 5716-00972186 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LAWRENCE PLASTICS INC | GM CONTRACT ID: C9L000LL<br>START DATE: 12/16/2008 | 5716-00972249 | 3250 E OAKLEY PARK RD<br>COMMERCE TOWNSHIP, MI 48390-1648 | |
| LCF MANUFACTURING LTD. | 253737779<br>GM CONTRACT ID: GM59387<br>START DATE: 2/9/2009 | 5716-00570763 | ROB DEL PAPA<br>10 DISCO RD.<br>BRANTFORD ON CANADA | 1 |
| LCF MANUFACTURING LTD. | 253737779<br>GM CONTRACT ID: GM59345<br>START DATE: 1/30/2009 | 5716-00570762 | ROB DEL PAPA<br>10 DISCO RD.<br>ETOBICOKE ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LCF MANUFACTURING LTD. | 253737779<br>GM CONTRACT ID: GM56904<br>START DATE: 8/15/2007 | 5716-00570761 | ROB DEL PAPA<br>10 DISCO RD.<br>ETOBICOKE ON CANADA | 1 |
| LCF MANUFACTURING LTD. | 253737779<br>GM CONTRACT ID: GM52255<br>START DATE: 6/23/2007 | 5716-00570760 | ROB DEL PAPA<br>10 DISCO RD.<br>ETOBICOKE ON CANADA | 1 |
| LCF MANUFACTURING LTD. | 253737779<br>GM CONTRACT ID: GM52251<br>START DATE: 6/23/2007 | 5716-00570759 | ROB DEL PAPA<br>10 DISCO RD.<br>ETOBICOKE ON CANADA | 1 |
| LCF MANUFACTURING LTD. | 253737779<br>GM CONTRACT ID: GM52244<br>START DATE: 6/23/2007 | 5716-00570758 | ROB DEL PAPA<br>10 DISCO RD.<br>ETOBICOKE ON CANADA | 1 |
| LCF MANUFACTURING LTD. | 253737779<br>GM CONTRACT ID: GM52241<br>START DATE: 6/23/2007 | 5716-00570757 | ROB DEL PAPA<br>10 DISCO RD.<br>ETOBICOKE ON CANADA | 1 |
| LCF MANUFACTURING LTD. | 253737779<br>GM CONTRACT ID: GM52237<br>START DATE: 6/23/2007 | 5716-00570756 | ROB DEL PAPA<br>10 DISCO RD.<br>ETOBICOKE ON CANADA | 1 |
| LCF MANUFACTURING LTD. | 253737779<br>GM CONTRACT ID: GM41277<br>START DATE: 9/1/2001 | 5716-00570755 | ROB DEL PAPA<br>10 DISCO RD.<br>ETOBICOKE ON CANADA | 1 |
| LEAR AUTOMOTIVE LEEDS HONDURAS | 155093<br>GM CONTRACT ID: GM46512<br>START DATE: 3/22/2006 | 5716-00561819 | TINA BEAUCHAMP<br>C/O UTA DISTRIBUTION CTR<br>2000 WALTER GLAUB DR<br>IOLA, KS 66749 | 1 |
| LEAR AUTOMOTIVE LEEDS PHILIPP | 155119<br>GM CONTRACT ID: GM41661<br>START DATE: 9/1/2001 | 5716-00561820 | TINA BEAUCHAMP<br>C/O UTA DISTRIBUTION CTR<br>2000 WALTER GLAUB DR<br>BALLARAT VI 3350 AUSTRALIA | 1 |
| LEAR AUTOMOTIVE PLT GABRIELA | 155101<br>GM CONTRACT ID: GM46399<br>START DATE: 2/24/2006 | 5716-00561817 | TINA BEAUCHAMP<br>2000 WALTER GLAUB DR<br>C/O UTA DISTRIBUTION CTR<br>PLYMOUTH, IN 46563-1386 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR AUTOMOTIVE SHANGHAI | 155085<br>GM CONTRACT ID: GM46516<br>START DATE: 3/27/2006 | 5716-00561818 | TINA BEAUCHAMP<br>C/O UTA DISTRIBUTION CTR<br>2000 WALTER GLAUB DR<br>TELL CITY, IN 47856 | 1 |
| LEAR COORPORATION | 163063<br>GM CONTRACT ID: GM47154<br>START DATE: 3/2/2007 | 5716-00561434 | BILL DUNLOP<br>917 LIECHTY RD<br>C/O INTEGREATED MFG. & ASSY<br>BERNE, IN 46711-1262 | 1 |
| LEAR COORPORATION | 163063<br>GM CONTRACT ID: GM57983<br>START DATE: 3/14/2008 | 5716-00561435 | BILL DUNLOP<br>C/O INTEGREATED MFG. & ASSY<br>917 LIECHTY ROAD<br>CINCINNATI, OH 45238 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003P<br>START DATE: 5/16/2008 | 5716-01105764 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003C<br>START DATE: 5/11/2009 | 5716-01105754 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005F<br>START DATE: 5/16/2008 | 5716-01105812 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90009<br>START DATE: 5/11/2009 | 5716-01105668 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000B<br>START DATE: 4/29/2008 | 5716-01105669 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001G<br>START DATE: 5/16/2008 | 5716-01105701 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003X<br>START DATE: 5/11/2009 | 5716-01105769 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90031<br>START DATE: 5/16/2008 | 5716-01105744 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003H<br>START DATE: 5/16/2008 | 5716-01105758 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003J<br>START DATE: 5/16/2008 | 5716-01105759 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J90040<br>START DATE: 5/11/2009 | 5716-01105771 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003K<br>START DATE: 5/16/2008 | 5716-01105760 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90048<br>START DATE: 5/16/2008 | 5716-01105779 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90041<br>START DATE: 5/16/2008 | 5716-01105772 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90047<br>START DATE: 5/16/2008 | 5716-01105778 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G1<br>START DATE: 4/16/2009 | 5716-01106052 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003Z<br>START DATE: 5/11/2009 | 5716-01105770 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003V<br>START DATE: 5/11/2009 | 5716-01105767 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90046<br>START DATE: 5/16/2008 | 5716-01105777 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90045<br>START DATE: 5/16/2008 | 5716-01105776 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90044<br>START DATE: 5/11/2009 | 5716-01105775 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003R<br>START DATE: 5/11/2009 | 5716-01105765 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90043<br>START DATE: 5/11/2009 | 5716-01105774 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003T<br>START DATE: 5/11/2009 | 5716-01105766 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90042<br>START DATE: 5/11/2009 | 5716-01105773 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9003L<br>START DATE: 5/16/2008 | 5716-01105761 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90019<br>START DATE: 5/16/2008 | 5716-01105696 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001F<br>START DATE: 5/11/2009 | 5716-01105700 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006F<br>START DATE: 5/11/2009 | 5716-01105840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001D<br>START DATE: 5/16/2008 | 5716-01105699 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001C<br>START DATE: 5/16/2008 | 5716-01105698 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025J<br>START DATE: 5/15/2009 | 5716-01111426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001B<br>START DATE: 5/16/2008 | 5716-01105697 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025H<br>START DATE: 5/15/2009 | 5716-01111425 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003G<br>START DATE: 5/11/2009 | 5716-01105757 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20243<br>START DATE: 5/15/2009 | 5716-01111423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G3<br>START DATE: 4/27/2009 | 5716-01106054 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90018<br>START DATE: 5/16/2008 | 5716-01105695 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020K<br>START DATE: 5/15/2009 | 5716-01111422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GX<br>START DATE: 5/15/2009 | 5716-01111413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9003M<br>START DATE: 5/11/2009 | 5716-01105762 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G2<br>START DATE: 4/16/2009 | 5716-01106053 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GW<br>START DATE: 5/15/2009 | 5716-01111412 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90017<br>START DATE: 5/16/2008 | 5716-01105694 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000C<br>START DATE: 5/11/2009 | 5716-01105670 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20258<br>START DATE: 5/15/2009 | 5716-01111424 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00WT<br>START DATE: 12/22/2004 | 5716-01111333 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003F<br>START DATE: 5/11/2009 | 5716-01105756 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900B1<br>START DATE: 5/11/2009 | 5716-01105940 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900B2<br>START DATE: 5/11/2009 | 5716-01105941 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90032<br>START DATE: 5/16/2008 | 5716-01105745 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025N<br>START DATE: 5/15/2009 | 5716-01111429 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001W<br>START DATE: 5/11/2009 | 5716-01105712 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900B3<br>START DATE: 5/11/2009 | 5716-01105942 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900B4<br>START DATE: 5/12/2009 | 5716-01105943 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J900B5<br>START DATE: 5/11/2009 | 5716-01105944 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900B6<br>START DATE: 5/11/2009 | 5716-01105945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90005<br>START DATE: 5/11/2009 | 5716-01105664 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900B8<br>START DATE: 5/11/2009 | 5716-01105947 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0205<br>START DATE: 3/3/2004 | 5716-01111334 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90002<br>START DATE: 4/29/2008 | 5716-01105661 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90008<br>START DATE: 5/11/2009 | 5716-01105667 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00WJ<br>START DATE: 12/22/2004 | 5716-01111331 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90033<br>START DATE: 5/16/2008 | 5716-01105746 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00W8<br>START DATE: 12/22/2004 | 5716-01111330 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00W7<br>START DATE: 12/22/2004 | 5716-01111329 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90006<br>START DATE: 5/11/2009 | 5716-01105665 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90034<br>START DATE: 5/16/2008 | 5716-01105747 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00W2<br>START DATE: 12/22/2004 | 5716-01111328 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00W1<br>START DATE: 12/22/2004 | 5716-01111327 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR00VX<br>START DATE: 12/22/2004 | 5716-01111326 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001K<br>START DATE: 5/11/2009 | 5716-01105704 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900B7<br>START DATE: 5/11/2009 | 5716-01105946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BG<br>START DATE: 5/11/2009 | 5716-01105953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025P<br>START DATE: 5/15/2009 | 5716-01111430 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025R<br>START DATE: 5/15/2009 | 5716-01111431 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002G<br>START DATE: 5/16/2008 | 5716-01105729 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900B9<br>START DATE: 7/17/2008 | 5716-01105948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025T<br>START DATE: 5/15/2009 | 5716-01111432 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025V<br>START DATE: 5/15/2009 | 5716-01111433 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BB<br>START DATE: 5/11/2009 | 5716-01105949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BC<br>START DATE: 5/11/2009 | 5716-01105950 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BD<br>START DATE: 5/11/2009 | 5716-01105951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BF<br>START DATE: 5/12/2009 | 5716-01105952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001V<br>START DATE: 5/16/2008 | 5716-01105711 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J90004<br>START DATE: 4/29/2008 | 5716-01105663 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001R<br>START DATE: 5/11/2009 | 5716-01105709 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90003<br>START DATE: 4/29/2008 | 5716-01105662 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BH<br>START DATE: 5/12/2009 | 5716-01105954 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BJ<br>START DATE: 5/12/2009 | 5716-01105955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001L<br>START DATE: 5/11/2009 | 5716-01105705 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BK<br>START DATE: 5/11/2009 | 5716-01105956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BL<br>START DATE: 5/11/2009 | 5716-01105957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001P<br>START DATE: 5/11/2009 | 5716-01105708 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003D<br>START DATE: 5/11/2009 | 5716-01105755 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BM<br>START DATE: 5/12/2009 | 5716-01105958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90000<br>START DATE: 4/29/2008 | 5716-01105659 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000D<br>START DATE: 5/11/2009 | 5716-01105671 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90001<br>START DATE: 4/29/2008 | 5716-01105660 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00WL<br>START DATE: 12/22/2004 | 5716-01111332 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9001T<br>START DATE: 5/11/2009 | 5716-01105710 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003B<br>START DATE: 5/16/2008 | 5716-01105753 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90038<br>START DATE: 5/11/2009 | 5716-01105751 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1B4Z00MD<br>START DATE: 3/12/2008 | 5716-01105273 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000M<br>START DATE: 4/29/2008 | 5716-01105678 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000H<br>START DATE: 5/11/2009 | 5716-01105674 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000K<br>START DATE: 5/11/2009 | 5716-01105676 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90039<br>START DATE: 5/11/2009 | 5716-01105752 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002Z<br>START DATE: 5/11/2009 | 5716-01105742 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90030<br>START DATE: 5/11/2009 | 5716-01105743 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001H<br>START DATE: 5/11/2009 | 5716-01105702 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003N<br>START DATE: 5/11/2009 | 5716-01105763 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90035<br>START DATE: 5/16/2008 | 5716-01105748 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FM<br>START DATE: 4/16/2009 | 5716-01106042 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FN<br>START DATE: 4/16/2009 | 5716-01106043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9000F<br>START DATE: 4/29/2008 | 5716-01105672 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000G<br>START DATE: 5/11/2009 | 5716-01105673 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000J<br>START DATE: 4/29/2008 | 5716-01105675 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90007<br>START DATE: 4/29/2008 | 5716-01105666 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90037<br>START DATE: 5/11/2009 | 5716-01105750 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000L<br>START DATE: 5/11/2009 | 5716-01105677 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90036<br>START DATE: 5/11/2009 | 5716-01105749 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000V<br>START DATE: 5/16/2008 | 5716-01105683 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000T<br>START DATE: 5/16/2008 | 5716-01105682 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000R<br>START DATE: 5/16/2008 | 5716-01105681 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000P<br>START DATE: 5/11/2009 | 5716-01105680 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000N<br>START DATE: 5/11/2009 | 5716-01105679 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001J<br>START DATE: 5/16/2008 | 5716-01105703 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004P<br>START DATE: 5/16/2008 | 5716-01105792 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CT<br>START DATE: 10/15/2008 | 5716-01105990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J900CV<br>START DATE: 10/15/2008 | 5716-01105991 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CW<br>START DATE: 5/12/2009 | 5716-01105992 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CX<br>START DATE: 5/12/2009 | 5716-01105993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CZ<br>START DATE: 5/12/2009 | 5716-01105994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90053<br>START DATE: 5/16/2008 | 5716-01105802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CR<br>START DATE: 10/15/2008 | 5716-01105989 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009B<br>START DATE: 5/12/2009 | 5716-01105921 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CN<br>START DATE: 5/11/2009 | 5716-01105987 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004R<br>START DATE: 5/11/2009 | 5716-01105793 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004T<br>START DATE: 5/11/2009 | 5716-01105794 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004V<br>START DATE: 5/16/2008 | 5716-01105795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004W<br>START DATE: 5/11/2009 | 5716-01105796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004X<br>START DATE: 5/11/2009 | 5716-01105797 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004Z<br>START DATE: 5/16/2008 | 5716-01105798 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90050<br>START DATE: 5/16/2008 | 5716-01105799 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J90051<br>START DATE: 5/11/2009 | 5716-01105800 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D0<br>START DATE: 5/12/2009 | 5716-01105995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CK<br>START DATE: 4/6/2009 | 5716-01105984 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900GG<br>START DATE: 5/6/2009 | 5716-01106065 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900GH<br>START DATE: 5/12/2009 | 5716-01106066 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CJ<br>START DATE: 10/15/2008 | 5716-01105983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009T<br>START DATE: 5/11/2009 | 5716-01105934 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900C4<br>START DATE: 5/11/2009 | 5716-01105971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006Z<br>START DATE: 5/11/2009 | 5716-01105854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90024<br>START DATE: 5/16/2008 | 5716-01105719 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009D<br>START DATE: 5/11/2009 | 5716-01105923 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006X<br>START DATE: 5/12/2009 | 5716-01105853 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009C<br>START DATE: 5/11/2009 | 5716-01105922 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90096<br>START DATE: 5/11/2009 | 5716-01105917 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90052<br>START DATE: 5/11/2009 | 5716-01105801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202H0<br>START DATE: 5/15/2009 | 5716-01111463 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CL<br>START DATE: 5/11/2009 | 5716-01105985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CM<br>START DATE: 4/6/2009 | 5716-01105986 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900GF<br>START DATE: 5/5/2009 | 5716-01106064 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CP<br>START DATE: 10/15/2008 | 5716-01105988 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900GD<br>START DATE: 5/1/2009 | 5716-01106063 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90061<br>START DATE: 5/16/2008 | 5716-01105828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90098<br>START DATE: 5/11/2009 | 5716-01105919 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006D<br>START DATE: 7/17/2008 | 5716-01105839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006C<br>START DATE: 5/22/2008 | 5716-01105838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006B<br>START DATE: 5/11/2009 | 5716-01105837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90069<br>START DATE: 5/11/2009 | 5716-01105836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90068<br>START DATE: 5/22/2008 | 5716-01105835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90067<br>START DATE: 5/22/2008 | 5716-01105834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90066<br>START DATE: 5/16/2008 | 5716-01105833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J90065<br>START DATE: 5/16/2008 | 5716-01105832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90064<br>START DATE: 5/16/2008 | 5716-01105831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DG<br>START DATE: 5/12/2009 | 5716-01106009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90062<br>START DATE: 5/16/2008 | 5716-01105829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DH<br>START DATE: 5/12/2009 | 5716-01106010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006R<br>START DATE: 5/11/2009 | 5716-01105849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006T<br>START DATE: 5/12/2009 | 5716-01105850 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006V<br>START DATE: 5/11/2009 | 5716-01105851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006W<br>START DATE: 5/12/2009 | 5716-01105852 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0206<br>START DATE: 3/3/2004 | 5716-01111335 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FL<br>START DATE: 4/16/2009 | 5716-01106041 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FK<br>START DATE: 4/16/2009 | 5716-01106040 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90060<br>START DATE: 5/16/2008 | 5716-01105827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005Z<br>START DATE: 5/16/2008 | 5716-01105826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001X<br>START DATE: 5/11/2009 | 5716-01105713 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J90063<br>START DATE: 5/16/2008 | 5716-01105830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DP<br>START DATE: 5/12/2009 | 5716-01106016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90078<br>START DATE: 5/11/2009 | 5716-01105863 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90099<br>START DATE: 5/11/2009 | 5716-01105920 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GZ<br>START DATE: 5/15/2009 | 5716-01111462 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90097<br>START DATE: 5/11/2009 | 5716-01105918 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LG<br>START DATE: 5/15/2009 | 5716-01111471 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90095<br>START DATE: 5/12/2009 | 5716-01105916 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90094<br>START DATE: 5/11/2009 | 5716-01105915 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90092<br>START DATE: 5/11/2009 | 5716-01105913 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05WL<br>START DATE: 5/29/2009 | 5716-01109815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900F8<br>START DATE: 4/16/2009 | 5716-01106031 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DF<br>START DATE: 5/12/2009 | 5716-01106008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DR<br>START DATE: 5/12/2009 | 5716-01106017 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90077<br>START DATE: 5/11/2009 | 5716-01105862 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J900DN<br>START DATE: 5/12/2009 | 5716-01106015 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DM<br>START DATE: 5/12/2009 | 5716-01106014 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DL<br>START DATE: 5/12/2009 | 5716-01106013 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DK<br>START DATE: 5/12/2009 | 5716-01106012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90023<br>START DATE: 5/16/2008 | 5716-01105718 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90022<br>START DATE: 5/11/2009 | 5716-01105717 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90021<br>START DATE: 5/16/2008 | 5716-01105716 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90020<br>START DATE: 5/11/2009 | 5716-01105715 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001Z<br>START DATE: 5/11/2009 | 5716-01105714 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DJ<br>START DATE: 5/12/2009 | 5716-01106011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900F7<br>START DATE: 4/16/2009 | 5716-01106030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004B<br>START DATE: 5/11/2009 | 5716-01105781 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LJ<br>START DATE: 5/15/2009 | 5716-01111473 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MH<br>START DATE: 5/15/2009 | 5716-01115456 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004N<br>START DATE: 5/11/2009 | 5716-01105791 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9004M<br>START DATE: 5/11/2009 | 5716-01105790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004L<br>START DATE: 5/11/2009 | 5716-01105789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004K<br>START DATE: 5/11/2009 | 5716-01105788 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004J<br>START DATE: 5/11/2009 | 5716-01105787 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004H<br>START DATE: 5/11/2009 | 5716-01105786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004G<br>START DATE: 5/11/2009 | 5716-01105785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004F<br>START DATE: 5/11/2009 | 5716-01105784 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007K<br>START DATE: 5/11/2009 | 5716-01105872 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004C<br>START DATE: 5/11/2009 | 5716-01105782 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002F<br>START DATE: 5/16/2008 | 5716-01105728 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LD<br>START DATE: 5/15/2009 | 5716-01111469 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LC<br>START DATE: 5/15/2009 | 5716-01111468 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LB<br>START DATE: 5/15/2009 | 5716-01111467 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L8<br>START DATE: 5/15/2009 | 5716-01111466 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L7<br>START DATE: 5/15/2009 | 5716-01111465 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202H1<br>START DATE: 5/15/2009 | 5716-01111464 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90054<br>START DATE: 5/16/2008 | 5716-01105803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90055<br>START DATE: 5/11/2009 | 5716-01105804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90056<br>START DATE: 5/11/2009 | 5716-01105805 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90057<br>START DATE: 5/11/2009 | 5716-01105806 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9004D<br>START DATE: 5/11/2009 | 5716-01105783 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LM<br>START DATE: 5/15/2009 | 5716-01111476 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CH<br>START DATE: 10/15/2008 | 5716-01105982 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CG<br>START DATE: 10/15/2008 | 5716-01105981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CF<br>START DATE: 10/15/2008 | 5716-01105980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CD<br>START DATE: 5/11/2009 | 5716-01105979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CC<br>START DATE: 4/6/2009 | 5716-01105978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900CB<br>START DATE: 5/11/2009 | 5716-01105977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900C9<br>START DATE: 4/6/2009 | 5716-01105976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900C8<br>START DATE: 5/11/2009 | 5716-01105975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J900C7<br>START DATE: 4/6/2009 | 5716-01105974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900C6<br>START DATE: 5/11/2009 | 5716-01105973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007L<br>START DATE: 5/11/2009 | 5716-01105873 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LN<br>START DATE: 5/15/2009 | 5716-01111477 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005B<br>START DATE: 5/11/2009 | 5716-01105809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LL<br>START DATE: 5/15/2009 | 5716-01111475 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LK<br>START DATE: 5/15/2009 | 5716-01111474 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90025<br>START DATE: 5/16/2008 | 5716-01105720 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90026<br>START DATE: 5/16/2008 | 5716-01105721 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90027<br>START DATE: 5/11/2009 | 5716-01105722 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90028<br>START DATE: 5/11/2009 | 5716-01105723 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90029<br>START DATE: 5/11/2009 | 5716-01105724 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002B<br>START DATE: 5/11/2009 | 5716-01105725 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002C<br>START DATE: 5/16/2008 | 5716-01105726 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002D<br>START DATE: 5/16/2008 | 5716-01105727 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J900C5<br>START DATE: 4/6/2009 | 5716-01105972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900F0<br>START DATE: 5/12/2009 | 5716-01106023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BT<br>START DATE: 7/17/2008 | 5716-01105962 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BV<br>START DATE: 5/12/2009 | 5716-01105963 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BW<br>START DATE: 7/17/2008 | 5716-01105964 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BX<br>START DATE: 7/17/2008 | 5716-01105965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BZ<br>START DATE: 5/12/2009 | 5716-01105966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900C0<br>START DATE: 7/17/2008 | 5716-01105967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900C1<br>START DATE: 4/6/2009 | 5716-01105968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DT<br>START DATE: 5/12/2009 | 5716-01106018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DV<br>START DATE: 5/12/2009 | 5716-01106019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DW<br>START DATE: 5/12/2009 | 5716-01106020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90058<br>START DATE: 5/11/2009 | 5716-01105807 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DZ<br>START DATE: 5/12/2009 | 5716-01106022 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BN<br>START DATE: 5/11/2009 | 5716-01105959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J900F1<br>START DATE: 5/12/2009 | 5716-01106024 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900F2<br>START DATE: 5/12/2009 | 5716-01106025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900F3<br>START DATE: 5/12/2009 | 5716-01106026 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900F4<br>START DATE: 12/11/2008 | 5716-01106027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900F5<br>START DATE: 4/16/2009 | 5716-01106028 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900F6<br>START DATE: 4/16/2009 | 5716-01106029 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LF<br>START DATE: 5/15/2009 | 5716-01111470 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90091<br>START DATE: 5/11/2009 | 5716-01105912 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LH<br>START DATE: 5/15/2009 | 5716-01111472 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GW<br>START DATE: 5/15/2009 | 5716-01111460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DX<br>START DATE: 5/12/2009 | 5716-01106021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90082<br>START DATE: 5/12/2009 | 5716-01105885 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GX<br>START DATE: 5/15/2009 | 5716-01111461 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005C<br>START DATE: 5/16/2008 | 5716-01105810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005D<br>START DATE: 5/16/2008 | 5716-01105811 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9007P<br>START DATE: 5/11/2009 | 5716-01105876 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007R<br>START DATE: 5/11/2009 | 5716-01105877 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007T<br>START DATE: 5/12/2009 | 5716-01105878 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007V<br>START DATE: 5/11/2009 | 5716-01105879 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007W<br>START DATE: 5/11/2009 | 5716-01105880 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007X<br>START DATE: 5/11/2009 | 5716-01105881 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007Z<br>START DATE: 5/12/2009 | 5716-01105882 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BR<br>START DATE: 5/12/2009 | 5716-01105961 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90081<br>START DATE: 5/12/2009 | 5716-01105884 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900BP<br>START DATE: 5/12/2009 | 5716-01105960 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90083<br>START DATE: 5/12/2009 | 5716-01105886 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90084<br>START DATE: 5/11/2009 | 5716-01105887 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008V<br>START DATE: 7/17/2009 | 5716-01105907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008T<br>START DATE: 5/11/2009 | 5716-01105906 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008R<br>START DATE: 7/17/2008 | 5716-01105905 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9008P<br>START DATE: 5/11/2009 | 5716-01105904 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008N<br>START DATE: 5/12/2009 | 5716-01105903 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008M<br>START DATE: 5/12/2009 | 5716-01105902 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008L<br>START DATE: 5/12/2009 | 5716-01105901 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008K<br>START DATE: 5/11/2009 | 5716-01105900 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90059<br>START DATE: 5/11/2009 | 5716-01105808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90080<br>START DATE: 5/12/2009 | 5716-01105883 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90075<br>START DATE: 5/12/2009 | 5716-01105860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GT<br>START DATE: 5/15/2009 | 5716-01111458 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NZ<br>START DATE: 5/15/2009 | 5716-01111415 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XM<br>START DATE: 5/15/2009 | 5716-01111416 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XT<br>START DATE: 5/15/2009 | 5716-01111417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z0<br>START DATE: 5/15/2009 | 5716-01111418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z1<br>START DATE: 5/15/2009 | 5716-01111419 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20207<br>START DATE: 5/15/2009 | 5716-01111420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2020C<br>START DATE: 5/15/2009 | 5716-01111421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009L<br>START DATE: 5/11/2009 | 5716-01105929 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90074<br>START DATE: 5/11/2009 | 5716-01105859 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G0<br>START DATE: 4/16/2009 | 5716-01106051 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90076<br>START DATE: 5/11/2009 | 5716-01105861 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FZ<br>START DATE: 4/16/2009 | 5716-01106050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FX<br>START DATE: 4/16/2009 | 5716-01106049 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FW<br>START DATE: 4/16/2009 | 5716-01106048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FV<br>START DATE: 4/16/2009 | 5716-01106047 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FT<br>START DATE: 4/16/2009 | 5716-01106046 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FR<br>START DATE: 4/16/2009 | 5716-01106045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FP<br>START DATE: 4/16/2009 | 5716-01106044 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900GC<br>START DATE: 5/1/2009 | 5716-01106062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90073<br>START DATE: 5/11/2009 | 5716-01105858 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006J<br>START DATE: 5/11/2009 | 5716-01105843 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9009K<br>START DATE: 5/11/2009 | 5716-01105928 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009J<br>START DATE: 5/11/2009 | 5716-01105927 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009H<br>START DATE: 7/17/2008 | 5716-01105926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009G<br>START DATE: 5/12/2009 | 5716-01105925 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009F<br>START DATE: 5/11/2009 | 5716-01105924 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90090<br>START DATE: 5/12/2009 | 5716-01105911 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008Z<br>START DATE: 5/11/2009 | 5716-01105910 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DC<br>START DATE: 5/12/2009 | 5716-01106006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900DD<br>START DATE: 5/12/2009 | 5716-01106007 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GV<br>START DATE: 5/15/2009 | 5716-01111459 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006H<br>START DATE: 5/11/2009 | 5716-01105842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NX<br>START DATE: 5/15/2009 | 5716-01111414 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006K<br>START DATE: 5/11/2009 | 5716-01105844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006M<br>START DATE: 5/11/2009 | 5716-01105846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90015<br>START DATE: 5/16/2008 | 5716-01105692 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9006N<br>START DATE: 5/11/2009 | 5716-01105847 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006P<br>START DATE: 5/11/2009 | 5716-01105848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008X<br>START DATE: 5/11/2009 | 5716-01105909 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008W<br>START DATE: 5/11/2009 | 5716-01105908 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90049<br>START DATE: 5/11/2009 | 5716-01105780 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G8<br>START DATE: 5/1/2009 | 5716-01106059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006G<br>START DATE: 7/17/2009 | 5716-01105841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90089<br>START DATE: 5/11/2009 | 5716-01105892 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900GB<br>START DATE: 5/1/2009 | 5716-01106061 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005H<br>START DATE: 5/16/2008 | 5716-01105814 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000W<br>START DATE: 5/16/2008 | 5716-01105684 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000X<br>START DATE: 5/16/2008 | 5716-01105685 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9000Z<br>START DATE: 5/16/2008 | 5716-01105686 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900C2<br>START DATE: 5/11/2009 | 5716-01105969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900C3<br>START DATE: 4/6/2009 | 5716-01105970 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J90085<br>START DATE: 5/11/2009 | 5716-01105888 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90086<br>START DATE: 5/11/2009 | 5716-01105889 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B5<br>START DATE: 5/15/2009 | 5716-01111449 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90088<br>START DATE: 7/17/2008 | 5716-01105891 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B4<br>START DATE: 5/15/2009 | 5716-01111448 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008B<br>START DATE: 5/11/2009 | 5716-01105893 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008C<br>START DATE: 5/11/2009 | 5716-01105894 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008D<br>START DATE: 5/12/2009 | 5716-01105895 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90016<br>START DATE: 5/16/2008 | 5716-01105693 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90010<br>START DATE: 5/16/2008 | 5716-01105687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90011<br>START DATE: 5/16/2008 | 5716-01105688 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90012<br>START DATE: 5/16/2008 | 5716-01105689 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90013<br>START DATE: 5/16/2008 | 5716-01105690 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90014<br>START DATE: 5/16/2008 | 5716-01105691 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90087<br>START DATE: 5/11/2009 | 5716-01105890 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J90079<br>START DATE: 5/12/2009 | 5716-01105864 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9006L<br>START DATE: 5/12/2009 | 5716-01105845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G7<br>START DATE: 5/1/2009 | 5716-01106058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G6<br>START DATE: 5/1/2009 | 5716-01106057 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G5<br>START DATE: 4/28/2009 | 5716-01106056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G4<br>START DATE: 4/27/2009 | 5716-01106055 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90093<br>START DATE: 5/11/2009 | 5716-01105914 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0207<br>START DATE: 3/3/2004 | 5716-01111336 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008J<br>START DATE: 5/12/2009 | 5716-01105899 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008H<br>START DATE: 5/11/2009 | 5716-01105898 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005G<br>START DATE: 5/16/2008 | 5716-01105813 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008F<br>START DATE: 5/12/2009 | 5716-01105896 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900G9<br>START DATE: 5/1/2009 | 5716-01106060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007B<br>START DATE: 7/17/2008 | 5716-01105865 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007C<br>START DATE: 5/11/2009 | 5716-01105866 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9007D<br>START DATE: 5/11/2009 | 5716-01105867 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007F<br>START DATE: 5/11/2009 | 5716-01105868 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007G<br>START DATE: 5/11/2009 | 5716-01105869 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007H<br>START DATE: 5/12/2009 | 5716-01105870 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007J<br>START DATE: 5/11/2009 | 5716-01105871 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B2<br>START DATE: 5/15/2009 | 5716-01111446 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B3<br>START DATE: 5/15/2009 | 5716-01111447 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9008G<br>START DATE: 5/11/2009 | 5716-01105897 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90070<br>START DATE: 5/12/2009 | 5716-01105855 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025Z<br>START DATE: 5/15/2009 | 5716-01111435 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20260<br>START DATE: 5/15/2009 | 5716-01111436 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028J<br>START DATE: 5/15/2009 | 5716-01111437 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028K<br>START DATE: 5/15/2009 | 5716-01111438 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028L<br>START DATE: 5/15/2009 | 5716-01111439 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028M<br>START DATE: 5/15/2009 | 5716-01111440 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2028P START DATE: 5/15/2009 | 5716-01111441 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028R START DATE: 5/15/2009 | 5716-01111442 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FB START DATE: 4/16/2009 | 5716-01106033 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028T START DATE: 5/15/2009 | 5716-01111443 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005T START DATE: 5/16/2008 | 5716-01105822 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B0 START DATE: 5/15/2009 | 5716-01111444 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009M START DATE: 5/11/2009 | 5716-01105930 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FJ START DATE: 4/16/2009 | 5716-01106039 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FH START DATE: 4/16/2009 | 5716-01106038 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FG START DATE: 4/16/2009 | 5716-01106037 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FF START DATE: 4/16/2009 | 5716-01106036 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FD START DATE: 4/16/2009 | 5716-01106035 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900FC START DATE: 4/16/2009 | 5716-01106034 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GR START DATE: 5/15/2009 | 5716-01111457 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GK START DATE: 5/15/2009 | 5716-01111452 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J900DB START DATE: 5/12/2009 | 5716-01106005 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D9 START DATE: 5/12/2009 | 5716-01106004 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D8 START DATE: 5/12/2009 | 5716-01106003 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D7 START DATE: 5/12/2009 | 5716-01106002 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D6 START DATE: 5/12/2009 | 5716-01106001 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D5 START DATE: 4/6/2009 | 5716-01106000 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D4 START DATE: 5/12/2009 | 5716-01105999 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D3 START DATE: 5/12/2009 | 5716-01105998 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025X START DATE: 5/15/2009 | 5716-01111434 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D1 START DATE: 5/12/2009 | 5716-01105996 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005R START DATE: 5/16/2008 | 5716-01105821 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9003W START DATE: 5/16/2008 | 5716-01105768 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GL START DATE: 5/15/2009 | 5716-01111453 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GM START DATE: 5/15/2009 | 5716-01111454 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GN START DATE: 5/15/2009 | 5716-01111455 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202GP<br>START DATE: 5/15/2009 | 5716-01111456 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005X<br>START DATE: 5/16/2008 | 5716-01105825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005W<br>START DATE: 5/16/2008 | 5716-01105824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005V<br>START DATE: 5/16/2008 | 5716-01105823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B1<br>START DATE: 5/15/2009 | 5716-01111445 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900D2<br>START DATE: 5/12/2009 | 5716-01105997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002N<br>START DATE: 5/11/2009 | 5716-01105735 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005M<br>START DATE: 5/16/2008 | 5716-01105818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005K<br>START DATE: 5/16/2008 | 5716-01105816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005J<br>START DATE: 5/16/2008 | 5716-01105815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007N<br>START DATE: 5/11/2009 | 5716-01105875 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9007M<br>START DATE: 5/12/2009 | 5716-01105874 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002X<br>START DATE: 5/11/2009 | 5716-01105741 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002W<br>START DATE: 5/16/2008 | 5716-01105740 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002V<br>START DATE: 5/11/2009 | 5716-01105739 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9002T<br>START DATE: 5/11/2009 | 5716-01105738 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CB<br>START DATE: 5/15/2009 | 5716-01111451 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002P<br>START DATE: 5/16/2008 | 5716-01105736 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005L<br>START DATE: 5/16/2008 | 5716-01105817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002M<br>START DATE: 5/11/2009 | 5716-01105734 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002L<br>START DATE: 5/11/2009 | 5716-01105733 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002K<br>START DATE: 5/16/2008 | 5716-01105732 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002J<br>START DATE: 5/11/2009 | 5716-01105731 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002H<br>START DATE: 5/11/2009 | 5716-01105730 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001N<br>START DATE: 5/16/2008 | 5716-01105707 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9001M<br>START DATE: 5/11/2009 | 5716-01105706 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009R<br>START DATE: 5/11/2009 | 5716-01105933 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009P<br>START DATE: 5/11/2009 | 5716-01105932 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009N<br>START DATE: 5/12/2009 | 5716-01105931 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9002R<br>START DATE: 5/11/2009 | 5716-01105737 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9005P<br>START DATE: 5/16/2008 | 5716-01105820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR020V<br>START DATE: 3/3/2004 | 5716-01111338 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B6<br>START DATE: 5/15/2009 | 5716-01111450 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR020W<br>START DATE: 3/3/2004 | 5716-01111339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9005N<br>START DATE: 5/16/2008 | 5716-01105819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90071<br>START DATE: 5/11/2009 | 5716-01105856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J90072<br>START DATE: 5/11/2009 | 5716-01105857 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900F9<br>START DATE: 4/16/2009 | 5716-01106032 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BK<br>START DATE: 5/15/2009 | 5716-01144951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BJ<br>START DATE: 5/15/2009 | 5716-01144950 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BH<br>START DATE: 5/15/2009 | 5716-01144949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BG<br>START DATE: 5/15/2009 | 5716-01144948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D8<br>START DATE: 5/15/2009 | 5716-01144995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D7<br>START DATE: 5/15/2009 | 5716-01144994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D6<br>START DATE: 5/15/2009 | 5716-01144993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0NK900D0 START DATE: 5/15/2009 | 5716-01144987 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D4 START DATE: 5/15/2009 | 5716-01144991 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CX START DATE: 5/15/2009 | 5716-01144985 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D2 START DATE: 5/15/2009 | 5716-01144989 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CW START DATE: 5/15/2009 | 5716-01144984 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CZ START DATE: 5/15/2009 | 5716-01144986 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BL START DATE: 5/15/2009 | 5716-01144952 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D5 START DATE: 5/15/2009 | 5716-01144992 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004R START DATE: 5/15/2009 | 5716-01146858 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FF START DATE: 5/15/2009 | 5716-01145024 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FD START DATE: 5/15/2009 | 5716-01145023 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FC START DATE: 5/15/2009 | 5716-01145022 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60052 START DATE: 5/15/2009 | 5716-01146861 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D1 START DATE: 5/15/2009 | 5716-01144988 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003N START DATE: 5/15/2009 | 5716-01146854 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0NK900F0<br>START DATE: 5/15/2009 | 5716-01145011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003P<br>START DATE: 5/15/2009 | 5716-01146855 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003W<br>START DATE: 5/15/2009 | 5716-01146857 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BM<br>START DATE: 5/15/2009 | 5716-01144953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004W<br>START DATE: 5/15/2009 | 5716-01146859 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BP<br>START DATE: 5/15/2009 | 5716-01144955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DF<br>START DATE: 5/15/2009 | 5716-01145000 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DD<br>START DATE: 5/15/2009 | 5716-01144999 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 154B00CK<br>START DATE: 5/15/2009 | 5716-01152773 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D9<br>START DATE: 5/15/2009 | 5716-01144996 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BN<br>START DATE: 5/15/2009 | 5716-01144954 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003R<br>START DATE: 5/15/2009 | 5716-01146856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F6<br>START DATE: 5/15/2009 | 5716-01145017 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C5<br>START DATE: 5/15/2009 | 5716-01144967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C4<br>START DATE: 5/15/2009 | 5716-01144966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0NK900C3<br>START DATE: 5/15/2009 | 5716-01144965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FB<br>START DATE: 5/15/2009 | 5716-01145021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F9<br>START DATE: 5/15/2009 | 5716-01145020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C6<br>START DATE: 5/15/2009 | 5716-01144968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F7<br>START DATE: 5/15/2009 | 5716-01145018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DT<br>START DATE: 5/15/2009 | 5716-01145006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DV<br>START DATE: 5/15/2009 | 5716-01145007 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DZ<br>START DATE: 5/15/2009 | 5716-01145010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D3<br>START DATE: 5/15/2009 | 5716-01144990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DX<br>START DATE: 5/15/2009 | 5716-01145009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DW<br>START DATE: 5/15/2009 | 5716-01145008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F8<br>START DATE: 5/15/2009 | 5716-01145019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MJ<br>START DATE: 5/15/2009 | 5716-00796561 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MH<br>START DATE: 5/15/2009 | 5716-00796560 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV0090<br>START DATE: 7/26/2007 | 5716-00797135 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00HG<br>START DATE: 5/15/2009 | 5716-00796838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LG<br>START DATE: 5/15/2009 | 5716-00796570 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MG<br>START DATE: 5/15/2009 | 5716-00796559 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L7<br>START DATE: 5/15/2009 | 5716-00796563 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L8<br>START DATE: 5/15/2009 | 5716-00796564 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MF<br>START DATE: 5/15/2009 | 5716-00796558 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W5<br>START DATE: 5/15/2009 | 5716-00796914 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L9<br>START DATE: 5/15/2009 | 5716-00796565 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L6<br>START DATE: 5/15/2009 | 5716-00796562 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L5<br>START DATE: 5/15/2009 | 5716-00797083 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LB<br>START DATE: 5/15/2009 | 5716-00796566 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V4<br>START DATE: 5/15/2009 | 5716-00796702 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NF<br>START DATE: 5/15/2009 | 5716-00796599 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MD<br>START DATE: 5/15/2009 | 5716-00796557 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00ND<br>START DATE: 5/15/2009 | 5716-00796598 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00NC<br>START DATE: 5/15/2009 | 5716-00796597 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HF<br>START DATE: 5/15/2009 | 5716-00796837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L4<br>START DATE: 5/15/2009 | 5716-00797082 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LC<br>START DATE: 5/15/2009 | 5716-00796567 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LD<br>START DATE: 5/15/2009 | 5716-00796568 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV007W<br>START DATE: 10/12/2006 | 5716-00797131 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV008W<br>START DATE: 7/26/2007 | 5716-00797132 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV008X<br>START DATE: 7/26/2007 | 5716-00797133 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LF<br>START DATE: 5/15/2009 | 5716-00796569 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV008Z<br>START DATE: 7/26/2007 | 5716-00797134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L3<br>START DATE: 5/15/2009 | 5716-00797081 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PJ<br>START DATE: 5/15/2009 | 5716-00796630 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V6<br>START DATE: 5/15/2009 | 5716-00796704 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PV<br>START DATE: 5/15/2009 | 5716-00796638 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PT<br>START DATE: 5/15/2009 | 5716-00796637 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00PR<br>START DATE: 5/15/2009 | 5716-00796636 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PP<br>START DATE: 5/15/2009 | 5716-00796635 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PN<br>START DATE: 5/15/2009 | 5716-00796634 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PM<br>START DATE: 5/15/2009 | 5716-00796633 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PX<br>START DATE: 5/15/2009 | 5716-00796640 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PK<br>START DATE: 5/15/2009 | 5716-00796631 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TC<br>START DATE: 5/15/2009 | 5716-00796681 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PH<br>START DATE: 5/15/2009 | 5716-00796629 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PG<br>START DATE: 5/15/2009 | 5716-00796628 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N5<br>START DATE: 5/15/2009 | 5716-00796591 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TB<br>START DATE: 5/15/2009 | 5716-00796680 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T9<br>START DATE: 5/15/2009 | 5716-00796679 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NB<br>START DATE: 5/15/2009 | 5716-00796596 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T8<br>START DATE: 5/15/2009 | 5716-00796678 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PL<br>START DATE: 5/15/2009 | 5716-00796632 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00TK<br>START DATE: 5/15/2009 | 5716-00796687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NG<br>START DATE: 5/15/2009 | 5716-00796600 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P0<br>START DATE: 5/15/2009 | 5716-00796614 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C7<br>START DATE: 5/15/2009 | 5716-00796707 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P1<br>START DATE: 5/15/2009 | 5716-00796615 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C6<br>START DATE: 5/15/2009 | 5716-00796706 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C5<br>START DATE: 5/15/2009 | 5716-00796705 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V5<br>START DATE: 5/15/2009 | 5716-00796703 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PW<br>START DATE: 5/15/2009 | 5716-00796639 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TL<br>START DATE: 5/15/2009 | 5716-00796688 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MC<br>START DATE: 5/15/2009 | 5716-00796556 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HH<br>START DATE: 5/15/2009 | 5716-00796839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TJ<br>START DATE: 5/15/2009 | 5716-00796686 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L2<br>START DATE: 5/15/2009 | 5716-00797080 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TH<br>START DATE: 5/15/2009 | 5716-00796685 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00TG<br>START DATE: 5/15/2009 | 5716-00796684 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TF<br>START DATE: 5/15/2009 | 5716-00796683 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TD<br>START DATE: 5/15/2009 | 5716-00796682 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T7<br>START DATE: 5/15/2009 | 5716-00796677 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DG<br>START DATE: 5/15/2009 | 5716-00796755 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W4<br>START DATE: 5/15/2009 | 5716-00796821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TT<br>START DATE: 5/15/2009 | 5716-00796693 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LH<br>START DATE: 5/15/2009 | 5716-00796571 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LJ<br>START DATE: 5/15/2009 | 5716-00796572 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V1<br>START DATE: 5/15/2009 | 5716-00796699 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V2<br>START DATE: 5/15/2009 | 5716-00796700 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V3<br>START DATE: 5/15/2009 | 5716-00796701 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LK<br>START DATE: 5/15/2009 | 5716-00796573 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LL<br>START DATE: 5/15/2009 | 5716-00796574 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MK<br>START DATE: 5/15/2009 | 5716-00796575 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00TZ<br>START DATE: 5/15/2009 | 5716-00796697 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DH<br>START DATE: 5/15/2009 | 5716-00796756 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TX<br>START DATE: 5/15/2009 | 5716-00796696 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MM<br>START DATE: 5/15/2009 | 5716-00796577 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MN<br>START DATE: 5/15/2009 | 5716-00796578 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RB<br>START DATE: 5/15/2009 | 5716-00796652 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RV<br>START DATE: 5/15/2009 | 5716-00796666 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RW<br>START DATE: 5/15/2009 | 5716-00796667 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RX<br>START DATE: 5/15/2009 | 5716-00796668 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RZ<br>START DATE: 5/15/2009 | 5716-00796669 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T0<br>START DATE: 5/15/2009 | 5716-00796670 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MB<br>START DATE: 5/15/2009 | 5716-00796555 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T1<br>START DATE: 5/15/2009 | 5716-00796671 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T2<br>START DATE: 5/15/2009 | 5716-00796672 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00ML<br>START DATE: 5/15/2009 | 5716-00796576 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00R2<br>START DATE: 5/15/2009 | 5716-00796644 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KHZ0001<br>START DATE: 12/22/2004 | 5716-00796907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KHZ0000<br>START DATE: 12/22/2004 | 5716-00796906 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV0091<br>START DATE: 7/26/2007 | 5716-00797227 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV0092<br>START DATE: 7/26/2007 | 5716-00797228 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV0093<br>START DATE: 7/26/2007 | 5716-00797229 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DF<br>START DATE: 5/15/2009 | 5716-00796754 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DD<br>START DATE: 5/15/2009 | 5716-00796753 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DC<br>START DATE: 5/15/2009 | 5716-00796752 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DB<br>START DATE: 5/15/2009 | 5716-00796751 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PZ<br>START DATE: 5/15/2009 | 5716-00796641 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V0<br>START DATE: 5/15/2009 | 5716-00796698 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R1<br>START DATE: 5/15/2009 | 5716-00796643 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T5<br>START DATE: 5/15/2009 | 5716-00796675 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R3<br>START DATE: 5/15/2009 | 5716-00796645 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00D9<br>START DATE: 5/15/2009 | 5716-00796750 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D8<br>START DATE: 5/15/2009 | 5716-00796749 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D7<br>START DATE: 5/15/2009 | 5716-00796748 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D6<br>START DATE: 5/15/2009 | 5716-00796747 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D5<br>START DATE: 5/15/2009 | 5716-00796746 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D4<br>START DATE: 5/15/2009 | 5716-00796745 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D3<br>START DATE: 5/15/2009 | 5716-00796744 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D2<br>START DATE: 5/15/2009 | 5716-00796743 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TV<br>START DATE: 5/15/2009 | 5716-00796694 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TW<br>START DATE: 5/15/2009 | 5716-00796695 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R0<br>START DATE: 5/15/2009 | 5716-00796642 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N8<br>START DATE: 5/15/2009 | 5716-00796594 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WZ<br>START DATE: 5/15/2009 | 5716-00796415 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X0<br>START DATE: 5/15/2009 | 5716-00796416 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X1<br>START DATE: 5/15/2009 | 5716-00796417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00G7 START DATE: 5/15/2009 | 5716-00796804 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G6 START DATE: 5/15/2009 | 5716-00796803 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G5 START DATE: 5/15/2009 | 5716-00796802 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G4 START DATE: 5/15/2009 | 5716-00796801 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G3 START DATE: 5/15/2009 | 5716-00796800 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G2 START DATE: 5/15/2009 | 5716-00796799 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X2 START DATE: 5/15/2009 | 5716-00796418 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T3 START DATE: 5/15/2009 | 5716-00796673 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N7 START DATE: 5/15/2009 | 5716-00796593 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H9 START DATE: 5/15/2009 | 5716-00796834 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J0 START DATE: 5/15/2009 | 5716-00796846 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HD START DATE: 5/15/2009 | 5716-00796836 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HC START DATE: 5/15/2009 | 5716-00796835 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GW START DATE: 5/15/2009 | 5716-00796822 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WT START DATE: 5/15/2009 | 5716-00796411 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00N9<br>START DATE: 5/15/2009 | 5716-00796595 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HZ<br>START DATE: 5/15/2009 | 5716-00796845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HP<br>START DATE: 5/15/2009 | 5716-00796844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HN<br>START DATE: 5/15/2009 | 5716-00796843 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HM<br>START DATE: 5/15/2009 | 5716-00796842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HK<br>START DATE: 5/15/2009 | 5716-00796841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N6<br>START DATE: 5/15/2009 | 5716-00796592 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G9<br>START DATE: 5/15/2009 | 5716-00796806 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HJ<br>START DATE: 5/15/2009 | 5716-00796840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K8<br>START DATE: 5/15/2009 | 5716-00796966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K9<br>START DATE: 5/15/2009 | 5716-00796967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T6<br>START DATE: 5/15/2009 | 5716-00796676 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TM<br>START DATE: 5/15/2009 | 5716-00796689 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TN<br>START DATE: 5/15/2009 | 5716-00796690 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TP<br>START DATE: 5/15/2009 | 5716-00796691 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00TR<br>START DATE: 5/15/2009 | 5716-00796692 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L1<br>START DATE: 5/15/2009 | 5716-00797079 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VP<br>START DATE: 5/15/2009 | 5716-00796810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VN<br>START DATE: 5/15/2009 | 5716-00796809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WX<br>START DATE: 5/15/2009 | 5716-00796414 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GB<br>START DATE: 5/15/2009 | 5716-00796807 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WW<br>START DATE: 5/15/2009 | 5716-00796413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G8<br>START DATE: 5/15/2009 | 5716-00796805 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P6<br>START DATE: 5/15/2009 | 5716-00796620 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P7<br>START DATE: 5/15/2009 | 5716-00796621 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P8<br>START DATE: 5/15/2009 | 5716-00796622 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P9<br>START DATE: 5/15/2009 | 5716-00796623 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PB<br>START DATE: 5/15/2009 | 5716-00796624 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PC<br>START DATE: 5/15/2009 | 5716-00796625 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PD<br>START DATE: 5/15/2009 | 5716-00796626 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: 0KTV00PF<br>START DATE: 5/15/2009 | 5716-00796627 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WV<br>START DATE: 5/15/2009 | 5716-00796412 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T4<br>START DATE: 5/15/2009 | 5716-00796674 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GC<br>START DATE: 5/15/2009 | 5716-00796808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0HB90002<br>START DATE: 10/29/2007 | 5716-00807045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 199K002X<br>START DATE: 11/15/2006 | 5716-00873597 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 199K001W<br>START DATE: 6/29/2006 | 5716-00873593 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 199K001X<br>START DATE: 6/29/2006 | 5716-00873594 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 199K001Z<br>START DATE: 11/17/2006 | 5716-00873595 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 199K0020<br>START DATE: 8/23/2006 | 5716-00873596 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 19WD00KP<br>START DATE: 6/14/2006 | 5716-00875137 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CC<br>START DATE: 12/5/2003 | 5716-00953074 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CF<br>START DATE: 12/5/2003 | 5716-00953076 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WT<br>START DATE: 5/12/2005 | 5716-00953100 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WR<br>START DATE: 5/12/2005 | 5716-00953099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 7LP002C4<br>START DATE: 12/5/2003 | 5716-00953067 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002C6<br>START DATE: 12/5/2003 | 5716-00953069 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002C8<br>START DATE: 12/5/2003 | 5716-00953071 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60007M<br>START DATE: 12/6/2006 | 5716-00967811 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CB<br>START DATE: 12/5/2003 | 5716-00953073 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CJ<br>START DATE: 12/5/2003 | 5716-00953079 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WP<br>START DATE: 5/12/2005 | 5716-00953098 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000G<br>START DATE: 5/26/2009 | 5716-00943087 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000H<br>START DATE: 5/26/2009 | 5716-00943088 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60008B<br>START DATE: 6/28/2007 | 5716-00967822 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60008C<br>START DATE: 6/28/2007 | 5716-00967823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60008D<br>START DATE: 6/28/2007 | 5716-00967824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002C9<br>START DATE: 12/5/2003 | 5716-00953072 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CP<br>START DATE: 12/5/2003 | 5716-00953084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60007L<br>START DATE: 3/1/2006 | 5716-00967810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 7LP002X1<br>START DATE: 5/12/2005 | 5716-00953106 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002X0<br>START DATE: 5/12/2005 | 5716-00953105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WZ<br>START DATE: 5/12/2005 | 5716-00953104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WX<br>START DATE: 5/12/2005 | 5716-00953103 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WW<br>START DATE: 5/12/2005 | 5716-00953102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CG<br>START DATE: 12/5/2003 | 5716-00953077 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CR<br>START DATE: 12/5/2003 | 5716-00953085 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CH<br>START DATE: 12/5/2003 | 5716-00953078 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CN<br>START DATE: 12/5/2003 | 5716-00953083 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CM<br>START DATE: 12/5/2003 | 5716-00953082 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CL<br>START DATE: 12/5/2003 | 5716-00953081 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CK<br>START DATE: 12/5/2003 | 5716-00953080 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WV<br>START DATE: 5/12/2005 | 5716-00953101 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60008H<br>START DATE: 6/28/2007 | 5716-00967827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CT<br>START DATE: 12/5/2003 | 5716-00953086 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: BL60005Z<br>START DATE: 11/8/2007 | 5716-00967791 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60008F<br>START DATE: 6/28/2007 | 5716-00967825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002D1<br>START DATE: 12/5/2003 | 5716-00953092 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002D0<br>START DATE: 12/5/2003 | 5716-00953091 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60006H<br>START DATE: 4/14/2005 | 5716-00967796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600069<br>START DATE: 2/19/2006 | 5716-00967795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600063<br>START DATE: 4/1/2005 | 5716-00967794 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WK<br>START DATE: 4/7/2005 | 5716-00953094 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600060<br>START DATE: 10/27/2004 | 5716-00967792 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WL<br>START DATE: 4/7/2005 | 5716-00953095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60005X<br>START DATE: 11/8/2007 | 5716-00967790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CZ<br>START DATE: 12/5/2003 | 5716-00953090 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CX<br>START DATE: 12/5/2003 | 5716-00953089 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CW<br>START DATE: 12/5/2003 | 5716-00953088 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CV<br>START DATE: 12/5/2003 | 5716-00953087 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: BL60003P<br>START DATE: 12/22/2004 | 5716-00967785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600062<br>START DATE: 11/8/2007 | 5716-00967793 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000K<br>START DATE: 5/26/2009 | 5716-00943090 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002C5<br>START DATE: 12/5/2003 | 5716-00953068 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600091<br>START DATE: 10/20/2006 | 5716-00967828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600092<br>START DATE: 11/8/2007 | 5716-00967829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600093<br>START DATE: 11/8/2007 | 5716-00967830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600094<br>START DATE: 8/3/2007 | 5716-00967831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600096<br>START DATE: 1/18/2007 | 5716-00967832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002D2<br>START DATE: 12/5/2003 | 5716-00953093 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000J<br>START DATE: 3/27/2009 | 5716-00943089 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60008G<br>START DATE: 6/28/2007 | 5716-00967826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000L<br>START DATE: 5/26/2009 | 5716-00943091 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000M<br>START DATE: 5/26/2009 | 5716-00943092 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000N<br>START DATE: 5/26/2009 | 5716-00943093 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 259X000P<br>START DATE: 5/26/2009 | 5716-00943094 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WN<br>START DATE: 5/12/2005 | 5716-00953097 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002WM<br>START DATE: 5/12/2005 | 5716-00953096 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002CD<br>START DATE: 12/5/2003 | 5716-00953075 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600087<br>START DATE: 12/6/2006 | 5716-00967819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600089<br>START DATE: 12/6/2006 | 5716-00967821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60004Z<br>START DATE: 7/19/2004 | 5716-00967786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600053<br>START DATE: 2/3/2004 | 5716-00967787 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600054<br>START DATE: 8/3/2007 | 5716-00967788 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600055<br>START DATE: 2/12/2007 | 5716-00967789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600088<br>START DATE: 8/18/2006 | 5716-00967820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60007N<br>START DATE: 3/10/2006 | 5716-00967812 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 7LP002C7<br>START DATE: 12/5/2003 | 5716-00953070 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60007P<br>START DATE: 5/17/2006 | 5716-00967813 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600081<br>START DATE: 6/20/2006 | 5716-00967814 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: BL600086<br>START DATE: 12/6/2006 | 5716-00967818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600082<br>START DATE: 11/8/2007 | 5716-00967815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600083<br>START DATE: 11/8/2007 | 5716-00967816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600084<br>START DATE: 8/3/2007 | 5716-00967817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WB<br>START DATE: 5/15/2009 | 5716-00796919 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CP<br>START DATE: 5/15/2009 | 5716-00796734 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CN<br>START DATE: 5/15/2009 | 5716-00796733 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B3<br>START DATE: 5/15/2009 | 5716-00797236 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B4<br>START DATE: 5/15/2009 | 5716-00797237 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B5<br>START DATE: 5/15/2009 | 5716-00797238 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WC<br>START DATE: 5/15/2009 | 5716-00796920 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WR<br>START DATE: 5/15/2009 | 5716-00796410 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F8<br>START DATE: 5/15/2009 | 5716-00796777 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KH<br>START DATE: 5/15/2009 | 5716-00796973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KJ<br>START DATE: 5/15/2009 | 5716-00796974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00WP START DATE: 5/15/2009 | 5716-00796409 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WN START DATE: 5/15/2009 | 5716-00796408 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WM START DATE: 5/15/2009 | 5716-00796407 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B6 START DATE: 5/15/2009 | 5716-00797239 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H7 START DATE: 5/15/2009 | 5716-00796832 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV009T START DATE: 1/8/2009 | 5716-00797232 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N1 START DATE: 5/15/2009 | 5716-00796587 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N0 START DATE: 5/15/2009 | 5716-00796586 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MZ START DATE: 5/15/2009 | 5716-00796585 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MX START DATE: 5/15/2009 | 5716-00796584 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H4 START DATE: 5/15/2009 | 5716-00796829 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CM START DATE: 5/15/2009 | 5716-00796732 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H6 START DATE: 5/15/2009 | 5716-00796831 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WL START DATE: 5/15/2009 | 5716-00796406 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H8 START DATE: 5/15/2009 | 5716-00796833 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00MW<br>START DATE: 5/15/2009 | 5716-00796583 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FB<br>START DATE: 5/15/2009 | 5716-00796779 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F9<br>START DATE: 5/15/2009 | 5716-00796778 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XX<br>START DATE: 5/15/2009 | 5716-00796403 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F7<br>START DATE: 5/15/2009 | 5716-00796776 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H5<br>START DATE: 5/15/2009 | 5716-00796830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J2<br>START DATE: 5/15/2009 | 5716-00796848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W1<br>START DATE: 5/15/2009 | 5716-00796818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W0<br>START DATE: 5/15/2009 | 5716-00796817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VZ<br>START DATE: 5/15/2009 | 5716-00796816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FR<br>START DATE: 5/15/2009 | 5716-00796791 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J6<br>START DATE: 5/15/2009 | 5716-00796851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z0<br>START DATE: 5/15/2009 | 5716-00796405 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J3<br>START DATE: 5/15/2009 | 5716-00796849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R4<br>START DATE: 5/15/2009 | 5716-00796646 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00J1 START DATE: 5/15/2009 | 5716-00796847 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F6 START DATE: 5/15/2009 | 5716-00796775 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F5 START DATE: 5/15/2009 | 5716-00796774 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F4 START DATE: 5/15/2009 | 5716-00796773 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F3 START DATE: 5/15/2009 | 5716-00796772 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F2 START DATE: 5/15/2009 | 5716-00796771 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J4 START DATE: 5/15/2009 | 5716-00796850 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KK START DATE: 5/15/2009 | 5716-00796975 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XZ START DATE: 5/15/2009 | 5716-00796404 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6005B START DATE: 1/17/2007 | 5716-00783300 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XW START DATE: 5/15/2009 | 5716-00796402 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P5 START DATE: 5/15/2009 | 5716-00796619 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P4 START DATE: 5/15/2009 | 5716-00796618 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P3 START DATE: 5/15/2009 | 5716-00796617 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W2 START DATE: 5/15/2009 | 5716-00796819 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00N4 START DATE: 5/15/2009 | 5716-00796590 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W3 START DATE: 5/15/2009 | 5716-00796820 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R9 START DATE: 5/15/2009 | 5716-00796651 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R8 START DATE: 5/15/2009 | 5716-00796650 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R7 START DATE: 5/15/2009 | 5716-00796649 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R6 START DATE: 5/15/2009 | 5716-00796648 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R5 START DATE: 5/15/2009 | 5716-00796647 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6005C START DATE: 1/17/2007 | 5716-00783301 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P2 START DATE: 5/15/2009 | 5716-00796616 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z4 START DATE: 5/17/2009 | 5716-00796422 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KG START DATE: 5/15/2009 | 5716-00796972 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C8 START DATE: 5/15/2009 | 5716-00796708 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JK START DATE: 5/15/2009 | 5716-00796858 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JH START DATE: 5/15/2009 | 5716-00796857 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JG START DATE: 5/15/2009 | 5716-00796856 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00JF START DATE: 5/15/2009 | 5716-00796855 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CB START DATE: 5/15/2009 | 5716-00796710 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J9 START DATE: 5/15/2009 | 5716-00796853 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KZ START DATE: 5/15/2009 | 5716-00797077 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z3 START DATE: 5/17/2009 | 5716-00796421 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z2 START DATE: 5/15/2009 | 5716-00796420 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z1 START DATE: 5/15/2009 | 5716-00796419 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KD START DATE: 5/15/2009 | 5716-00796970 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KC START DATE: 5/15/2009 | 5716-00796969 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N2 START DATE: 5/15/2009 | 5716-00796588 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JC START DATE: 5/15/2009 | 5716-00796854 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G1 START DATE: 5/15/2009 | 5716-00796798 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B0 START DATE: 5/15/2009 | 5716-00797233 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B1 START DATE: 5/15/2009 | 5716-00797234 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B2 START DATE: 5/15/2009 | 5716-00797235 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00VX START DATE: 5/15/2009 | 5716-00796815 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VW START DATE: 5/15/2009 | 5716-00796814 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VV START DATE: 5/15/2009 | 5716-00796813 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C9 START DATE: 5/15/2009 | 5716-00796709 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VR START DATE: 5/15/2009 | 5716-00796811 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KF START DATE: 5/15/2009 | 5716-00796971 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G0 START DATE: 5/15/2009 | 5716-00796797 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MV START DATE: 5/15/2009 | 5716-00796582 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MT START DATE: 5/15/2009 | 5716-00796581 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MR START DATE: 5/15/2009 | 5716-00796580 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MP START DATE: 5/15/2009 | 5716-00796579 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L0 START DATE: 5/15/2009 | 5716-00797078 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VT START DATE: 5/15/2009 | 5716-00796812 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60053 START DATE: 1/17/2007 | 5716-00783293 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KB START DATE: 5/15/2009 | 5716-00796968 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0RG6003W<br>START DATE: 5/15/2009 | 5716-00783286 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003X<br>START DATE: 3/7/2006 | 5716-00783287 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003Z<br>START DATE: 3/7/2006 | 5716-00783288 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60040<br>START DATE: 8/16/2006 | 5716-00783289 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60050<br>START DATE: 1/17/2007 | 5716-00783290 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003T<br>START DATE: 3/7/2006 | 5716-00783284 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60052<br>START DATE: 5/15/2009 | 5716-00783292 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CC<br>START DATE: 5/15/2009 | 5716-00796711 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60054<br>START DATE: 1/17/2007 | 5716-00783294 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60055<br>START DATE: 1/17/2007 | 5716-00783295 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60056<br>START DATE: 1/17/2007 | 5716-00783296 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60057<br>START DATE: 1/17/2007 | 5716-00783297 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60058<br>START DATE: 1/17/2007 | 5716-00783298 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60059<br>START DATE: 1/17/2007 | 5716-00783299 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60051<br>START DATE: 1/17/2007 | 5716-00783291 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00B7 START DATE: 5/15/2009 | 5716-00796718 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XJ START DATE: 5/15/2009 | 5716-00796393 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J7 START DATE: 5/15/2009 | 5716-00796852 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0N3R004W START DATE: 2/5/2007 | 5716-00789938 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z5 START DATE: 5/17/2009 | 5716-00796423 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B8 START DATE: 5/15/2009 | 5716-00796719 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FG START DATE: 5/15/2009 | 5716-00788644 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003V START DATE: 3/7/2006 | 5716-00783285 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FD START DATE: 5/15/2009 | 5716-00788642 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N3 START DATE: 5/15/2009 | 5716-00796589 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CK START DATE: 5/15/2009 | 5716-00796717 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CJ START DATE: 5/15/2009 | 5716-00796716 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CH START DATE: 5/15/2009 | 5716-00796715 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CG START DATE: 5/15/2009 | 5716-00796714 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CF START DATE: 5/15/2009 | 5716-00796713 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00CD<br>START DATE: 5/15/2009 | 5716-00796712 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FF<br>START DATE: 5/15/2009 | 5716-00788643 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C1<br>START DATE: 5/15/2009 | 5716-00788393 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FC<br>START DATE: 5/15/2009 | 5716-00796780 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FK<br>START DATE: 5/15/2009 | 5716-00796786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FJ<br>START DATE: 5/15/2009 | 5716-00796785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FH<br>START DATE: 5/15/2009 | 5716-00796784 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FG<br>START DATE: 5/15/2009 | 5716-00796783 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C5<br>START DATE: 5/15/2009 | 5716-00788397 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C4<br>START DATE: 5/15/2009 | 5716-00788396 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FM<br>START DATE: 5/15/2009 | 5716-00796788 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C2<br>START DATE: 5/15/2009 | 5716-00788394 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FN<br>START DATE: 5/15/2009 | 5716-00796789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XV<br>START DATE: 5/15/2009 | 5716-00796401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KV<br>START DATE: 5/15/2009 | 5716-00797074 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00KR<br>START DATE: 5/15/2009 | 5716-00797072 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KP<br>START DATE: 5/15/2009 | 5716-00797071 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KN<br>START DATE: 5/15/2009 | 5716-00796978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KM<br>START DATE: 5/15/2009 | 5716-00796977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FF<br>START DATE: 5/15/2009 | 5716-00796782 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FD<br>START DATE: 5/15/2009 | 5716-00796781 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C3<br>START DATE: 5/15/2009 | 5716-00788395 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D1<br>START DATE: 5/15/2009 | 5716-00796742 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FT<br>START DATE: 5/15/2009 | 5716-00796792 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BM<br>START DATE: 5/15/2009 | 5716-00796730 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DV<br>START DATE: 5/15/2009 | 5716-00788532 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F1<br>START DATE: 5/15/2009 | 5716-00796770 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6002X<br>START DATE: 4/13/2005 | 5716-00783789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6002W<br>START DATE: 4/13/2005 | 5716-00783788 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6002T<br>START DATE: 1/13/2006 | 5716-00783786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00FL<br>START DATE: 5/15/2009 | 5716-00796787 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6002D<br>START DATE: 4/4/2005 | 5716-00783685 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KT<br>START DATE: 5/15/2009 | 5716-00797073 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6002C<br>START DATE: 4/4/2005 | 5716-00783684 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6002B<br>START DATE: 4/4/2005 | 5716-00783683 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60029<br>START DATE: 4/4/2005 | 5716-00783682 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60028<br>START DATE: 3/1/2005 | 5716-00783681 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60027<br>START DATE: 3/1/2005 | 5716-00783680 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C7<br>START DATE: 5/15/2009 | 5716-00788399 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C6<br>START DATE: 5/15/2009 | 5716-00788398 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FP<br>START DATE: 5/15/2009 | 5716-00796790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6002R<br>START DATE: 4/13/2005 | 5716-00783785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CJ<br>START DATE: 5/15/2009 | 5716-00788408 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XT<br>START DATE: 5/15/2009 | 5716-00796400 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CM<br>START DATE: 5/15/2009 | 5716-00788411 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0NK900CL<br>START DATE: 5/15/2009 | 5716-00788410 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CK<br>START DATE: 5/15/2009 | 5716-00788409 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CH<br>START DATE: 5/15/2009 | 5716-00788407 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CG<br>START DATE: 5/15/2009 | 5716-00788406 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CD<br>START DATE: 5/15/2009 | 5716-00788404 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DT<br>START DATE: 5/15/2009 | 5716-00788531 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KW<br>START DATE: 5/15/2009 | 5716-00797075 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CF<br>START DATE: 5/15/2009 | 5716-00788405 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KL<br>START DATE: 5/15/2009 | 5716-00796976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201D6<br>START DATE: 12/1/2005 | 5716-00820167 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201D5<br>START DATE: 12/1/2005 | 5716-00820166 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010B<br>START DATE: 12/1/2005 | 5716-00820153 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZB<br>START DATE: 9/18/2006 | 5716-00820059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PW<br>START DATE: 4/17/2009 | 5716-00821931 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZC<br>START DATE: 4/21/2006 | 5716-00820060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201ZD START DATE: 4/21/2006 | 5716-00820061 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZF START DATE: 4/21/2006 | 5716-00820062 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZG START DATE: 4/21/2006 | 5716-00820063 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BX START DATE: 5/15/2009 | 5716-00820116 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FB START DATE: 5/5/2009 | 5716-00822135 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NX START DATE: 11/11/2008 | 5716-00821912 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20200 START DATE: 4/21/2006 | 5716-00820168 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TX START DATE: 12/16/2005 | 5716-00819998 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20201 START DATE: 4/21/2006 | 5716-00820169 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201G7 START DATE: 12/1/2005 | 5716-00820182 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C0 START DATE: 5/15/2009 | 5716-00820117 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C2 START DATE: 5/15/2009 | 5716-00820118 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NZ START DATE: 11/19/2008 | 5716-00821913 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NW START DATE: 11/11/2008 | 5716-00821911 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04K7 START DATE: 5/12/2009 | 5716-00822195 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201N2<br>START DATE: 9/26/2005 | 5716-00819923 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MH<br>START DATE: 9/26/2005 | 5716-00820435 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MJ<br>START DATE: 9/18/2006 | 5716-00820436 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MK<br>START DATE: 9/26/2005 | 5716-00820437 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ML<br>START DATE: 9/26/2005 | 5716-00820438 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MM<br>START DATE: 9/26/2005 | 5716-00820439 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MN<br>START DATE: 9/26/2005 | 5716-00820440 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MP<br>START DATE: 9/26/2005 | 5716-00820441 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MR<br>START DATE: 9/26/2005 | 5716-00820442 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TV<br>START DATE: 12/16/2005 | 5716-00819996 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NV<br>START DATE: 4/17/2009 | 5716-00821910 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XD<br>START DATE: 8/21/2006 | 5716-00820033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XB<br>START DATE: 8/21/2006 | 5716-00820031 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M5<br>START DATE: 10/1/2008 | 5716-00821863 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BD<br>START DATE: 2/10/2009 | 5716-00822030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201G8<br>START DATE: 12/1/2005 | 5716-00820183 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PV<br>START DATE: 4/17/2009 | 5716-00821930 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TT<br>START DATE: 12/16/2005 | 5716-00819995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TR<br>START DATE: 9/18/2006 | 5716-00819994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FT<br>START DATE: 5/15/2007 | 5716-00822207 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TP<br>START DATE: 12/16/2005 | 5716-00819993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TN<br>START DATE: 12/16/2005 | 5716-00819992 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201X9<br>START DATE: 8/21/2006 | 5716-00820030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04K6<br>START DATE: 5/5/2009 | 5716-00822194 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M7<br>START DATE: 12/4/2008 | 5716-00821865 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028K<br>START DATE: 5/15/2007 | 5716-00819890 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P1<br>START DATE: 2/11/2009 | 5716-00821915 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P2<br>START DATE: 4/17/2009 | 5716-00821916 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P5<br>START DATE: 4/17/2009 | 5716-00821917 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P6<br>START DATE: 4/17/2009 | 5716-00821918 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR045K<br>START DATE: 4/6/2009 | 5716-00822633 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045L<br>START DATE: 4/6/2009 | 5716-00822634 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GL<br>START DATE: 12/1/2005 | 5716-00820192 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04K3<br>START DATE: 5/5/2009 | 5716-00822191 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04K4<br>START DATE: 5/5/2009 | 5716-00822192 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20217<br>START DATE: 8/21/2006 | 5716-00819774 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045M<br>START DATE: 4/6/2009 | 5716-00822635 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20218<br>START DATE: 8/21/2006 | 5716-00819775 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045N<br>START DATE: 4/6/2009 | 5716-00822636 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JF<br>START DATE: 12/1/2005 | 5716-00820211 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045P<br>START DATE: 4/6/2009 | 5716-00822637 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201J6<br>START DATE: 6/13/2005 | 5716-00820204 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JM<br>START DATE: 12/1/2005 | 5716-00820217 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201J5<br>START DATE: 6/13/2005 | 5716-00820203 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JG<br>START DATE: 12/1/2005 | 5716-00820212 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201JH<br>START DATE: 12/1/2005 | 5716-00820213 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JJ<br>START DATE: 12/1/2005 | 5716-00820214 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JK<br>START DATE: 12/1/2005 | 5716-00820215 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JL<br>START DATE: 12/1/2005 | 5716-00820216 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BR<br>START DATE: 2/7/2008 | 5716-00822040 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04K5<br>START DATE: 5/5/2009 | 5716-00822193 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028M<br>START DATE: 5/15/2009 | 5716-00819892 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MF<br>START DATE: 2/16/2009 | 5716-00821871 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MD<br>START DATE: 2/16/2009 | 5716-00821870 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MC<br>START DATE: 2/16/2009 | 5716-00821869 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MB<br>START DATE: 2/16/2009 | 5716-00821868 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M9<br>START DATE: 12/4/2008 | 5716-00821867 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M8<br>START DATE: 12/4/2008 | 5716-00821866 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C3<br>START DATE: 5/15/2009 | 5716-00820119 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C4<br>START DATE: 5/15/2009 | 5716-00820120 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202C5<br>START DATE: 5/15/2009 | 5716-00820121 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M6<br>START DATE: 10/3/2008 | 5716-00821864 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201J4<br>START DATE: 6/13/2005 | 5716-00820202 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20216<br>START DATE: 8/21/2006 | 5716-00819773 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028N<br>START DATE: 11/15/2007 | 5716-00819893 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201G9<br>START DATE: 12/1/2005 | 5716-00820184 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028L<br>START DATE: 5/15/2009 | 5716-00819891 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0413<br>START DATE: 4/30/2008 | 5716-00822522 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M3<br>START DATE: 3/11/2009 | 5716-00821861 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M2<br>START DATE: 3/5/2009 | 5716-00821860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M1<br>START DATE: 9/25/2008 | 5716-00821859 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M0<br>START DATE: 9/12/2008 | 5716-00821858 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J3<br>START DATE: 5/5/2009 | 5716-00822175 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J4<br>START DATE: 5/5/2009 | 5716-00822176 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JZ<br>START DATE: 5/5/2009 | 5716-00822189 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04K0<br>START DATE: 5/5/2009 | 5716-00822190 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RC<br>START DATE: 4/17/2009 | 5716-00821943 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P0<br>START DATE: 12/9/2008 | 5716-00821914 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05M4<br>START DATE: 5/28/2009 | 5716-00821862 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JH<br>START DATE: 2/10/2009 | 5716-00819676 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PR<br>START DATE: 4/6/2009 | 5716-00822370 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059X<br>START DATE: 12/5/2008 | 5716-00822016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059Z<br>START DATE: 12/5/2008 | 5716-00822017 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20271<br>START DATE: 1/18/2007 | 5716-00819853 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G1<br>START DATE: 6/23/2008 | 5716-00819621 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G2<br>START DATE: 6/23/2008 | 5716-00819622 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G3<br>START DATE: 11/14/2008 | 5716-00819623 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JL<br>START DATE: 3/4/2009 | 5716-00819679 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201V5<br>START DATE: 12/16/2005 | 5716-00820005 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JJ<br>START DATE: 2/10/2009 | 5716-00819677 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201V4<br>START DATE: 12/16/2005 | 5716-00820004 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JG<br>START DATE: 2/10/2009 | 5716-00819675 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GF<br>START DATE: 5/5/2009 | 5716-00822152 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GD<br>START DATE: 5/5/2009 | 5716-00822151 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G9<br>START DATE: 5/5/2009 | 5716-00822150 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G8<br>START DATE: 5/5/2009 | 5716-00822149 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201P5<br>START DATE: 12/1/2005 | 5716-00819913 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201P4<br>START DATE: 12/1/2005 | 5716-00819912 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201P3<br>START DATE: 12/1/2005 | 5716-00819911 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201P2<br>START DATE: 12/1/2005 | 5716-00819910 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JK<br>START DATE: 2/10/2009 | 5716-00819678 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023V<br>START DATE: 5/15/2009 | 5716-00819791 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20294<br>START DATE: 11/5/2008 | 5716-00819901 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KH<br>START DATE: 5/5/2009 | 5716-00822198 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KJ<br>START DATE: 5/5/2009 | 5716-00822199 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04PV<br>START DATE: 4/6/2009 | 5716-00822372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KK<br>START DATE: 5/5/2009 | 5716-00822200 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PW<br>START DATE: 4/6/2009 | 5716-00822373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0561<br>START DATE: 4/29/2008 | 5716-00821969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01PP<br>START DATE: 6/27/2008 | 5716-00822374 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059W<br>START DATE: 5/11/2009 | 5716-00822015 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023W<br>START DATE: 5/15/2009 | 5716-00819792 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G6<br>START DATE: 6/23/2008 | 5716-00819626 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023T<br>START DATE: 5/15/2009 | 5716-00819790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023R<br>START DATE: 5/15/2009 | 5716-00819789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023P<br>START DATE: 5/15/2009 | 5716-00819788 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023N<br>START DATE: 5/15/2009 | 5716-00819787 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059T<br>START DATE: 5/11/2009 | 5716-00822013 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059R<br>START DATE: 12/5/2008 | 5716-00822012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201V1<br>START DATE: 9/18/2006 | 5716-00820001 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201V2<br>START DATE: 12/16/2005 | 5716-00820002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201V3<br>START DATE: 12/16/2005 | 5716-00820003 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0562<br>START DATE: 4/29/2008 | 5716-00821970 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MP<br>START DATE: 12/4/2008 | 5716-00821879 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201R1<br>START DATE: 10/14/2005 | 5716-00819950 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201R0<br>START DATE: 10/14/2005 | 5716-00819949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PZ<br>START DATE: 9/18/2006 | 5716-00819948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PX<br>START DATE: 9/18/2006 | 5716-00819947 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HW<br>START DATE: 4/29/2009 | 5716-00819666 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 03CR04FD<br>START DATE: 5/5/2009 | 5716-00822137 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JD<br>START DATE: 12/1/2005 | 5716-00820210 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05ML<br>START DATE: 5/11/2009 | 5716-00821876 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G4<br>START DATE: 11/14/2008 | 5716-00819624 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MN<br>START DATE: 5/11/2009 | 5716-00821878 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03P0<br>START DATE: 5/12/2009 | 5716-00822405 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201JC<br>START DATE: 12/1/2005 | 5716-00820209 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GD<br>START DATE: 12/1/2005 | 5716-00820186 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GF<br>START DATE: 12/1/2005 | 5716-00820187 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GG<br>START DATE: 12/1/2005 | 5716-00820188 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GH<br>START DATE: 12/1/2005 | 5716-00820189 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JB<br>START DATE: 6/13/2005 | 5716-00820208 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201J9<br>START DATE: 6/13/2005 | 5716-00820207 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201J7<br>START DATE: 6/13/2005 | 5716-00820205 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201J8<br>START DATE: 6/13/2005 | 5716-00820206 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MM<br>START DATE: 5/11/2009 | 5716-00821877 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NG<br>START DATE: 5/15/2009 | 5716-00819750 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KC<br>START DATE: 5/5/2009 | 5716-00822197 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G7<br>START DATE: 6/23/2008 | 5716-00819627 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G8<br>START DATE: 11/14/2008 | 5716-00819628 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G9<br>START DATE: 11/14/2008 | 5716-00819629 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2022V<br>START DATE: 11/5/2008 | 5716-00819757 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2022T<br>START DATE: 11/5/2008 | 5716-00819756 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2022N<br>START DATE: 4/29/2009 | 5716-00819755 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026<br>START DATE: 6/2/2006 | 5716-00819754 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021X<br>START DATE: 5/15/2009 | 5716-00819753 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GV<br>START DATE: 5/15/2009 | 5716-00819643 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NH<br>START DATE: 5/15/2009 | 5716-00819751 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03NX<br>START DATE: 5/12/2009 | 5716-00822404 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NC<br>START DATE: 5/15/2009 | 5716-00819749 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GB<br>START DATE: 6/23/2008 | 5716-00819630 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NB<br>START DATE: 5/15/2009 | 5716-00819748 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N9<br>START DATE: 5/15/2009 | 5716-00819747 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N5<br>START DATE: 5/15/2009 | 5716-00819746 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03P5<br>START DATE: 5/12/2009 | 5716-00822408 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03P4<br>START DATE: 5/12/2009 | 5716-00822407 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR03P1<br>START DATE: 5/12/2009 | 5716-00822406 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G5<br>START DATE: 11/14/2008 | 5716-00819625 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021W<br>START DATE: 5/15/2009 | 5716-00819752 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR041K<br>START DATE: 3/9/2009 | 5716-00822528 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PT<br>START DATE: 4/6/2009 | 5716-00822371 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RB<br>START DATE: 4/17/2009 | 5716-00821942 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR055F<br>START DATE: 11/20/2007 | 5716-00821967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR053H<br>START DATE: 5/12/2009 | 5716-00822477 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20295<br>START DATE: 11/5/2008 | 5716-00819902 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0414<br>START DATE: 4/30/2008 | 5716-00822523 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0415<br>START DATE: 4/6/2009 | 5716-00822524 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0416<br>START DATE: 4/6/2009 | 5716-00822525 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R8<br>START DATE: 4/17/2009 | 5716-00821940 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0418<br>START DATE: 4/6/2009 | 5716-00822527 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F5<br>START DATE: 3/18/2008 | 5716-00822098 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201N3<br>START DATE: 9/26/2005 | 5716-00819924 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202J0<br>START DATE: 2/10/2009 | 5716-00819668 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 05M201N4<br>START DATE: 9/26/2005 | 5716-00819925 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LX<br>START DATE: 8/28/2008 | 5716-00821856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05WB<br>START DATE: 4/17/2009 | 5716-00821646 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05WC<br>START DATE: 4/17/2009 | 5716-00821647 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05WD<br>START DATE: 4/17/2009 | 5716-00821648 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05WF<br>START DATE: 4/17/2009 | 5716-00821649 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05WG<br>START DATE: 4/17/2009 | 5716-00821650 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0417<br>START DATE: 4/6/2009 | 5716-00822526 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MJ<br>START DATE: 11/7/2008 | 5716-00821874 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028R<br>START DATE: 5/15/2009 | 5716-00819895 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028T<br>START DATE: 5/15/2009 | 5716-00819896 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20290<br>START DATE: 5/1/2007 | 5716-00819897 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20291<br>START DATE: 5/17/2007 | 5716-00819898 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M20292<br>START DATE: 11/5/2008 | 5716-00819899 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20293<br>START DATE: 11/5/2008 | 5716-00819900 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D6<br>START DATE: 5/28/2009 | 5716-00822077 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D7<br>START DATE: 2/7/2008 | 5716-00822078 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R9<br>START DATE: 4/17/2009 | 5716-00821941 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MK<br>START DATE: 12/4/2008 | 5716-00821875 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201T4<br>START DATE: 12/12/2005 | 5716-00819976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MH<br>START DATE: 4/17/2009 | 5716-00821873 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MG<br>START DATE: 11/7/2008 | 5716-00821872 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D9<br>START DATE: 2/7/2008 | 5716-00822080 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F0<br>START DATE: 3/18/2008 | 5716-00822093 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F1<br>START DATE: 3/18/2008 | 5716-00822094 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F2<br>START DATE: 3/18/2008 | 5716-00822095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F3<br>START DATE: 3/18/2008 | 5716-00822096 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F4<br>START DATE: 3/18/2008 | 5716-00822097 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201P6<br>START DATE: 12/1/2005 | 5716-00819914 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D8<br>START DATE: 2/7/2008 | 5716-00822079 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FL<br>START DATE: 5/5/2009 | 5716-00822140 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR058F<br>START DATE: 4/29/2008 | 5716-00821991 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PH<br>START DATE: 4/17/2009 | 5716-00821924 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PM<br>START DATE: 4/17/2009 | 5716-00821925 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PN<br>START DATE: 4/17/2009 | 5716-00821926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PP<br>START DATE: 4/17/2009 | 5716-00821927 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PR<br>START DATE: 4/17/2009 | 5716-00821928 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FP<br>START DATE: 5/5/2009 | 5716-00822143 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FN<br>START DATE: 5/5/2009 | 5716-00822142 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201T6<br>START DATE: 12/16/2005 | 5716-00819978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FM<br>START DATE: 5/5/2009 | 5716-00822141 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR058J<br>START DATE: 4/29/2008 | 5716-00821994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FK<br>START DATE: 5/5/2009 | 5716-00822139 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04FJ START DATE: 5/5/2009 | 5716-00822138 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R5 START DATE: 4/17/2009 | 5716-00821937 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R6 START DATE: 4/17/2009 | 5716-00821938 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R7 START DATE: 4/17/2009 | 5716-00821939 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XC START DATE: 8/21/2006 | 5716-00820032 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PM START DATE: 4/6/2009 | 5716-00822367 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PN START DATE: 4/6/2009 | 5716-00822368 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PP START DATE: 4/6/2009 | 5716-00822369 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PT START DATE: 4/17/2009 | 5716-00821929 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PC START DATE: 4/17/2009 | 5716-00821923 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028P START DATE: 5/15/2009 | 5716-00819894 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201T3 START DATE: 9/18/2006 | 5716-00819975 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DK START DATE: 5/15/2007 | 5716-00822088 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DJ START DATE: 5/15/2007 | 5716-00822087 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DH START DATE: 5/15/2007 | 5716-00822086 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05DG<br>START DATE: 5/15/2007 | 5716-00822085 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DF<br>START DATE: 5/15/2007 | 5716-00822084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DD<br>START DATE: 5/15/2007 | 5716-00822083 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MW<br>START DATE: 12/4/2008 | 5716-00821883 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR058G<br>START DATE: 4/29/2008 | 5716-00821992 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PB<br>START DATE: 4/17/2009 | 5716-00821922 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR058H<br>START DATE: 4/29/2008 | 5716-00821993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DC<br>START DATE: 5/15/2007 | 5716-00822082 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DB<br>START DATE: 5/15/2007 | 5716-00822081 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05WH<br>START DATE: 4/22/2009 | 5716-00821651 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05WJ<br>START DATE: 4/22/2009 | 5716-00821652 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05WK<br>START DATE: 5/26/2009 | 5716-00821653 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059V<br>START DATE: 5/11/2009 | 5716-00822014 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0590<br>START DATE: 12/5/2008 | 5716-00821996 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR058K<br>START DATE: 5/15/2009 | 5716-00821995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201T5<br>START DATE: 12/16/2005 | 5716-00819977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MX<br>START DATE: 12/4/2008 | 5716-00821884 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057R<br>START DATE: 4/17/2009 | 5716-00821974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FJ<br>START DATE: 2/10/2009 | 5716-00819599 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 05M201T9<br>START DATE: 12/16/2005 | 5716-00819981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201T8<br>START DATE: 12/16/2005 | 5716-00819980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201T7<br>START DATE: 12/16/2005 | 5716-00819979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201R5<br>START DATE: 9/18/2006 | 5716-00819954 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201R4<br>START DATE: 9/18/2006 | 5716-00819953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201R3<br>START DATE: 10/14/2005 | 5716-00819952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201R2<br>START DATE: 10/14/2005 | 5716-00819951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201N5<br>START DATE: 9/26/2005 | 5716-00819926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057Z<br>START DATE: 4/17/2009 | 5716-00821979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057X<br>START DATE: 4/17/2009 | 5716-00821978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057W<br>START DATE: 1/26/2009 | 5716-00821977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201TC<br>START DATE: 9/18/2006 | 5716-00819983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057T<br>START DATE: 4/17/2009 | 5716-00821975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TD<br>START DATE: 12/16/2005 | 5716-00819984 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057P<br>START DATE: 1/26/2009 | 5716-00821973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057N<br>START DATE: 4/17/2009 | 5716-00821972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057M<br>START DATE: 4/17/2009 | 5716-00821971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045W<br>START DATE: 4/6/2009 | 5716-00822641 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HL<br>START DATE: 5/28/2009 | 5716-00821811 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HK<br>START DATE: 5/28/2009 | 5716-00821810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HJ<br>START DATE: 5/28/2009 | 5716-00821809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HH<br>START DATE: 5/28/2009 | 5716-00821808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C6<br>START DATE: 5/15/2009 | 5716-00820122 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MX<br>START DATE: 9/26/2005 | 5716-00820446 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MW<br>START DATE: 9/26/2005 | 5716-00820445 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MV<br>START DATE: 9/26/2005 | 5716-00820444 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR057V<br>START DATE: 4/17/2009 | 5716-00821976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR052R<br>START DATE: 1/7/2008 | 5716-00822469 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CP<br>START DATE: 11/5/2008 | 5716-00819607 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FF<br>START DATE: 2/10/2009 | 5716-00819597 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DJ<br>START DATE: 5/5/2009 | 5716-00822112 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DH<br>START DATE: 5/5/2009 | 5716-00822111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DD<br>START DATE: 5/5/2009 | 5716-00822110 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04D9<br>START DATE: 5/5/2009 | 5716-00822109 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04D8<br>START DATE: 5/5/2009 | 5716-00822108 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04D4<br>START DATE: 5/5/2009 | 5716-00822107 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04D0<br>START DATE: 5/5/2009 | 5716-00822106 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CV<br>START DATE: 5/5/2009 | 5716-00822105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0538<br>START DATE: 10/17/2008 | 5716-00822473 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0530<br>START DATE: 5/28/2008 | 5716-00822472 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TB<br>START DATE: 12/16/2005 | 5716-00819982 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR052T<br>START DATE: 5/12/2009 | 5716-00822470 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z9<br>START DATE: 4/21/2006 | 5716-00820058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR052P<br>START DATE: 5/12/2009 | 5716-00822468 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04R1<br>START DATE: 4/6/2009 | 5716-00822467 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PZ<br>START DATE: 4/6/2009 | 5716-00822466 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PX<br>START DATE: 4/6/2009 | 5716-00822465 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03R8<br>START DATE: 5/28/2008 | 5716-00822412 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03R5<br>START DATE: 5/28/2008 | 5716-00822411 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03R4<br>START DATE: 5/28/2008 | 5716-00822410 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03R2<br>START DATE: 5/28/2008 | 5716-00822409 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201V0<br>START DATE: 12/16/2005 | 5716-00820000 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TZ<br>START DATE: 12/16/2005 | 5716-00819999 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TG<br>START DATE: 12/16/2005 | 5716-00819986 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TF<br>START DATE: 12/16/2005 | 5716-00819985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR052X<br>START DATE: 10/17/2008 | 5716-00822471 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202HR<br>START DATE: 4/29/2009 | 5716-00819665 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 03CR05BC<br>START DATE: 2/10/2009 | 5716-00822029 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BB<br>START DATE: 2/10/2009 | 5716-00822028 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B9<br>START DATE: 5/15/2007 | 5716-00822027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B8<br>START DATE: 5/15/2007 | 5716-00822026 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B7<br>START DATE: 5/15/2007 | 5716-00822025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B6<br>START DATE: 5/15/2007 | 5716-00822024 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B5<br>START DATE: 5/15/2007 | 5716-00822023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B4<br>START DATE: 5/15/2007 | 5716-00822022 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B3<br>START DATE: 5/15/2007 | 5716-00822021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201V9<br>START DATE: 9/18/2006 | 5716-00820009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201V8<br>START DATE: 12/16/2005 | 5716-00820008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201V7<br>START DATE: 12/16/2005 | 5716-00820007 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MT<br>START DATE: 9/18/2006 | 5716-00820443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F6<br>START DATE: 3/18/2008 | 5716-00822099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2026G<br>START DATE: 10/18/2006 | 5716-00819839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HN<br>START DATE: 4/29/2009 | 5716-00819664 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HK<br>START DATE: 4/29/2009 | 5716-00819663 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HJ<br>START DATE: 5/5/2009 | 5716-00819662 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 05M202HH<br>START DATE: 9/4/2008 | 5716-00819661 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z8<br>START DATE: 9/18/2006 | 5716-00820057 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057G<br>START DATE: 4/29/2008 | 5716-00821953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057H<br>START DATE: 4/29/2008 | 5716-00821954 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057J<br>START DATE: 4/29/2008 | 5716-00821955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05G5<br>START DATE: 7/22/2008 | 5716-00822212 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GB<br>START DATE: 3/18/2008 | 5716-00822213 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2022W<br>START DATE: 11/5/2008 | 5716-00819758 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CR<br>START DATE: 11/5/2008 | 5716-00819608 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201V6<br>START DATE: 12/16/2005 | 5716-00820006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026D<br>START DATE: 10/18/2006 | 5716-00819837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202FL<br>START DATE: 2/10/2009 | 5716-00819600 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VV<br>START DATE: 4/17/2009 | 5716-00822061 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045T<br>START DATE: 4/6/2009 | 5716-00822639 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045R<br>START DATE: 4/6/2009 | 5716-00822638 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MX<br>START DATE: 9/16/2008 | 5716-00822252 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MZ<br>START DATE: 9/16/2008 | 5716-00822253 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04N0<br>START DATE: 9/16/2008 | 5716-00822254 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04N1<br>START DATE: 9/16/2008 | 5716-00822255 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GC<br>START DATE: 12/1/2005 | 5716-00820185 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04N2<br>START DATE: 9/16/2008 | 5716-00822256 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GH<br>START DATE: 5/15/2007 | 5716-00822309 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GJ<br>START DATE: 5/15/2007 | 5716-00822310 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BT<br>START DATE: 2/7/2008 | 5716-00822041 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026F<br>START DATE: 10/18/2006 | 5716-00819838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BV<br>START DATE: 11/7/2008 | 5716-00822042 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2026C<br>START DATE: 10/18/2006 | 5716-00819836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026B<br>START DATE: 10/18/2006 | 5716-00819835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20269<br>START DATE: 10/18/2006 | 5716-00819834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BP<br>START DATE: 2/7/2008 | 5716-00822039 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BN<br>START DATE: 5/28/2009 | 5716-00822038 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BM<br>START DATE: 2/7/2008 | 5716-00822037 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BL<br>START DATE: 3/18/2008 | 5716-00822036 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BK<br>START DATE: 3/18/2008 | 5716-00822035 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BJ<br>START DATE: 3/18/2008 | 5716-00822034 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BH<br>START DATE: 3/18/2008 | 5716-00822033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BG<br>START DATE: 5/28/2009 | 5716-00822032 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BF<br>START DATE: 2/10/2009 | 5716-00822031 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TW<br>START DATE: 12/16/2005 | 5716-00819997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GV<br>START DATE: 5/5/2008 | 5716-00822311 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0468<br>START DATE: 4/6/2009 | 5716-00822117 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202FG<br>START DATE: 4/29/2009 | 5716-00819598 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 05M202CF<br>START DATE: 11/5/2008 | 5716-00820126 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CD<br>START DATE: 11/5/2008 | 5716-00820125 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CC<br>START DATE: 11/5/2008 | 5716-00820124 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CB<br>START DATE: 5/15/2009 | 5716-00820123 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VB<br>START DATE: 12/16/2005 | 5716-00820010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W9<br>START DATE: 4/17/2009 | 5716-00822165 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0493<br>START DATE: 5/28/2008 | 5716-00822124 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0490<br>START DATE: 5/28/2008 | 5716-00822123 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR048X<br>START DATE: 5/28/2008 | 5716-00822122 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR048W<br>START DATE: 5/12/2009 | 5716-00822121 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR046C<br>START DATE: 4/6/2009 | 5716-00822120 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CM<br>START DATE: 10/17/2007 | 5716-00820128 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0469<br>START DATE: 4/6/2009 | 5716-00822118 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20100<br>START DATE: 6/11/2002 | 5716-00820148 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR0462<br>START DATE: 4/6/2009 | 5716-00822116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0460<br>START DATE: 4/6/2009 | 5716-00822115 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045Z<br>START DATE: 4/6/2009 | 5716-00822114 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JJ<br>START DATE: 3/17/2008 | 5716-00821797 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JH<br>START DATE: 2/4/2008 | 5716-00821796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JF<br>START DATE: 5/28/2009 | 5716-00821795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JD<br>START DATE: 5/28/2009 | 5716-00821794 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JC<br>START DATE: 5/28/2009 | 5716-00821793 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JB<br>START DATE: 5/28/2009 | 5716-00821792 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J9<br>START DATE: 5/28/2009 | 5716-00821791 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J8<br>START DATE: 5/28/2009 | 5716-00821790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J7<br>START DATE: 5/28/2009 | 5716-00821789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR046B<br>START DATE: 4/6/2009 | 5716-00822119 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W8<br>START DATE: 4/17/2009 | 5716-00822164 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05V9<br>START DATE: 4/17/2009 | 5716-00822053 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05V8<br>START DATE: 5/11/2009 | 5716-00822052 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05V4<br>START DATE: 5/11/2009 | 5716-00822051 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05V0<br>START DATE: 5/11/2009 | 5716-00822050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TV<br>START DATE: 5/11/2009 | 5716-00822049 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C2<br>START DATE: 5/15/2007 | 5716-00822048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C1<br>START DATE: 5/15/2007 | 5716-00822047 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C0<br>START DATE: 5/15/2007 | 5716-00822046 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BZ<br>START DATE: 10/17/2008 | 5716-00822045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BX<br>START DATE: 5/5/2008 | 5716-00822044 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05BW<br>START DATE: 1/12/2009 | 5716-00822043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0560<br>START DATE: 4/29/2008 | 5716-00821968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CL<br>START DATE: 9/27/2007 | 5716-00820127 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W7<br>START DATE: 4/17/2009 | 5716-00822163 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XZ<br>START DATE: 9/18/2006 | 5716-00820048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045J<br>START DATE: 4/6/2009 | 5716-00822632 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR045F<br>START DATE: 4/6/2009 | 5716-00822631 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045D<br>START DATE: 4/6/2009 | 5716-00822630 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045C<br>START DATE: 4/6/2009 | 5716-00822534 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045B<br>START DATE: 4/6/2009 | 5716-00822533 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0459<br>START DATE: 4/6/2009 | 5716-00822532 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0458<br>START DATE: 4/6/2009 | 5716-00822531 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR041P<br>START DATE: 3/9/2009 | 5716-00822530 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FX<br>START DATE: 11/14/2008 | 5716-00819619 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202D4<br>START DATE: 11/5/2008 | 5716-00819618 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202D3<br>START DATE: 11/5/2008 | 5716-00819617 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202D2<br>START DATE: 11/5/2008 | 5716-00819616 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W6<br>START DATE: 4/17/2009 | 5716-00822162 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JV<br>START DATE: 5/5/2009 | 5716-00822186 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201X8<br>START DATE: 8/21/2006 | 5716-00820029 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201X7<br>START DATE: 8/21/2006 | 5716-00820028 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201X6<br>START DATE: 8/21/2006 | 5716-00820027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201X5<br>START DATE: 8/21/2006 | 5716-00820026 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201X4<br>START DATE: 8/21/2006 | 5716-00820025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BW<br>START DATE: 5/15/2009 | 5716-00820024 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BV<br>START DATE: 5/15/2009 | 5716-00820023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BT<br>START DATE: 5/15/2009 | 5716-00820022 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BR<br>START DATE: 5/15/2009 | 5716-00820021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BP<br>START DATE: 5/15/2009 | 5716-00820020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BN<br>START DATE: 5/15/2009 | 5716-00820019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057L<br>START DATE: 10/27/2008 | 5716-00821957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z1<br>START DATE: 5/15/2009 | 5716-00820050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JT<br>START DATE: 5/5/2009 | 5716-00822185 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201J3<br>START DATE: 6/13/2005 | 5716-00820201 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JW<br>START DATE: 5/5/2009 | 5716-00822187 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JX<br>START DATE: 5/5/2009 | 5716-00822188 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201GK START DATE: 12/1/2005 | 5716-00820191 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GJ START DATE: 12/1/2005 | 5716-00820190 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05L2 START DATE: 1/26/2009 | 5716-00821836 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05L3 START DATE: 1/26/2009 | 5716-00821837 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05L4 START DATE: 5/11/2009 | 5716-00821838 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05L7 START DATE: 4/10/2008 | 5716-00821839 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05L9 START DATE: 5/2/2008 | 5716-00821840 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LT START DATE: 8/26/2008 | 5716-00821854 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR041L START DATE: 3/9/2009 | 5716-00822529 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LW START DATE: 8/26/2008 | 5716-00821855 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JR START DATE: 5/5/2009 | 5716-00822184 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201N0 START DATE: 9/26/2005 | 5716-00819921 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045V START DATE: 4/6/2009 | 5716-00822640 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057F START DATE: 4/29/2008 | 5716-00821952 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057D START DATE: 4/29/2008 | 5716-00821951 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR057C<br>START DATE: 4/29/2008 | 5716-00821950 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057B<br>START DATE: 4/29/2008 | 5716-00821949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0579<br>START DATE: 4/29/2008 | 5716-00821948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0578<br>START DATE: 5/11/2009 | 5716-00821947 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0577<br>START DATE: 5/11/2009 | 5716-00821946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0576<br>START DATE: 5/11/2009 | 5716-00821945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RD<br>START DATE: 4/17/2009 | 5716-00821944 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HB<br>START DATE: 5/5/2009 | 5716-00822166 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HC<br>START DATE: 5/5/2009 | 5716-00822167 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR057K<br>START DATE: 4/29/2008 | 5716-00821956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201N1<br>START DATE: 9/18/2006 | 5716-00819922 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GX<br>START DATE: 5/15/2009 | 5716-00820200 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PD<br>START DATE: 12/1/2006 | 5716-00819920 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PC<br>START DATE: 9/18/2006 | 5716-00819919 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PB<br>START DATE: 9/18/2006 | 5716-00819918 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201P9<br>START DATE: 12/1/2005 | 5716-00819917 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201P8<br>START DATE: 12/1/2005 | 5716-00819916 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201P7<br>START DATE: 12/1/2005 | 5716-00819915 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20283<br>START DATE: 2/5/2007 | 5716-00819878 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04K8<br>START DATE: 5/28/2008 | 5716-00822196 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HG<br>START DATE: 5/5/2009 | 5716-00822169 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HH<br>START DATE: 5/5/2009 | 5716-00822170 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HJ<br>START DATE: 5/5/2009 | 5716-00822171 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HL<br>START DATE: 5/5/2009 | 5716-00822172 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z0<br>START DATE: 5/15/2009 | 5716-00820049 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HD<br>START DATE: 5/5/2009 | 5716-00822168 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026K<br>START DATE: 10/18/2006 | 5716-00819842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W0<br>START DATE: 4/17/2009 | 5716-00822156 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VZ<br>START DATE: 4/17/2009 | 5716-00822155 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PJ<br>START DATE: 4/6/2009 | 5716-00822364 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04LD<br>START DATE: 9/16/2008 | 5716-00822219 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PH<br>START DATE: 4/6/2009 | 5716-00822363 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026H<br>START DATE: 10/18/2006 | 5716-00819840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JM<br>START DATE: 3/4/2009 | 5716-00819680 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BM<br>START DATE: 5/15/2009 | 5716-00820018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026J<br>START DATE: 10/18/2006 | 5716-00819841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W3<br>START DATE: 4/17/2009 | 5716-00822159 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XN<br>START DATE: 8/21/2006 | 5716-00820041 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VX<br>START DATE: 4/17/2009 | 5716-00822154 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MZ<br>START DATE: 9/26/2005 | 5716-00820447 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026L<br>START DATE: 10/18/2006 | 5716-00819843 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JP<br>START DATE: 3/4/2009 | 5716-00819682 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JR<br>START DATE: 2/16/2009 | 5716-00819683 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026M<br>START DATE: 10/18/2006 | 5716-00819844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JN<br>START DATE: 3/4/2009 | 5716-00819681 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201XW<br>START DATE: 4/21/2006 | 5716-00820046 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XM<br>START DATE: 5/15/2009 | 5716-00820040 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XL<br>START DATE: 8/21/2006 | 5716-00820039 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P9<br>START DATE: 4/17/2009 | 5716-00821921 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P8<br>START DATE: 4/17/2009 | 5716-00821920 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P7<br>START DATE: 4/17/2009 | 5716-00821919 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XP<br>START DATE: 8/21/2006 | 5716-00820042 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XR<br>START DATE: 8/21/2006 | 5716-00820043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W1<br>START DATE: 4/17/2009 | 5716-00822157 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XV<br>START DATE: 4/21/2006 | 5716-00820045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W2<br>START DATE: 4/17/2009 | 5716-00822158 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XX<br>START DATE: 9/18/2006 | 5716-00820047 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CN<br>START DATE: 11/5/2008 | 5716-00819606 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PL<br>START DATE: 4/6/2009 | 5716-00822366 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PK<br>START DATE: 4/6/2009 | 5716-00822365 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201JP<br>START DATE: 4/22/2005 | 5716-00820219 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W5<br>START DATE: 4/17/2009 | 5716-00822161 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05W4<br>START DATE: 4/17/2009 | 5716-00822160 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VW<br>START DATE: 4/17/2009 | 5716-00822153 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XT<br>START DATE: 5/15/2009 | 5716-00820044 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023K<br>START DATE: 5/15/2009 | 5716-00819784 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JT<br>START DATE: 3/4/2009 | 5716-00819684 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LC<br>START DATE: 9/16/2008 | 5716-00822218 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GG<br>START DATE: 5/15/2007 | 5716-00822217 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GF<br>START DATE: 5/28/2009 | 5716-00822216 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BG<br>START DATE: 5/15/2009 | 5716-00820013 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BF<br>START DATE: 5/15/2009 | 5716-00820012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VC<br>START DATE: 12/16/2005 | 5716-00820011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045X<br>START DATE: 4/6/2009 | 5716-00822642 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LH<br>START DATE: 9/16/2008 | 5716-00822222 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202K4<br>START DATE: 3/20/2009 | 5716-00819689 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LF<br>START DATE: 9/16/2008 | 5716-00822220 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K5<br>START DATE: 3/20/2009 | 5716-00819690 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JN<br>START DATE: 12/1/2005 | 5716-00820218 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023L<br>START DATE: 5/15/2009 | 5716-00819785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20268<br>START DATE: 5/15/2009 | 5716-00819833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GD<br>START DATE: 5/28/2009 | 5716-00822215 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GC<br>START DATE: 5/28/2009 | 5716-00822214 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FM<br>START DATE: 2/10/2009 | 5716-00819601 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FN<br>START DATE: 2/10/2009 | 5716-00819602 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FP<br>START DATE: 2/10/2009 | 5716-00819603 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FV<br>START DATE: 2/10/2009 | 5716-00819604 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 05M202FW<br>START DATE: 2/10/2009 | 5716-00819605 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 03CR04LG<br>START DATE: 9/16/2008 | 5716-00822221 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JX<br>START DATE: 3/4/2009 | 5716-00819685 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202JZ<br>START DATE: 3/4/2009 | 5716-00819686 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K2<br>START DATE: 3/4/2009 | 5716-00819687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BL<br>START DATE: 5/15/2009 | 5716-00820017 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BK<br>START DATE: 5/15/2009 | 5716-00820016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BJ<br>START DATE: 5/15/2009 | 5716-00820015 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BH<br>START DATE: 5/15/2009 | 5716-00820014 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K3<br>START DATE: 3/10/2009 | 5716-00819688 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026N<br>START DATE: 10/18/2006 | 5716-00819845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30001<br>START DATE: 10/2/2008 | 5716-00939662 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30004<br>START DATE: 10/22/2008 | 5716-00939664 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30008<br>START DATE: 4/22/2008 | 5716-00939665 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30002<br>START DATE: 10/6/2008 | 5716-00939663 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30000<br>START DATE: 1/7/2008 | 5716-00939661 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1XKF0000<br>START DATE: 2/12/2008 | 5716-00930945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1PW30001<br>START DATE: 5/20/2009 | 5716-00922508 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003VX<br>START DATE: 3/20/2008 | 5716-00986923 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041L<br>START DATE: 1/26/2009 | 5716-00986993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041M<br>START DATE: 1/26/2009 | 5716-00986994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041N<br>START DATE: 1/26/2009 | 5716-00986995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0002J<br>START DATE: 5/21/2003 | 5716-00976264 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VK<br>START DATE: 12/15/2008 | 5716-00986915 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003X3<br>START DATE: 1/26/2009 | 5716-00986936 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00413<br>START DATE: 1/26/2009 | 5716-00986978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003X7<br>START DATE: 1/26/2009 | 5716-00986937 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0002G<br>START DATE: 5/21/2003 | 5716-00976262 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003XF<br>START DATE: 3/5/2009 | 5716-00986938 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003XH<br>START DATE: 3/5/2009 | 5716-00986939 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0002V<br>START DATE: 1/19/2005 | 5716-00976270 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VH<br>START DATE: 12/15/2008 | 5716-00986913 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0002X<br>START DATE: 12/22/2004 | 5716-00976271 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: DDK0002H<br>START DATE: 4/16/2003 | 5716-00976263 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00418<br>START DATE: 1/26/2009 | 5716-00986983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041H<br>START DATE: 1/26/2009 | 5716-00986990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041J<br>START DATE: 1/26/2009 | 5716-00986991 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041K<br>START DATE: 1/26/2009 | 5716-00986992 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041F<br>START DATE: 1/26/2009 | 5716-00986988 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00415<br>START DATE: 1/26/2009 | 5716-00986980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041D<br>START DATE: 1/26/2009 | 5716-00986987 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0002T<br>START DATE: 10/14/2004 | 5716-00976269 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00417<br>START DATE: 1/26/2009 | 5716-00986982 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00414<br>START DATE: 1/26/2009 | 5716-00986979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VJ<br>START DATE: 12/15/2008 | 5716-00986914 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0002R<br>START DATE: 10/14/2004 | 5716-00976268 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00438<br>START DATE: 3/5/2009 | 5716-00987033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0002P<br>START DATE: 10/14/2004 | 5716-00976267 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: DDK0002M<br>START DATE: 5/21/2003 | 5716-00976266 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0002K<br>START DATE: 5/21/2003 | 5716-00976265 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041G<br>START DATE: 1/26/2009 | 5716-00986989 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00416<br>START DATE: 1/26/2009 | 5716-00986981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003V1<br>START DATE: 3/20/2008 | 5716-00986905 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VW<br>START DATE: 11/25/2008 | 5716-00986922 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049X<br>START DATE: 4/7/2009 | 5716-00987169 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049W<br>START DATE: 4/7/2009 | 5716-00987168 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049V<br>START DATE: 4/7/2009 | 5716-00987167 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003T1<br>START DATE: 11/25/2008 | 5716-00986888 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003T2<br>START DATE: 11/25/2008 | 5716-00986889 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003TG<br>START DATE: 5/22/2008 | 5716-00986897 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003TX<br>START DATE: 5/22/2008 | 5716-00986902 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HW<br>START DATE: 12/15/2008 | 5716-00986836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003V0<br>START DATE: 5/22/2008 | 5716-00986904 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003XJ START DATE: 3/5/2009 | 5716-00986940 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003V2 START DATE: 3/20/2008 | 5716-00986906 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003V3 START DATE: 3/20/2008 | 5716-00986907 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003V4 START DATE: 3/20/2008 | 5716-00986908 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003V8 START DATE: 1/21/2009 | 5716-00986909 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VC START DATE: 1/21/2009 | 5716-00986910 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VF START DATE: 12/15/2008 | 5716-00986911 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040G START DATE: 1/26/2009 | 5716-00986961 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040F START DATE: 3/3/2009 | 5716-00986960 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003TZ START DATE: 5/22/2008 | 5716-00986903 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VP START DATE: 12/15/2008 | 5716-00986919 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049R START DATE: 4/7/2009 | 5716-00987165 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049T START DATE: 4/7/2009 | 5716-00987166 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VV START DATE: 3/20/2007 | 5716-00986921 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: FMM00436 START DATE: 3/5/2009 | 5716-00987032 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM0041C START DATE: 1/26/2009 | 5716-00986986 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041B START DATE: 1/26/2009 | 5716-00986985 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00419 START DATE: 1/26/2009 | 5716-00986984 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VL START DATE: 12/15/2008 | 5716-00986916 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049Z START DATE: 4/7/2009 | 5716-00987170 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VN START DATE: 12/15/2008 | 5716-00986918 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049P START DATE: 4/7/2009 | 5716-00987164 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VT START DATE: 1/21/2009 | 5716-00986920 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM004B4 START DATE: 4/15/2009 | 5716-00987175 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM004B3 START DATE: 4/15/2009 | 5716-00987174 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM004B2 START DATE: 4/7/2009 | 5716-00987173 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM004B1 START DATE: 4/7/2009 | 5716-00987172 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM004B0 START DATE: 4/7/2009 | 5716-00987171 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003TH START DATE: 5/22/2008 | 5716-00986898 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003TM START DATE: 1/22/2009 | 5716-00986899 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003VM START DATE: 12/15/2008 | 5716-00986917 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003T3 START DATE: 11/25/2008 | 5716-00986890 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003R5 START DATE: 5/22/2008 | 5716-00986875 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042B START DATE: 1/26/2009 | 5716-00987013 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042C START DATE: 1/26/2009 | 5716-00987014 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042D START DATE: 1/26/2009 | 5716-00987015 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042F START DATE: 1/26/2009 | 5716-00987016 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042G START DATE: 1/26/2009 | 5716-00987017 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042H START DATE: 1/26/2009 | 5716-00987018 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042J START DATE: 3/5/2009 | 5716-00987019 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003TF START DATE: 5/22/2008 | 5716-00986896 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003TD START DATE: 5/22/2008 | 5716-00986895 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003T8 START DATE: 1/22/2008 | 5716-00986894 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003T6 START DATE: 3/3/2009 | 5716-00986893 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00428 START DATE: 12/5/2008 | 5716-00987011 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003T4<br>START DATE: 11/25/2008 | 5716-00986891 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00427<br>START DATE: 12/5/2008 | 5716-00987010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003TW<br>START DATE: 5/22/2008 | 5716-00986901 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003TP<br>START DATE: 1/22/2009 | 5716-00986900 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003KM<br>START DATE: 12/15/2008 | 5716-00986864 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003KN<br>START DATE: 12/15/2008 | 5716-00986865 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003MH<br>START DATE: 12/15/2008 | 5716-00986866 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003MJ<br>START DATE: 12/15/2008 | 5716-00986867 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HZ<br>START DATE: 12/15/2008 | 5716-00986838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003ML<br>START DATE: 1/21/2009 | 5716-00986869 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048H<br>START DATE: 4/6/2009 | 5716-00987133 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003PD<br>START DATE: 8/25/2008 | 5716-00986871 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003PN<br>START DATE: 3/20/2008 | 5716-00986872 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003PP<br>START DATE: 3/20/2008 | 5716-00986873 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003R4<br>START DATE: 5/22/2008 | 5716-00986874 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003T5<br>START DATE: 11/25/2008 | 5716-00986892 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00471<br>START DATE: 3/24/2009 | 5716-00987099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0046X<br>START DATE: 3/24/2009 | 5716-00987096 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0046W<br>START DATE: 3/24/2009 | 5716-00987095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0046V<br>START DATE: 3/24/2009 | 5716-00987094 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0046T<br>START DATE: 3/24/2009 | 5716-00987093 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0046M<br>START DATE: 3/24/2009 | 5716-00987092 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049N<br>START DATE: 4/7/2009 | 5716-00987163 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049M<br>START DATE: 4/7/2009 | 5716-00987162 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049L<br>START DATE: 4/7/2009 | 5716-00987161 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049K<br>START DATE: 4/7/2009 | 5716-00987160 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049J<br>START DATE: 4/7/2009 | 5716-00987159 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049H<br>START DATE: 4/7/2009 | 5716-00987158 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049G<br>START DATE: 4/7/2009 | 5716-00987157 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00429<br>START DATE: 12/5/2008 | 5716-00987012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM00470<br>START DATE: 3/24/2009 | 5716-00987098 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003N4<br>START DATE: 2/17/2009 | 5716-00986870 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00475<br>START DATE: 3/24/2009 | 5716-00987100 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00479<br>START DATE: 3/24/2009 | 5716-00987101 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047B<br>START DATE: 3/24/2009 | 5716-00987102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047F<br>START DATE: 3/24/2009 | 5716-00987103 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049F<br>START DATE: 4/7/2009 | 5716-00987156 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049D<br>START DATE: 4/7/2009 | 5716-00987155 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049C<br>START DATE: 4/7/2009 | 5716-00987154 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0049B<br>START DATE: 4/7/2009 | 5716-00987153 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00499<br>START DATE: 4/7/2009 | 5716-00987152 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0046H<br>START DATE: 3/24/2009 | 5716-00987091 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00412<br>START DATE: 1/26/2009 | 5716-00986977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00425<br>START DATE: 12/5/2008 | 5716-00987008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00426<br>START DATE: 12/5/2008 | 5716-00987009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM0046Z<br>START DATE: 3/24/2009 | 5716-00987097 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RX<br>START DATE: 11/25/2008 | 5716-00986885 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00490<br>START DATE: 4/7/2009 | 5716-00987143 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HR<br>START DATE: 12/15/2008 | 5716-00986833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HT<br>START DATE: 12/15/2008 | 5716-00986834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HV<br>START DATE: 12/15/2008 | 5716-00986835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RK<br>START DATE: 11/25/2008 | 5716-00986876 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003MK<br>START DATE: 12/15/2008 | 5716-00986868 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048M<br>START DATE: 4/7/2009 | 5716-00987134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048N<br>START DATE: 4/7/2009 | 5716-00987135 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HX<br>START DATE: 12/15/2008 | 5716-00986837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048P<br>START DATE: 4/7/2009 | 5716-00987136 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048R<br>START DATE: 4/7/2009 | 5716-00987137 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048T<br>START DATE: 4/7/2009 | 5716-00987138 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HN<br>START DATE: 12/15/2008 | 5716-00986831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003RZ<br>START DATE: 11/25/2008 | 5716-00986886 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003T0<br>START DATE: 11/25/2008 | 5716-00986887 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RW<br>START DATE: 11/25/2008 | 5716-00986884 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RV<br>START DATE: 11/25/2008 | 5716-00986883 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RT<br>START DATE: 11/25/2008 | 5716-00986882 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RR<br>START DATE: 11/25/2008 | 5716-00986881 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RP<br>START DATE: 11/25/2008 | 5716-00986880 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RN<br>START DATE: 11/25/2008 | 5716-00986879 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RM<br>START DATE: 11/25/2008 | 5716-00986878 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048V<br>START DATE: 4/7/2009 | 5716-00987139 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048W<br>START DATE: 4/7/2009 | 5716-00987140 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048X<br>START DATE: 4/7/2009 | 5716-00987141 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048Z<br>START DATE: 4/7/2009 | 5716-00987142 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00491<br>START DATE: 4/7/2009 | 5716-00987144 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J0<br>START DATE: 12/15/2008 | 5716-00986839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM00498<br>START DATE: 4/7/2009 | 5716-00987151 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003RL<br>START DATE: 11/25/2008 | 5716-00986877 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VG<br>START DATE: 12/15/2008 | 5716-00986912 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044W<br>START DATE: 1/26/2009 | 5716-00987070 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044X<br>START DATE: 1/26/2009 | 5716-00987071 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044Z<br>START DATE: 1/27/2009 | 5716-00987072 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00453<br>START DATE: 2/6/2009 | 5716-00987073 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00454<br>START DATE: 2/6/2009 | 5716-00987074 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00455<br>START DATE: 3/24/2009 | 5716-00987075 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045F<br>START DATE: 3/24/2009 | 5716-00987076 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045G<br>START DATE: 3/24/2009 | 5716-00987077 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045H<br>START DATE: 3/24/2009 | 5716-00987078 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045K<br>START DATE: 3/24/2009 | 5716-00987079 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0046C<br>START DATE: 3/24/2009 | 5716-00987090 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HP<br>START DATE: 12/15/2008 | 5716-00986832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM00492<br>START DATE: 4/7/2009 | 5716-00987145 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045T<br>START DATE: 3/24/2009 | 5716-00987084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00497<br>START DATE: 4/7/2009 | 5716-00987150 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00496<br>START DATE: 4/7/2009 | 5716-00987149 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00495<br>START DATE: 4/7/2009 | 5716-00987148 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00494<br>START DATE: 4/7/2009 | 5716-00987147 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00493<br>START DATE: 4/7/2009 | 5716-00987146 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00466<br>START DATE: 3/24/2009 | 5716-00987088 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045Z<br>START DATE: 3/24/2009 | 5716-00987085 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0046B<br>START DATE: 3/24/2009 | 5716-00987089 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00464<br>START DATE: 3/24/2009 | 5716-00987087 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00463<br>START DATE: 3/24/2009 | 5716-00987086 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CK<br>START DATE: 1/26/2009 | 5716-01020234 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0054B<br>START DATE: 1/26/2009 | 5716-01020225 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: M340006L<br>START DATE: 3/12/2007 | 5716-01033318 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0053Z<br>START DATE: 1/26/2009 | 5716-01020215 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00540<br>START DATE: 1/26/2009 | 5716-01020216 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00542<br>START DATE: 1/26/2009 | 5716-01020217 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00543<br>START DATE: 1/26/2009 | 5716-01020218 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00544<br>START DATE: 1/26/2009 | 5716-01020219 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00545<br>START DATE: 1/26/2009 | 5716-01020220 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00546<br>START DATE: 1/26/2009 | 5716-01020221 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00547<br>START DATE: 1/26/2009 | 5716-01020222 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TB<br>START DATE: 1/26/2009 | 5716-01020416 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00549<br>START DATE: 1/26/2009 | 5716-01020224 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T9<br>START DATE: 1/26/2009 | 5716-01020415 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005C9<br>START DATE: 1/26/2009 | 5716-01020226 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CB<br>START DATE: 1/26/2009 | 5716-01020227 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CC<br>START DATE: 1/26/2009 | 5716-01020228 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CD<br>START DATE: 1/26/2009 | 5716-01020229 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005CF<br>START DATE: 1/26/2009 | 5716-01020230 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CG<br>START DATE: 1/26/2009 | 5716-01020231 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CH<br>START DATE: 1/26/2009 | 5716-01020232 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CJ<br>START DATE: 1/26/2009 | 5716-01020233 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CL<br>START DATE: 1/26/2009 | 5716-01020235 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00548<br>START DATE: 1/26/2009 | 5716-01020223 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003F8<br>START DATE: 5/5/2009 | 5716-01040716 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003FT<br>START DATE: 2/17/2009 | 5716-01040727 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003FN<br>START DATE: 2/17/2009 | 5716-01040726 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003FK<br>START DATE: 2/17/2009 | 5716-01040725 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003FJ<br>START DATE: 5/5/2009 | 5716-01040724 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003FH<br>START DATE: 5/5/2009 | 5716-01040723 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003FG<br>START DATE: 5/5/2009 | 5716-01040722 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003FF<br>START DATE: 5/5/2009 | 5716-01040721 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003FD<br>START DATE: 5/5/2009 | 5716-01040720 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: MNN003FC<br>START DATE: 5/5/2009 | 5716-01040719 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053X<br>START DATE: 1/26/2009 | 5716-01020214 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003F9<br>START DATE: 5/5/2009 | 5716-01040717 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T2<br>START DATE: 1/26/2009 | 5716-01020408 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RZ<br>START DATE: 1/26/2009 | 5716-01020405 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CM<br>START DATE: 1/26/2009 | 5716-01020236 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T1<br>START DATE: 1/26/2009 | 5716-01020407 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T3<br>START DATE: 1/26/2009 | 5716-01020409 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T4<br>START DATE: 1/26/2009 | 5716-01020410 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T5<br>START DATE: 1/26/2009 | 5716-01020411 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T6<br>START DATE: 1/26/2009 | 5716-01020412 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T7<br>START DATE: 1/26/2009 | 5716-01020413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T8<br>START DATE: 1/26/2009 | 5716-01020414 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003FB<br>START DATE: 5/5/2009 | 5716-01040718 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005T0<br>START DATE: 1/26/2009 | 5716-01020406 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: M3400067 START DATE: 10/13/2006 | 5716-01033316 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: M3400066 START DATE: 9/29/2006 | 5716-01033315 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: M3400055 START DATE: 8/11/2006 | 5716-01033314 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: M3400054 START DATE: 8/24/2006 | 5716-01033313 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: M3400068 START DATE: 10/23/2006 | 5716-01033317 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0019 START DATE: 8/20/2008 | 5716-00925026 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000K START DATE: 12/15/2008 | 5716-00925019 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000J START DATE: 12/15/2008 | 5716-00925018 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000M START DATE: 12/15/2008 | 5716-00925021 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000H START DATE: 12/15/2008 | 5716-00925017 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000W START DATE: 4/17/2009 | 5716-00925022 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0013 START DATE: 4/17/2009 | 5716-00925024 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0018 START DATE: 8/20/2008 | 5716-00925025 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0003 START DATE: 12/15/2008 | 5716-00925010 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000B START DATE: 1/22/2009 | 5716-00925014 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1V8Z0010<br>START DATE: 4/17/2009 | 5716-00925023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0004<br>START DATE: 12/15/2008 | 5716-00925011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000L<br>START DATE: 12/15/2008 | 5716-00925020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0009<br>START DATE: 5/3/2007 | 5716-00925013 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000F<br>START DATE: 12/4/2007 | 5716-00925015 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000G<br>START DATE: 12/15/2008 | 5716-00925016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z001B<br>START DATE: 10/30/2008 | 5716-00925027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0005<br>START DATE: 12/15/2008 | 5716-00925012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SRC000<br>START DATE: 1/30/2007 | 5716-00599400 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V003<br>START DATE: 12/7/2007 | 5716-00603839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K177D001<br>START DATE: 5/6/2008 | 5716-00599423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1P1S000<br>START DATE: 12/11/2006 | 5716-00604978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HTP000<br>START DATE: 6/13/2008 | 5716-00601246 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNL003<br>START DATE: 5/22/2007 | 5716-00604262 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VFN000<br>START DATE: 3/16/2007 | 5716-00600025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1HJL000<br>START DATE: 6/6/2008 | 5716-00600593 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K10WJ002<br>START DATE: 9/6/2007 | 5716-00602981 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37010<br>START DATE: 5/1/2007 | 5716-00607086 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1BRJ000<br>START DATE: 2/6/2008 | 5716-00595105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF015<br>START DATE: 9/28/2007 | 5716-00595283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1GXL000<br>START DATE: 6/12/2006 | 5716-00600621 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1H5M000<br>START DATE: 6/19/2008 | 5716-00600018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1EPT000<br>START DATE: 4/4/2008 | 5716-00599371 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TWT000<br>START DATE: 3/19/2007 | 5716-00606796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1I8A000<br>START DATE: 7/22/2008 | 5716-00601090 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MT4000<br>START DATE: 10/23/2006 | 5716-00598907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW010<br>START DATE: 5/7/2008 | 5716-00601892 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBL001<br>START DATE: 5/8/2007 | 5716-00606833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1ITI001<br>START DATE: 7/22/2008 | 5716-00610641 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WNH000<br>START DATE: 4/11/2007 | 5716-00606785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K12HM001<br>START DATE: 11/8/2007 | 5716-00600645 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WNI002<br>START DATE: 4/27/2007 | 5716-00607484 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1S8D000<br>START DATE: 2/6/2007 | 5716-00600776 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N36001<br>START DATE: 11/16/2006 | 5716-00599398 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N36006<br>START DATE: 3/2/2007 | 5716-00598115 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14LD004<br>START DATE: 8/22/2008 | 5716-00607258 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K17KG000<br>START DATE: 11/5/2007 | 5716-00605641 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1BFZ000<br>START DATE: 1/30/2008 | 5716-00600968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K181J000<br>START DATE: 12/7/2007 | 5716-00608525 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1GMD000<br>START DATE: 5/15/2008 | 5716-00611375 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G2S002<br>START DATE: 11/21/2008 | 5716-00605259 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K19V2001<br>START DATE: 5/13/2008 | 5716-00601223 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PQ1001<br>START DATE: 1/18/2008 | 5716-00607696 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FDM000<br>START DATE: 4/16/2008 | 5716-00610551 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E014<br>START DATE: 3/16/2007 | 5716-00618196 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K13V5000<br>START DATE: 9/11/2007 | 5716-00603070 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDI004<br>START DATE: 2/15/2007 | 5716-00613354 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TIB003<br>START DATE: 3/22/2007 | 5716-00608583 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G2S003<br>START DATE: 1/6/2009 | 5716-00610578 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PM7000<br>START DATE: 11/22/2006 | 5716-00607534 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1B3D000<br>START DATE: 2/13/2008 | 5716-00608899 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KWF001<br>START DATE: 11/13/2008 | 5716-00600094 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WNI001<br>START DATE: 4/26/2007 | 5716-00598462 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K13V8001<br>START DATE: 9/18/2007 | 5716-00602571 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WDH000<br>START DATE: 4/3/2007 | 5716-00601977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K13DS000<br>START DATE: 8/31/2007 | 5716-00615242 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E018<br>START DATE: 10/10/2007 | 5716-00617519 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N8D001<br>START DATE: 11/29/2006 | 5716-00608857 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1P88000<br>START DATE: 12/6/2006 | 5716-00605153 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBL004<br>START DATE: 9/27/2007 | 5716-00608973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1MB8000<br>START DATE: 10/11/2006 | 5716-00614335 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1011000<br>START DATE: 7/23/2007 | 5716-00606010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WDI000<br>START DATE: 4/3/2007 | 5716-00605217 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KAU000<br>START DATE: 8/19/2008 | 5716-00612627 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1DKH000<br>START DATE: 3/12/2008 | 5716-00604178 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J8T003<br>START DATE: 9/23/2008 | 5716-00614776 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E008<br>START DATE: 1/18/2007 | 5716-00606150 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH009<br>START DATE: 10/15/2007 | 5716-00609107 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TG1001<br>START DATE: 6/11/2007 | 5716-00610283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1R1H001<br>START DATE: 2/21/2007 | 5716-00606848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RR6001<br>START DATE: 1/17/2007 | 5716-00610477 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1LVC000<br>START DATE: 11/21/2008 | 5716-00604431 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH005<br>START DATE: 3/27/2007 | 5716-00606854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L002<br>START DATE: 11/16/2006 | 5716-00603666 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KAU001<br>START DATE: 8/20/2008 | 5716-00615800 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1HN0000<br>START DATE: 6/11/2008 | 5716-00612176 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1ZND000<br>START DATE: 6/20/2007 | 5716-00615804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1ER2000<br>START DATE: 4/7/2008 | 5716-00606158 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L001<br>START DATE: 7/11/2006 | 5716-00602677 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1LI1000<br>START DATE: 10/29/2008 | 5716-00621485 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TM0002<br>START DATE: 8/21/2008 | 5716-00617050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY006<br>START DATE: 3/26/2008 | 5716-00606143 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CR8000<br>START DATE: 2/26/2008 | 5716-00618023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34005<br>START DATE: 1/29/2007 | 5716-00606338 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K174H001<br>START DATE: 5/6/2008 | 5716-00614888 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1U91000<br>START DATE: 3/14/2007 | 5716-00613334 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1954001<br>START DATE: 5/9/2008 | 5716-00607587 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K15EM000<br>START DATE: 10/1/2008 | 5716-00603757 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VEZ004<br>START DATE: 5/24/2007 | 5716-00606152 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT010<br>START DATE: 1/13/2009 | 5716-00616786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1569000<br>START DATE: 10/15/2007 | 5716-00615332 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FDM001<br>START DATE: 5/1/2008 | 5716-00603610 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1ZZX000<br>START DATE: 6/27/2007 | 5716-00607421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1A5Y000<br>START DATE: 1/24/2008 | 5716-00610750 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CLG000<br>START DATE: 2/22/2008 | 5716-00608210 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT009<br>START DATE: 7/9/2008 | 5716-00615349 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V012<br>START DATE: 7/23/2008 | 5716-00617550 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E002<br>START DATE: 11/28/2006 | 5716-00610480 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V013<br>START DATE: 7/28/2008 | 5716-00610860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16Q1001<br>START DATE: 12/5/2007 | 5716-00604324 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF007<br>START DATE: 11/29/2006 | 5716-00613330 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V009<br>START DATE: 4/30/2008 | 5716-00604912 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K127D000<br>START DATE: 8/28/2007 | 5716-00614662 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K127D002<br>START DATE: 10/15/2007 | 5716-00609619 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K139J001<br>START DATE: 4/4/2008 | 5716-00611562 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1N36004<br>START DATE: 1/26/2007 | 5716-00608621 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37011<br>START DATE: 5/21/2007 | 5716-00607861 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1MZY001<br>START DATE: 1/22/2009 | 5716-00609701 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TZW001<br>START DATE: 3/9/2007 | 5716-00609380 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K198I000<br>START DATE: 1/4/2008 | 5716-00604917 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IB9000<br>START DATE: 6/24/2008 | 5716-00613002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V015<br>START DATE: 10/1/2008 | 5716-00611460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SKK000<br>START DATE: 1/29/2007 | 5716-00696485 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NU9001<br>START DATE: 11/15/2006 | 5716-00694461 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16Y7000<br>START DATE: 10/25/2007 | 5716-00701834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK020<br>START DATE: 4/16/2007 | 5716-00693426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SX0001<br>START DATE: 2/2/2007 | 5716-00687111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11XR000<br>START DATE: 8/7/2007 | 5716-00690729 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH007<br>START DATE: 8/3/2007 | 5716-00695863 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FV3000<br>START DATE: 4/28/2008 | 5716-00703254 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1STQ004<br>START DATE: 5/22/2007 | 5716-00692005 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1F1L000<br>START DATE: 4/30/2008 | 5716-00688612 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PYC003<br>START DATE: 5/11/2007 | 5716-00686285 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PD6001<br>START DATE: 3/15/2007 | 5716-00686248 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1W6F000<br>START DATE: 4/20/2007 | 5716-00687421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34002<br>START DATE: 11/21/2006 | 5716-00692825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34000<br>START DATE: 11/14/2007 | 5716-00687030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1LD6002<br>START DATE: 12/5/2006 | 5716-00699329 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V010<br>START DATE: 5/7/2008 | 5716-00692795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBL003<br>START DATE: 8/10/2007 | 5716-00691240 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E004<br>START DATE: 12/1/2006 | 5716-00689435 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CKD000<br>START DATE: 2/21/2008 | 5716-00687071 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E007<br>START DATE: 1/11/2008 | 5716-00691337 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E021<br>START DATE: 2/15/2008 | 5716-00687778 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34004<br>START DATE: 1/10/2007 | 5716-00690591 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1JDH003<br>START DATE: 1/9/2007 | 5716-00693360 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HQP000<br>START DATE: 6/11/2008 | 5716-00688673 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1RTJ000<br>START DATE: 4/29/2009 | 5716-00696415 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: N1C1A000<br>START DATE: 3/4/2008 | 5716-00691945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K176Y002<br>START DATE: 2/26/2008 | 5716-00688493 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K153D000<br>START DATE: 10/11/2007 | 5716-00695612 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| LEAR CORP | GM CONTRACT ID: N1MZY000<br>START DATE: 12/19/2008 | 5716-00693333 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JKL000<br>START DATE: 8/8/2008 | 5716-00699218 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1ZBA000<br>START DATE: 6/13/2007 | 5716-00693611 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JPZ000<br>START DATE: 8/1/2008 | 5716-00691884 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WNG000<br>START DATE: 4/11/2007 | 5716-00688667 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AMG000<br>START DATE: 1/14/2008 | 5716-00582819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1312000<br>START DATE: 9/12/2007 | 5716-00590991 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CPS001<br>START DATE: 3/4/2008 | 5716-00582823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVF001<br>START DATE: 10/6/2006 | 5716-00578517 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K14P7000<br>START DATE: 9/21/2007 | 5716-00577150 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1C57000<br>START DATE: 3/4/2008 | 5716-00583057 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PNJ001<br>START DATE: 5/11/2007 | 5716-00576601 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HJ5000<br>START DATE: 6/6/2008 | 5716-00584976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK019<br>START DATE: 3/21/2007 | 5716-00578193 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K13V8000<br>START DATE: 9/11/2007 | 5716-00578969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW000<br>START DATE: 12/11/2006 | 5716-00578413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT008<br>START DATE: 5/1/2008 | 5716-00592027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KF0000<br>START DATE: 8/29/2007 | 5716-00585611 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK001<br>START DATE: 10/19/2006 | 5716-00585656 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G7R001<br>START DATE: 10/20/2008 | 5716-00580707 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PSZ001<br>START DATE: 12/7/2006 | 5716-00596826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1662002<br>START DATE: 2/6/2008 | 5716-00589508 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L008<br>START DATE: 5/29/2007 | 5716-00583952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF005<br>START DATE: 11/2/2006 | 5716-00582155 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1KKK000<br>START DATE: 8/31/2006 | 5716-00578932 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1UYB001<br>START DATE: 3/8/2007 | 5716-00582477 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QP3000<br>START DATE: 12/12/2006 | 5716-00590263 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1YV1000<br>START DATE: 6/1/2007 | 5716-00589929 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK014<br>START DATE: 1/26/2007 | 5716-00585502 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1HSD002<br>START DATE: 8/9/2006 | 5716-00579035 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9014<br>START DATE: 1/11/2007 | 5716-00585932 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TZW003<br>START DATE: 12/4/2007 | 5716-00581824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37003<br>START DATE: 1/30/2007 | 5716-00581686 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VHT000<br>START DATE: 3/19/2007 | 5716-00586062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TGT000<br>START DATE: 2/12/2007 | 5716-00580617 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NU9003<br>START DATE: 2/12/2007 | 5716-00582148 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1X4P000<br>START DATE: 5/14/2007 | 5716-00585631 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37000<br>START DATE: 11/14/2006 | 5716-00592132 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N36002<br>START DATE: 12/22/2006 | 5716-00586727 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1HRA000<br>START DATE: 6/12/2008 | 5716-00582854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF006<br>START DATE: 11/14/2006 | 5716-00584938 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G0L001<br>START DATE: 8/6/2008 | 5716-00592948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QP7001<br>START DATE: 1/17/2007 | 5716-00592951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L007<br>START DATE: 5/15/2007 | 5716-00585267 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QP3001<br>START DATE: 12/20/2006 | 5716-00578926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK015<br>START DATE: 2/6/2007 | 5716-00577949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N33006<br>START DATE: 4/2/2007 | 5716-00583183 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E017<br>START DATE: 10/4/2007 | 5716-00588689 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34007<br>START DATE: 2/26/2007 | 5716-00596259 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E019<br>START DATE: 12/4/2007 | 5716-00576559 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NU9005<br>START DATE: 3/26/2007 | 5716-00582613 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY007<br>START DATE: 5/2/2008 | 5716-00598680 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW006<br>START DATE: 10/12/2007 | 5716-00584897 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QW8004<br>START DATE: 10/24/2008 | 5716-00582071 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1IS9002<br>START DATE: 10/19/2006 | 5716-00591282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1HSD001<br>START DATE: 8/2/2006 | 5716-00582702 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K17HF000<br>START DATE: 11/5/2007 | 5716-00588033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1R1H002<br>START DATE: 5/22/2007 | 5716-00585239 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF003<br>START DATE: 10/6/2006 | 5716-00582121 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK012<br>START DATE: 1/11/2007 | 5716-00586645 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J9M001<br>START DATE: 9/15/2008 | 5716-00583840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1DGN000<br>START DATE: 3/11/2008 | 5716-00591208 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QXQ001<br>START DATE: 4/5/2007 | 5716-00593737 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1RTJ001<br>START DATE: 5/1/2009 | 5716-00584880 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDI001<br>START DATE: 8/30/2006 | 5716-00603553 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1F8W000<br>START DATE: 5/6/2008 | 5716-00587152 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TM0004<br>START DATE: 2/6/2009 | 5716-00591753 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK000<br>START DATE: 9/19/2006 | 5716-00599004 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M97001<br>START DATE: 2/13/2007 | 5716-00592050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K17UM000<br>START DATE: 11/9/2007 | 5716-00584881 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PSZ000<br>START DATE: 11/27/2006 | 5716-00588079 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SQ7001<br>START DATE: 5/31/2007 | 5716-00593836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNJ003<br>START DATE: 10/16/2007 | 5716-00592228 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF013<br>START DATE: 2/21/2007 | 5716-00589372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NU9002<br>START DATE: 1/4/2007 | 5716-00589298 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH004<br>START DATE: 2/15/2007 | 5716-00593908 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDI003<br>START DATE: 2/8/2007 | 5716-00601684 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IR8000<br>START DATE: 7/14/2008 | 5716-00589401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF009<br>START DATE: 1/8/2007 | 5716-00597808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1P88002<br>START DATE: 2/19/2007 | 5716-00601136 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K17UM001<br>START DATE: 5/6/2008 | 5716-00590179 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14P7001<br>START DATE: 9/26/2007 | 5716-00591919 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QXQ002<br>START DATE: 4/12/2007 | 5716-00595388 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VHW000<br>START DATE: 3/19/2007 | 5716-00589279 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1PNJ000<br>START DATE: 11/22/2006 | 5716-00591095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N33005<br>START DATE: 3/2/2007 | 5716-00589657 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE006<br>START DATE: 12/9/2008 | 5716-00598415 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K198D000<br>START DATE: 1/4/2008 | 5716-00595016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9008<br>START DATE: 11/2/2006 | 5716-00601005 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1T1W000<br>START DATE: 2/20/2007 | 5716-00598596 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK016<br>START DATE: 2/22/2007 | 5716-00598965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TM0001<br>START DATE: 5/2/2007 | 5716-00592754 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW001<br>START DATE: 12/13/2006 | 5716-00610687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K12HM002<br>START DATE: 12/4/2007 | 5716-00601810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1STQ003<br>START DATE: 3/16/2007 | 5716-00594346 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E005<br>START DATE: 12/12/2006 | 5716-00589186 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HN0002<br>START DATE: 6/20/2008 | 5716-00588737 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1M3J001<br>START DATE: 2/6/2009 | 5716-00593104 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1LD6003<br>START DATE: 2/26/2007 | 5716-00589048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1WBL002<br>START DATE: 5/25/2007 | 5716-00588684 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V006<br>START DATE: 2/7/2008 | 5716-00592615 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FBS000<br>START DATE: 4/16/2008 | 5716-00588258 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TIB000<br>START DATE: 2/12/2007 | 5716-00588515 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1A8V000<br>START DATE: 1/25/2008 | 5716-00605722 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CNM000<br>START DATE: 2/25/2008 | 5716-00600518 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E016<br>START DATE: 5/22/2007 | 5716-00596886 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH012<br>START DATE: 4/24/2008 | 5716-00593454 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01L4<br>START DATE: 1/26/2009 | 5716-00898159 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NF<br>START DATE: 3/3/2009 | 5716-00898224 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ND<br>START DATE: 3/3/2009 | 5716-00898223 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NC<br>START DATE: 3/3/2009 | 5716-00898222 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NB<br>START DATE: 3/3/2009 | 5716-00898221 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01L5<br>START DATE: 1/26/2009 | 5716-00898160 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000Z<br>START DATE: 1/28/2006 | 5716-00897787 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01L3<br>START DATE: 1/26/2009 | 5716-00898158 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01L2<br>START DATE: 3/3/2009 | 5716-00898157 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01L1<br>START DATE: 4/17/2009 | 5716-00898156 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01L0<br>START DATE: 3/3/2009 | 5716-00898155 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KX<br>START DATE: 3/3/2009 | 5716-00898153 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KT<br>START DATE: 3/3/2009 | 5716-00898150 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NX<br>START DATE: 3/26/2009 | 5716-00898236 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KZ<br>START DATE: 3/3/2009 | 5716-00898154 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T9<br>START DATE: 3/24/2009 | 5716-00898303 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KW<br>START DATE: 3/3/2009 | 5716-00898152 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013G<br>START DATE: 3/5/2009 | 5716-00897985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0008<br>START DATE: 1/28/2006 | 5716-00897769 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0007<br>START DATE: 1/28/2006 | 5716-00897768 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0006<br>START DATE: 1/28/2006 | 5716-00897767 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0005<br>START DATE: 1/28/2006 | 5716-00897766 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D0136<br>START DATE: 3/5/2009 | 5716-00897983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TB<br>START DATE: 3/24/2009 | 5716-00898304 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0134<br>START DATE: 3/5/2009 | 5716-00897982 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T8<br>START DATE: 3/24/2009 | 5716-00898302 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T7<br>START DATE: 3/24/2009 | 5716-00898301 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T6<br>START DATE: 3/24/2009 | 5716-00898300 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T5<br>START DATE: 3/24/2009 | 5716-00898299 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013L<br>START DATE: 1/26/2009 | 5716-00897986 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013R<br>START DATE: 1/26/2009 | 5716-00897987 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013V<br>START DATE: 1/26/2009 | 5716-00897988 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0004<br>START DATE: 1/28/2006 | 5716-00897765 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000Z<br>START DATE: 10/10/2005 | 5716-00888853 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000M<br>START DATE: 10/10/2005 | 5716-00888845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000N<br>START DATE: 10/10/2005 | 5716-00888846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000P<br>START DATE: 10/10/2005 | 5716-00888847 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1GCL000R<br>START DATE: 10/10/2005 | 5716-00888848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000T<br>START DATE: 10/10/2005 | 5716-00888849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000V<br>START DATE: 10/10/2005 | 5716-00888850 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013B<br>START DATE: 3/5/2009 | 5716-00897984 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000X<br>START DATE: 10/10/2005 | 5716-00888852 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0144<br>START DATE: 10/8/2008 | 5716-00897991 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0131<br>START DATE: 3/5/2009 | 5716-00897981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000G<br>START DATE: 1/28/2006 | 5716-00897775 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000F<br>START DATE: 1/28/2006 | 5716-00897774 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000D<br>START DATE: 1/28/2006 | 5716-00897773 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000C<br>START DATE: 1/28/2006 | 5716-00897772 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000B<br>START DATE: 1/28/2006 | 5716-00897771 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0009<br>START DATE: 1/28/2006 | 5716-00897770 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000W<br>START DATE: 10/10/2005 | 5716-00888851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XJ<br>START DATE: 3/20/2008 | 5716-00897901 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01N3<br>START DATE: 3/3/2009 | 5716-00898214 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KV<br>START DATE: 3/3/2009 | 5716-00898151 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000X<br>START DATE: 1/28/2006 | 5716-00897786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XC<br>START DATE: 5/22/2008 | 5716-00897896 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XD<br>START DATE: 5/22/2008 | 5716-00897897 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XF<br>START DATE: 5/22/2008 | 5716-00897898 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013W<br>START DATE: 1/26/2009 | 5716-00897989 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XH<br>START DATE: 3/20/2008 | 5716-00897900 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D015B<br>START DATE: 3/5/2009 | 5716-00897998 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XK<br>START DATE: 3/20/2008 | 5716-00897902 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XL<br>START DATE: 5/22/2008 | 5716-00897903 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XM<br>START DATE: 5/22/2008 | 5716-00897904 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XN<br>START DATE: 5/22/2008 | 5716-00897905 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XP<br>START DATE: 5/22/2008 | 5716-00897906 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XV<br>START DATE: 8/25/2008 | 5716-00897907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D0158<br>START DATE: 3/5/2009 | 5716-00897996 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XG<br>START DATE: 3/20/2008 | 5716-00897899 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PM<br>START DATE: 3/26/2009 | 5716-00898257 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D014N<br>START DATE: 3/5/2009 | 5716-00897995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0145<br>START DATE: 10/8/2008 | 5716-00897992 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T4<br>START DATE: 4/6/2009 | 5716-00898298 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T3<br>START DATE: 3/26/2009 | 5716-00898297 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T2<br>START DATE: 3/26/2009 | 5716-00898296 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T1<br>START DATE: 3/26/2009 | 5716-00898295 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01T0<br>START DATE: 3/26/2009 | 5716-00898294 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KR<br>START DATE: 3/3/2009 | 5716-00898149 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PN<br>START DATE: 3/26/2009 | 5716-00898258 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0159<br>START DATE: 3/5/2009 | 5716-00897997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D016Z<br>START DATE: 3/5/2009 | 5716-00898004 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D016X<br>START DATE: 3/5/2009 | 5716-00898003 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D016B<br>START DATE: 3/5/2009 | 5716-00898002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D015J<br>START DATE: 3/5/2009 | 5716-00898001 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D015D<br>START DATE: 3/5/2009 | 5716-00898000 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D015C<br>START DATE: 3/5/2009 | 5716-00897999 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013X<br>START DATE: 1/26/2009 | 5716-00897990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RZ<br>START DATE: 3/26/2009 | 5716-00898293 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL0005<br>START DATE: 9/9/2005 | 5716-00888831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LG<br>START DATE: 1/26/2009 | 5716-00898169 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FJ<br>START DATE: 3/5/2009 | 5716-00898039 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FK<br>START DATE: 3/5/2009 | 5716-00898040 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PP<br>START DATE: 3/26/2009 | 5716-00898259 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PR<br>START DATE: 3/26/2009 | 5716-00898260 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PT<br>START DATE: 3/26/2009 | 5716-00898261 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PV<br>START DATE: 3/26/2009 | 5716-00898262 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PW<br>START DATE: 3/26/2009 | 5716-00898263 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1GCL0000<br>START DATE: 9/9/2005 | 5716-00888826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL0001<br>START DATE: 9/9/2005 | 5716-00888827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL0002<br>START DATE: 9/9/2005 | 5716-00888828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FG<br>START DATE: 3/5/2009 | 5716-00898037 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL0004<br>START DATE: 9/9/2005 | 5716-00888830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FF<br>START DATE: 3/5/2009 | 5716-00898036 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL0006<br>START DATE: 9/9/2005 | 5716-00888832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PX<br>START DATE: 3/26/2009 | 5716-00898264 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PZ<br>START DATE: 3/26/2009 | 5716-00898265 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01L6<br>START DATE: 1/26/2009 | 5716-00898161 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01L7<br>START DATE: 1/26/2009 | 5716-00898162 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01L8<br>START DATE: 1/26/2009 | 5716-00898163 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01L9<br>START DATE: 1/26/2009 | 5716-00898164 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LB<br>START DATE: 1/26/2009 | 5716-00898165 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LC<br>START DATE: 1/26/2009 | 5716-00898166 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: 1J8D01LD START DATE: 1/26/2009 | 5716-00898167 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z8 START DATE: 3/30/2009 | 5716-00898355 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL0003 START DATE: 9/9/2005 | 5716-00888829 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JC START DATE: 3/3/2009 | 5716-00898110 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z7 START DATE: 3/30/2009 | 5716-00898354 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z6 START DATE: 4/21/2009 | 5716-00898353 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z5 START DATE: 4/21/2009 | 5716-00898352 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GR START DATE: 1/26/2009 | 5716-00898065 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GT START DATE: 1/26/2009 | 5716-00898066 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GV START DATE: 1/26/2009 | 5716-00898067 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GW START DATE: 1/26/2009 | 5716-00898068 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GX START DATE: 1/26/2009 | 5716-00898069 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GZ START DATE: 1/26/2009 | 5716-00898070 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01H0 START DATE: 1/26/2009 | 5716-00898071 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01H1 START DATE: 1/26/2009 | 5716-00898072 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01FH<br>START DATE: 3/5/2009 | 5716-00898038 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01H3<br>START DATE: 8/25/2008 | 5716-00898074 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LH<br>START DATE: 1/26/2009 | 5716-00898170 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JD<br>START DATE: 3/3/2009 | 5716-00898111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01H4<br>START DATE: 1/26/2009 | 5716-00898075 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000V<br>START DATE: 1/28/2006 | 5716-00897785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JF<br>START DATE: 3/3/2009 | 5716-00898112 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01N1<br>START DATE: 3/3/2009 | 5716-00898212 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F3<br>START DATE: 4/18/2008 | 5716-00898030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F4<br>START DATE: 3/5/2009 | 5716-00898031 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F8<br>START DATE: 3/5/2009 | 5716-00898032 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FB<br>START DATE: 3/5/2009 | 5716-00898033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FC<br>START DATE: 3/5/2009 | 5716-00898034 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FD<br>START DATE: 3/5/2009 | 5716-00898035 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01H2<br>START DATE: 1/26/2009 | 5716-00898073 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D0211<br>START DATE: 4/7/2009 | 5716-00898404 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LF<br>START DATE: 1/26/2009 | 5716-00898168 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01P0<br>START DATE: 3/26/2009 | 5716-00898238 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NZ<br>START DATE: 3/26/2009 | 5716-00898237 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000F<br>START DATE: 9/9/2005 | 5716-00888839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000D<br>START DATE: 9/9/2005 | 5716-00888838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000C<br>START DATE: 9/9/2005 | 5716-00888837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000B<br>START DATE: 9/9/2005 | 5716-00888836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL0009<br>START DATE: 9/9/2005 | 5716-00888835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL0008<br>START DATE: 9/9/2005 | 5716-00888834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL0007<br>START DATE: 9/9/2005 | 5716-00888833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020X<br>START DATE: 4/7/2009 | 5716-00898401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01P2<br>START DATE: 3/26/2009 | 5716-00898240 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0210<br>START DATE: 4/7/2009 | 5716-00898403 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01P3<br>START DATE: 3/26/2009 | 5716-00898241 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D0212<br>START DATE: 4/7/2009 | 5716-00898405 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0213<br>START DATE: 4/7/2009 | 5716-00898406 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0214<br>START DATE: 4/7/2009 | 5716-00898407 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0215<br>START DATE: 4/7/2009 | 5716-00898408 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0216<br>START DATE: 4/7/2009 | 5716-00898409 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0217<br>START DATE: 4/7/2009 | 5716-00898410 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0218<br>START DATE: 4/7/2009 | 5716-00898411 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0219<br>START DATE: 4/7/2009 | 5716-00898412 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NT<br>START DATE: 1/26/2009 | 5716-00898233 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NV<br>START DATE: 3/26/2009 | 5716-00898234 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NW<br>START DATE: 3/26/2009 | 5716-00898235 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020Z<br>START DATE: 4/7/2009 | 5716-00898402 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00L4<br>START DATE: 12/15/2008 | 5716-00897818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LJ<br>START DATE: 8/25/2008 | 5716-00898171 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MF<br>START DATE: 3/24/2009 | 5716-00898196 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01R0<br>START DATE: 3/26/2009 | 5716-00898266 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01R1<br>START DATE: 3/26/2009 | 5716-00898267 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01R2<br>START DATE: 3/26/2009 | 5716-00898268 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000L<br>START DATE: 10/10/2005 | 5716-00888844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000K<br>START DATE: 10/10/2005 | 5716-00888843 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00KH<br>START DATE: 12/15/2008 | 5716-00897812 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00KM<br>START DATE: 12/15/2008 | 5716-00897813 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00KN<br>START DATE: 12/15/2008 | 5716-00897814 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00KP<br>START DATE: 12/15/2008 | 5716-00897815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01P1<br>START DATE: 3/26/2009 | 5716-00898239 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00L0<br>START DATE: 12/15/2008 | 5716-00897817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HK<br>START DATE: 1/26/2009 | 5716-00898088 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00L5<br>START DATE: 12/15/2008 | 5716-00897819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00L6<br>START DATE: 12/15/2008 | 5716-00897820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00L7<br>START DATE: 12/15/2008 | 5716-00897821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D00L8<br>START DATE: 12/15/2008 | 5716-00897822 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00M9<br>START DATE: 12/15/2008 | 5716-00897823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000J<br>START DATE: 10/10/2005 | 5716-00888842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000H<br>START DATE: 10/10/2005 | 5716-00888841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1GCL000G<br>START DATE: 10/10/2005 | 5716-00888840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01P6<br>START DATE: 3/26/2009 | 5716-00898244 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01P5<br>START DATE: 3/26/2009 | 5716-00898243 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01P4<br>START DATE: 3/26/2009 | 5716-00898242 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00KZ<br>START DATE: 12/15/2008 | 5716-00897816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01N7<br>START DATE: 3/23/2009 | 5716-00898218 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NR<br>START DATE: 3/26/2009 | 5716-00898232 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0117<br>START DATE: 3/20/2008 | 5716-00897949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000J<br>START DATE: 1/28/2009 | 5716-00897777 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0116<br>START DATE: 3/20/2008 | 5716-00897948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0115<br>START DATE: 3/20/2008 | 5716-00897947 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D0114<br>START DATE: 3/20/2008 | 5716-00897946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0113<br>START DATE: 2/23/2007 | 5716-00897945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0111<br>START DATE: 6/5/2008 | 5716-00897944 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MX<br>START DATE: 1/26/2009 | 5716-00898209 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MZ<br>START DATE: 1/26/2009 | 5716-00898210 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01N0<br>START DATE: 1/26/2009 | 5716-00898211 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01N2<br>START DATE: 3/3/2009 | 5716-00898213 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01N4<br>START DATE: 3/3/2009 | 5716-00898215 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RX<br>START DATE: 3/26/2009 | 5716-00898292 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RL<br>START DATE: 3/26/2009 | 5716-00898284 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RW<br>START DATE: 3/26/2009 | 5716-00898291 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RV<br>START DATE: 3/26/2009 | 5716-00898290 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z9<br>START DATE: 3/30/2009 | 5716-00898356 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RR<br>START DATE: 3/26/2009 | 5716-00898288 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F2<br>START DATE: 4/18/2008 | 5716-00898029 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01N5<br>START DATE: 3/3/2009 | 5716-00898216 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RM<br>START DATE: 3/26/2009 | 5716-00898285 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01N6<br>START DATE: 3/3/2009 | 5716-00898217 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RK<br>START DATE: 3/26/2009 | 5716-00898283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RJ<br>START DATE: 3/26/2009 | 5716-00898282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RH<br>START DATE: 3/26/2009 | 5716-00898281 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01N9<br>START DATE: 3/3/2009 | 5716-00898220 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01N8<br>START DATE: 3/3/2009 | 5716-00898219 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011B<br>START DATE: 3/20/2008 | 5716-00897952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RN<br>START DATE: 3/26/2009 | 5716-00898286 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0127<br>START DATE: 3/20/2008 | 5716-00897976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0118<br>START DATE: 3/20/2008 | 5716-00897950 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0120<br>START DATE: 4/25/2007 | 5716-00897970 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0122<br>START DATE: 3/20/2008 | 5716-00897971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0123<br>START DATE: 3/20/2008 | 5716-00897972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D0124<br>START DATE: 3/20/2008 | 5716-00897973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000P<br>START DATE: 1/28/2006 | 5716-00897782 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0126<br>START DATE: 3/20/2008 | 5716-00897975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000N<br>START DATE: 1/28/2006 | 5716-00897781 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0128<br>START DATE: 3/20/2008 | 5716-00897977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0129<br>START DATE: 3/20/2008 | 5716-00897978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D012X<br>START DATE: 3/5/2009 | 5716-00897979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0130<br>START DATE: 3/5/2009 | 5716-00897980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000R<br>START DATE: 1/28/2006 | 5716-00897783 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000T<br>START DATE: 1/28/2006 | 5716-00897784 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0125<br>START DATE: 3/20/2008 | 5716-00897974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NL<br>START DATE: 1/26/2009 | 5716-00898228 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RT<br>START DATE: 3/26/2008 | 5716-00898289 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011C<br>START DATE: 3/20/2008 | 5716-00897953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011D<br>START DATE: 3/20/2008 | 5716-00897954 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D011F<br>START DATE: 3/20/2008 | 5716-00897955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NP<br>START DATE: 3/26/2009 | 5716-00898231 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011Z<br>START DATE: 3/20/2008 | 5716-00897969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NM<br>START DATE: 1/26/2009 | 5716-00898229 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0119<br>START DATE: 3/20/2008 | 5716-00897951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NK<br>START DATE: 1/26/2009 | 5716-00898227 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NJ<br>START DATE: 1/26/2009 | 5716-00898226 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NH<br>START DATE: 1/26/2009 | 5716-00898225 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000K<br>START DATE: 1/28/2006 | 5716-00897778 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000L<br>START DATE: 1/28/2006 | 5716-00897779 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000M<br>START DATE: 1/28/2006 | 5716-00897780 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NN<br>START DATE: 1/26/2009 | 5716-00898230 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01J9<br>START DATE: 8/7/2008 | 5716-00898108 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NX<br>START DATE: 12/15/2008 | 5716-00897844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00P1<br>START DATE: 12/15/2008 | 5716-00897845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D00P3<br>START DATE: 12/15/2008 | 5716-00897847 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RP<br>START DATE: 3/26/2009 | 5716-00898287 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RV<br>START DATE: 12/15/2008 | 5716-00897861 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RW<br>START DATE: 12/15/2008 | 5716-00897862 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RX<br>START DATE: 12/15/2008 | 5716-00897863 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00T4<br>START DATE: 12/15/2008 | 5716-00897864 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00T5<br>START DATE: 12/15/2008 | 5716-00897865 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00T6<br>START DATE: 12/15/2008 | 5716-00897866 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00T7<br>START DATE: 12/15/2008 | 5716-00897867 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00T8<br>START DATE: 12/15/2008 | 5716-00897868 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01J6<br>START DATE: 8/7/2008 | 5716-00898105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NW<br>START DATE: 12/15/2008 | 5716-00897843 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0146<br>START DATE: 10/8/2008 | 5716-00897993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZB<br>START DATE: 3/30/2009 | 5716-00898357 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZC<br>START DATE: 3/30/2009 | 5716-00898358 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01ZD START DATE: 3/30/2009 | 5716-00898359 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZF START DATE: 3/30/2009 | 5716-00898360 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZG START DATE: 3/30/2009 | 5716-00898361 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01J7 START DATE: 8/7/2008 | 5716-00898106 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZJ START DATE: 3/30/2009 | 5716-00898363 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01J8 START DATE: 8/7/2008 | 5716-00898107 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0147 START DATE: 10/8/2008 | 5716-00897994 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00VX START DATE: 1/23/2009 | 5716-00897871 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00TW START DATE: 1/23/2009 | 5716-00897870 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00TN START DATE: 1/23/2009 | 5716-00897869 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JB START DATE: 8/7/2008 | 5716-00898109 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00P2 START DATE: 12/15/2008 | 5716-00897846 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZH START DATE: 3/30/2009 | 5716-00898362 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NV START DATE: 12/15/2008 | 5716-00897842 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01J4 START DATE: 3/3/2009 | 5716-00898103 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01J2<br>START DATE: 3/3/2009 | 5716-00898101 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RT<br>START DATE: 12/15/2008 | 5716-00897860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D000H<br>START DATE: 1/28/2006 | 5716-00897776 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NL<br>START DATE: 12/15/2008 | 5716-00897836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NM<br>START DATE: 12/15/2008 | 5716-00897837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NN<br>START DATE: 12/15/2008 | 5716-00897838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NP<br>START DATE: 12/15/2008 | 5716-00897839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NR<br>START DATE: 12/15/2008 | 5716-00897840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01J3<br>START DATE: 3/3/2009 | 5716-00898102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NT<br>START DATE: 12/15/2008 | 5716-00897841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01J5<br>START DATE: 8/7/2008 | 5716-00898104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043V<br>START DATE: 1/26/2009 | 5716-00987042 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00430<br>START DATE: 3/5/2009 | 5716-00987028 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043B<br>START DATE: 3/5/2009 | 5716-00987034 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043G<br>START DATE: 4/27/2009 | 5716-00987035 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM0043L<br>START DATE: 1/26/2009 | 5716-00987036 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043M<br>START DATE: 1/26/2009 | 5716-00987037 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043N<br>START DATE: 1/26/2009 | 5716-00987038 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00434<br>START DATE: 3/5/2009 | 5716-00987031 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043R<br>START DATE: 1/26/2009 | 5716-00987040 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT300026<br>START DATE: 8/9/2006 | 5716-01002612 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044T<br>START DATE: 1/26/2009 | 5716-00987068 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044V<br>START DATE: 1/26/2009 | 5716-00987069 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00431<br>START DATE: 3/5/2009 | 5716-00987029 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00432<br>START DATE: 3/5/2009 | 5716-00987030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043P<br>START DATE: 1/26/2009 | 5716-00987039 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042V<br>START DATE: 4/27/2009 | 5716-00987025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT30002F<br>START DATE: 1/19/2007 | 5716-01002617 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT30002D<br>START DATE: 12/5/2006 | 5716-01002616 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042K<br>START DATE: 4/27/2009 | 5716-00987020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM0042L<br>START DATE: 4/27/2009 | 5716-00987021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042N<br>START DATE: 4/27/2009 | 5716-00987022 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PP<br>START DATE: 1/30/2009 | 5716-01001913 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042T<br>START DATE: 1/26/2009 | 5716-00987024 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PR<br>START DATE: 4/3/2009 | 5716-01001914 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042W<br>START DATE: 1/26/2009 | 5716-00987026 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042X<br>START DATE: 3/5/2009 | 5716-00987027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT30002C<br>START DATE: 10/11/2006 | 5716-01002615 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT300029<br>START DATE: 10/20/2008 | 5716-01002614 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT300027<br>START DATE: 8/17/2006 | 5716-01002613 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043W<br>START DATE: 1/26/2009 | 5716-00987043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0042R<br>START DATE: 1/26/2009 | 5716-00987023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043T<br>START DATE: 1/26/2009 | 5716-00987041 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TM0000 | 5716-01075009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CKD000 | 5716-01081236 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1CEP000 | 5716-01081156 | 2200 LINDEN AVE ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: N1D3F000 | 5716-01081511 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WNG000 | 5716-01077447 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1ALL000 | 5716-01079958 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VEZ000 | 5716-01076405 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VEZ001 | 5716-01076406 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SDW000 | 5716-01074200 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBG001 | 5716-01077160 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1Y04000 | 5716-01078301 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AVR000 | 5716-01080149 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SX0001 | 5716-01074472 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1A0C000 | 5716-01079525 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SKK000 | 5716-01074315 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VWT001 | 5716-01076797 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VAS001 | 5716-01076305 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1WNH001 | 5716-01077448 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AMJ000 | 5716-01079982 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1STQ004 | 5716-01074426 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1W6F000 | 5716-01077044 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1W6F001 | 5716-01077045 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SSZ001 | 5716-01074420 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBL003 | 5716-01077163 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBL000 | 5716-01077162 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBG000 | 5716-01077159 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBJ000 | 5716-01077161 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WA6000 | 5716-01077121 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WA7001 | 5716-01077122 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WAP000 | 5716-01077138 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WNI000 | 5716-01077449 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1DPY000 | 5716-01081844 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1A0C001 | 5716-01079526 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SDW001 | 5716-01074201 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1ZBA000 | 5716-01079063 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1C1A000 | 5716-01080922 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1A8W000 | 5716-01079745 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1ZPB000 | 5716-01079304 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1ZD7000 | 5716-01079085 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1BR5000 | 5716-01080717 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HL START DATE: 1/26/2009 | 5716-00898089 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HT START DATE: 3/3/2009 | 5716-00898094 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00MP START DATE: 12/15/2008 | 5716-00897830 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HR START DATE: 3/3/2009 | 5716-00898093 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00MM START DATE: 12/15/2008 | 5716-00897828 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00MF START DATE: 12/15/2008 | 5716-00897827 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NK START DATE: 12/15/2008 | 5716-00897835 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01HV<br>START DATE: 3/3/2009 | 5716-00898095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HM<br>START DATE: 3/3/2009 | 5716-00898090 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HP<br>START DATE: 3/3/2009 | 5716-00898092 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00MN<br>START DATE: 12/15/2008 | 5716-00897829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NJ<br>START DATE: 12/15/2008 | 5716-00897834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HN<br>START DATE: 3/3/2009 | 5716-00898091 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D017J<br>START DATE: 3/5/2009 | 5716-00898008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00MT<br>START DATE: 12/15/2008 | 5716-00897832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00NH<br>START DATE: 12/15/2008 | 5716-00897833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DF<br>START DATE: 3/5/2009 | 5716-00898016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DD<br>START DATE: 3/5/2009 | 5716-00898015 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DB<br>START DATE: 3/5/2009 | 5716-00898014 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01D9<br>START DATE: 1/26/2009 | 5716-00898013 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01D6<br>START DATE: 1/26/2009 | 5716-00898012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D018D<br>START DATE: 3/5/2009 | 5716-00898011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D0174<br>START DATE: 3/5/2009 | 5716-00898006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D017V<br>START DATE: 3/5/2009 | 5716-00898009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HW<br>START DATE: 3/3/2009 | 5716-00898096 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1CH3000D<br>START DATE: 8/3/2006 | 5716-00878420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0176<br>START DATE: 3/5/2009 | 5716-00898007 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0170<br>START DATE: 3/5/2009 | 5716-00898005 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01J1<br>START DATE: 3/3/2009 | 5716-00898100 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01J0<br>START DATE: 3/3/2009 | 5716-00898099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HZ<br>START DATE: 3/3/2009 | 5716-00898098 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HX<br>START DATE: 3/3/2009 | 5716-00898097 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0184<br>START DATE: 3/5/2009 | 5716-00898010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00JW<br>START DATE: 12/15/2008 | 5716-00897807 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MN<br>START DATE: 4/17/2009 | 5716-00898203 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MP<br>START DATE: 4/17/2009 | 5716-00898204 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00P4<br>START DATE: 12/15/2008 | 5716-00897848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01MT<br>START DATE: 4/17/2009 | 5716-00898206 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MW<br>START DATE: 1/26/2009 | 5716-00898208 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RR<br>START DATE: 12/15/2008 | 5716-00897859 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RJ<br>START DATE: 12/15/2008 | 5716-00897858 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RH<br>START DATE: 12/15/2008 | 5716-00897857 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RG<br>START DATE: 12/15/2008 | 5716-00897856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RF<br>START DATE: 12/15/2008 | 5716-00897855 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00RD<br>START DATE: 12/15/2008 | 5716-00897854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00R6<br>START DATE: 12/15/2008 | 5716-00897853 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MM<br>START DATE: 4/17/2009 | 5716-00898202 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00JX<br>START DATE: 12/15/2008 | 5716-00897808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MR<br>START DATE: 4/17/2009 | 5716-00898205 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00JV<br>START DATE: 12/15/2008 | 5716-00897806 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00CG<br>START DATE: 1/28/2006 | 5716-00897800 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00JT<br>START DATE: 12/15/2008 | 5716-00897805 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |