**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D00D5<br>START DATE: 1/28/2006 | 5716-00897804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00R2<br>START DATE: 12/15/2008 | 5716-00897849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00R3<br>START DATE: 12/15/2008 | 5716-00897850 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00D4<br>START DATE: 1/28/2006 | 5716-00897803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00D3<br>START DATE: 1/28/2006 | 5716-00897802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00MR<br>START DATE: 12/15/2008 | 5716-00897831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00D2<br>START DATE: 1/28/2006 | 5716-00897801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00MD<br>START DATE: 12/15/2008 | 5716-00897826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00R4<br>START DATE: 12/15/2008 | 5716-00897851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00R5<br>START DATE: 12/15/2008 | 5716-00897852 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00MC<br>START DATE: 12/15/2008 | 5716-00897825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0232<br>START DATE: 4/7/2009 | 5716-00898461 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0233<br>START DATE: 4/7/2009 | 5716-00898462 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0234<br>START DATE: 4/7/2009 | 5716-00898463 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0235<br>START DATE: 4/7/2009 | 5716-00898464 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D0236<br>START DATE: 4/7/2009 | 5716-00898465 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0237<br>START DATE: 4/7/2009 | 5716-00898466 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0238<br>START DATE: 4/7/2009 | 5716-00898467 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0239<br>START DATE: 4/7/2009 | 5716-00898468 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023B<br>START DATE: 4/7/2009 | 5716-00898469 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MV<br>START DATE: 4/17/2009 | 5716-00898207 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023D<br>START DATE: 4/7/2009 | 5716-00898471 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ML<br>START DATE: 4/17/2009 | 5716-00898201 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00MB<br>START DATE: 12/15/2008 | 5716-00897824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MG<br>START DATE: 3/24/2009 | 5716-00898197 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MH<br>START DATE: 1/26/2009 | 5716-00898198 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MK<br>START DATE: 4/17/2009 | 5716-00898200 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023C<br>START DATE: 4/7/2009 | 5716-00898470 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MJ<br>START DATE: 4/17/2009 | 5716-00898199 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00K9<br>START DATE: 12/15/2008 | 5716-00897809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D00KG<br>START DATE: 12/15/2008 | 5716-00897811 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00KF<br>START DATE: 12/15/2008 | 5716-00897810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 118252758<br>GM CONTRACT ID: GM53874<br>START DATE: 6/23/2007 | 5716-00562912 | BILL DUNLOP<br>340 N FENWAY DR<br>GENERAL SEATING DIV<br>FENTON, MI 48430-2650 | 1 |
| LEAR CORP | 118252758<br>GM CONTRACT ID: GM40992<br>START DATE: 9/1/2001 | 5716-00562910 | BILL DUNLOP<br>340 N FENWAY DR<br>GENERAL SEATING DIV<br>FENTON, MI 48430-2650 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TZW000<br>START DATE: 2/20/2007 | 5716-00574897 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 118252758<br>GM CONTRACT ID: GM53873<br>START DATE: 6/23/2007 | 5716-00562911 | BILL DUNLOP<br>340 N FENWAY DR<br>GENERAL SEATING DIV<br>FENTON, MI 48430-2650 | 1 |
| LEAR CORP | 142901<br>GM CONTRACT ID: GM46303<br>START DATE: 1/19/2006 | 5716-00561117 | JEBB KIRKLAND<br>C/O BROWN CORPORATION OF IONIA<br>314 S STEELE<br>PORT HURON, MI 48060 | 1 |
| LEAR CORP | 118252758<br>GM CONTRACT ID: GM53876<br>START DATE: 6/23/2007 | 5716-00562913 | BILL DUNLOP<br>GENERAL SEATING DIV<br>340 FENWAY DRIVE<br>EL PASO, TX 79936 | 1 |
| LEAR CORP | 69068203<br>GM CONTRACT ID: GM54814<br>START DATE: 7/21/2007 | 5716-00560794 | TINA BEAUCHAMP<br>PO BOX 2158<br>AUTOMOTIVE PRODUCT DIVISION<br>ZANESVILLE, OH 43702-2158 | 1 |
| LEAR CORP | 145821<br>GM CONTRACT ID: GM45656<br>START DATE: 4/1/2005 | 5716-00561619 | JEBB KIRKLAND<br>C/O PERMACEL KANSAS CITY INC<br>8485 PROSPECT AVE<br>KENTLAND, IN 47951 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | 878210640<br>GM CONTRACT ID: GM53632<br>START DATE: 6/23/2007 | 5716-00565239 | BILL DUNLOP<br>WENTZVILLE PLANT<br>255 EDINGER ROAD<br>MARION, SC 29571 | 1 |
| LEAR CORP | 144428<br>GM CONTRACT ID: GM45450<br>START DATE: 2/7/2005 | 5716-00561405 | JEBB KIRKLAND<br>C/O GREAT LAKES TRIM<br>6183 S. RAILWAY COMMONS<br>GRAND RAPIDS, MI | 1 |
| LEAR CORP | 878210640<br>GM CONTRACT ID: GM53625<br>START DATE: 6/23/2007 | 5716-00565238 | BILL DUNLOP<br>255 EDINGER RD<br>WENTZVILLE PLANT<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR CORP | 53984001<br>GM CONTRACT ID: GM37807<br>START DATE: 9/1/2001 | 5716-00560759 | BILL DUNLOP<br>325 INDUSTRIAL AVE<br>AUTOMATIC DIVISION<br>MORRISTOWN, TN 37813-1107 | 1 |
| LEAR CORP | 53984001<br>GM CONTRACT ID: GM49576<br>START DATE: 6/23/2007 | 5716-00560762 | BILL DUNLOP<br>AUTOMATIC DIVISION<br>325 INDUSTRIAL AVENUE<br>IRWINDALE, CA 92618 | 1 |
| LEAR CORP | 69068203<br>GM CONTRACT ID: GM38393<br>START DATE: 9/1/2001 | 5716-00560791 | TINA BEAUCHAMP<br>PO BOX 2158<br>AUTOMOTIVE PRODUCT DIVISION<br>ZANESVILLE, OH 43702-2158 | 1 |
| LEAR CORP | 140095<br>GM CONTRACT ID: GM49474<br>START DATE: 6/23/2007 | 5716-00561524 | JEBB KIRKLAND<br>C/O LLINK TECHNOLOGIES INC<br>3953 BURNSLINE ROAD<br>NEW BALTIMORE, MI 48047 | 1 |
| LEAR CORP | 69068203<br>GM CONTRACT ID: GM54807<br>START DATE: 7/21/2007 | 5716-00560793 | TINA BEAUCHAMP<br>PO BOX 2158<br>AUTOMOTIVE PRODUCT DIVISION<br>ZANESVILLE, OH 43702-2158 | 1 |
| LEAR CORP | GM CONTRACT ID: N1M6T000<br>START DATE: 1/12/2009 | 5716-00580187 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| LEAR CORP | 69068203<br>GM CONTRACT ID: GM54826<br>START DATE: 7/21/2007 | 5716-00560795 | TINA BEAUCHAMP<br>PO BOX 2158<br>AUTOMOTIVE PRODUCT DIVISION<br>ZANESVILLE, OH 43702-2158 | 1 |
| LEAR CORP | 153874<br>GM CONTRACT ID: GM46524<br>START DATE: 3/30/2006 | 5716-00561365 | MYLES GALLAGHER<br>C/O FINDLAY INDUSTRIES INC<br>5500 FOSTORIA RD<br>GRAND HAVEN, MI 49417 | 1 |
| LEAR CORP | GM CONTRACT ID: K159U000<br>START DATE: 10/16/2007 | 5716-00578610 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AYY000<br>START DATE: 1/24/2008 | 5716-00576656 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1169000<br>START DATE: 8/13/2007 | 5716-00575041 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | 878210640<br>GM CONTRACT ID: GM53614<br>START DATE: 6/23/2007 | 5716-00565236 | BILL DUNLOP<br>255 EDINGER RD<br>WENTZVILLE PLANT<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR CORP | 878210640<br>GM CONTRACT ID: GM53622<br>START DATE: 6/23/2007 | 5716-00565237 | BILL DUNLOP<br>255 EDINGER RD<br>WENTZVILLE PLANT<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR CORP | 69068203<br>GM CONTRACT ID: GM38394<br>START DATE: 9/1/2001 | 5716-00560792 | TINA BEAUCHAMP<br>PO BOX 2158<br>AUTOMOTIVE PRODUCT DIVISION<br>ZANESVILLE, OH 43702-2158 | 1 |
| LEAR CORP | 140095<br>GM CONTRACT ID: GM46685<br>START DATE: 6/8/2006 | 5716-00561518 | JEBB KIRKLAND<br>3953 BURNSLINE RD<br>C/O LLINK TECHNOLOGIES INC<br>BROWN CITY, MI 48416-8473 | 1 |
| LEAR CORP | 140095<br>GM CONTRACT ID: GM49467<br>START DATE: 6/23/2007 | 5716-00561522 | JEBB KIRKLAND<br>3953 BURNSLINE RD<br>C/O LLINK TECHNOLOGIES INC<br>BROWN CITY, MI 48416-8473 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | 140095<br>GM CONTRACT ID: GM49465<br>START DATE: 6/23/2007 | 5716-00561521 | JEBB KIRKLAND<br>3953 BURNSLINE RD<br>C/O LLINK TECHNOLOGIES INC<br>BROWN CITY, MI 48416-8473 | 1 |
| LEAR CORP | 68643803<br>GM CONTRACT ID: GM42007<br>START DATE: 9/1/2001 | 5716-00563464 | TINA BEAUCHAMP<br>950 LOMA VERDE DR<br>LEAR FURUKAWA DIV<br>EL PASO, TX 79936-7820 | 1 |
| LEAR CORP | GM CONTRACT ID: K16VM000<br>START DATE: 10/24/2007 | 5716-00573236 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1LG5000<br>START DATE: 10/24/2006 | 5716-00573182 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 140095<br>GM CONTRACT ID: GM49451<br>START DATE: 6/23/2007 | 5716-00561520 | JEBB KIRKLAND<br>3953 BURNSLINE RD<br>C/O LLINK TECHNOLOGIES INC<br>BROWN CITY, MI 48416-8473 | 1 |
| LEAR CORP | 140095<br>GM CONTRACT ID: GM49448<br>START DATE: 6/23/2007 | 5716-00561519 | JEBB KIRKLAND<br>3953 BURNSLINE RD<br>C/O LLINK TECHNOLOGIES INC<br>BROWN CITY, MI 48416-8473 | 1 |
| LEAR CORP | 144592<br>GM CONTRACT ID: GM46433<br>START DATE: 3/7/2006 | 5716-00561602 | JEBB KIRKLAND<br>C/O NOVEM CAR INTERIOR DESIGN<br>8140 TROON CIRCLE<br>SAN JUAN DEL RIO QA 76800 MEXICO | 1 |
| LEAR CORP | 140095<br>GM CONTRACT ID: GM49472<br>START DATE: 6/23/2007 | 5716-00561523 | JEBB KIRKLAND<br>3953 BURNSLINE RD<br>C/O LLINK TECHNOLOGIES INC<br>BROWN CITY, MI 48416-8473 | 1 |
| LEAR CORP | 68643803<br>GM CONTRACT ID: GM54403<br>START DATE: 7/17/2007 | 5716-00563467 | TINA BEAUCHAMP<br>LEAR FURUKAWA DIV<br>950 LOMA VERDE<br>WOONSOCKET, RI 02895 | 1 |
| LEAR CORP | 68643803<br>GM CONTRACT ID: GM51327<br>START DATE: 6/23/2007 | 5716-00563465 | TINA BEAUCHAMP<br>950 LOMA VERDE DR<br>LEAR FURUKAWA DIV<br>EL PASO, TX 79936-7820 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | 68643803<br>GM CONTRACT ID: GM51328<br>START DATE: 6/23/2007 | 5716-00563466 | TINA BEAUCHAMP<br>950 LOMA VERDE DR<br>LEAR FURUKAWA DIV<br>EL PASO, TX 79936-7820 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MKJ001<br>START DATE: 10/19/2006 | 5716-00574060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VF2000<br>START DATE: 3/16/2007 | 5716-00583976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM48145<br>START DATE: 6/23/2007 | 5716-00570906 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON CANADA | 1 |
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM58566<br>START DATE: 7/29/2008 | 5716-00570909 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON CANADA | 1 |
| LEAR CORP | GM CONTRACT ID: K1R1H000<br>START DATE: 2/13/2007 | 5716-00583388 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK017<br>START DATE: 2/27/2007 | 5716-00575502 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K19V3000<br>START DATE: 12/20/2007 | 5716-00574495 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1X4Q000<br>START DATE: 5/14/2007 | 5716-00590995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1954000<br>START DATE: 1/3/2008 | 5716-00573116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K123R000<br>START DATE: 8/27/2007 | 5716-00577402 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 248455438<br>GM CONTRACT ID: GM48101<br>START DATE: 6/23/2007 | 5716-00570896 | BILL DUNLOP<br>660 MONARCH DRIVE<br>MISSISSAUGA ON CANADA | 1 |
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM48134<br>START DATE: 6/23/2007 | 5716-00570904 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1M0H002<br>START DATE: 1/11/2007 | 5716-00576037 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM41426<br>START DATE: 9/1/2001 | 5716-00570901 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON CANADA | 1 |
| LEAR CORP | GM CONTRACT ID: N1HJH000<br>START DATE: 6/6/2008 | 5716-00575456 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM48141<br>START DATE: 6/23/2007 | 5716-00570905 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON CANADA | 1 |
| LEAR CORP | GM CONTRACT ID: N1J8T002<br>START DATE: 8/20/2008 | 5716-00582651 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM59788<br>START DATE: 4/22/2009 | 5716-00570910 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY, ON CANADA | 1 |
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM48128<br>START DATE: 6/23/2007 | 5716-00570903 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON CANADA | 1 |
| LEAR CORP | 248455438<br>GM CONTRACT ID: GM41420<br>START DATE: 9/1/2001 | 5716-00570894 | BILL DUNLOP<br>660 MONARCH DRIVE<br>AJAX ON CANADA | 1 |
| LEAR CORP | 248455438<br>GM CONTRACT ID: GM48094<br>START DATE: 6/23/2007 | 5716-00570895 | BILL DUNLOP<br>660 MONARCH DRIVE<br>AJAX ON CANADA | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT005<br>START DATE: 1/11/2008 | 5716-00577604 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1662001<br>START DATE: 1/14/2008 | 5716-00573579 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVC001<br>START DATE: 10/25/2006 | 5716-00582885 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1LP0000<br>START DATE: 11/10/2008 | 5716-00574825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM48126<br>START DATE: 6/23/2007 | 5716-00570902 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON CANADA | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY009<br>START DATE: 7/30/2008 | 5716-00573833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF011<br>START DATE: 1/18/2007 | 5716-00575746 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM48150<br>START DATE: 6/23/2007 | 5716-00570907 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON CANADA | 1 |
| LEAR CORP | 246844351<br>GM CONTRACT ID: GM48154<br>START DATE: 6/23/2007 | 5716-00570908 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON CANADA | 1 |
| LEAR CORP | GM CONTRACT ID: K14US001<br>START DATE: 12/13/2007 | 5716-00579332 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16HV000<br>START DATE: 10/18/2007 | 5716-00575158 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N33002<br>START DATE: 1/10/2007 | 5716-00572662 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AUL001<br>START DATE: 8/22/2008 | 5716-00572832 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JHV000<br>START DATE: 8/8/2006 | 5716-00572364 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1ITI000<br>START DATE: 7/11/2008 | 5716-00579555 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E010<br>START DATE: 2/6/2007 | 5716-00572687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K17HE000<br>START DATE: 11/5/2007 | 5716-00578572 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1ZVG000<br>START DATE: 6/26/2007 | 5716-00572363 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1VCV000<br>START DATE: 3/15/2007 | 5716-00580524 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PQ1000<br>START DATE: 11/27/2006 | 5716-00585480 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY002<br>START DATE: 10/23/2007 | 5716-00585741 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CKD001<br>START DATE: 3/3/2008 | 5716-00573503 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VWT000<br>START DATE: 3/28/2007 | 5716-00589615 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW003<br>START DATE: 3/5/2007 | 5716-00572659 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N36007<br>START DATE: 4/2/2007 | 5716-00581750 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K176Y003<br>START DATE: 3/25/2008 | 5716-00617687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1MUF001<br>START DATE: 1/26/2009 | 5716-00626691 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K168N000<br>START DATE: 10/30/2007 | 5716-00619008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14H5000<br>START DATE: 9/19/2007 | 5716-00617436 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: N1LTB000<br>START DATE: 11/13/2008 | 5716-00624665 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: K1774000<br>START DATE: 11/15/2007 | 5716-00613768 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N36005<br>START DATE: 2/19/2007 | 5716-00623160 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K12B7001<br>START DATE: 10/15/2007 | 5716-00617982 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1MP6000<br>START DATE: 12/12/2008 | 5716-00622361 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1NTX000<br>START DATE: 2/2/2009 | 5716-00626773 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VB7000<br>START DATE: 3/15/2007 | 5716-00624157 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW005<br>START DATE: 4/26/2007 | 5716-00617393 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J6X000<br>START DATE: 8/15/2008 | 5716-00623571 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K19V2000<br>START DATE: 12/19/2007 | 5716-00620023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1FLU000<br>START DATE: 5/12/2007 | 5716-00615981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K12KJ000<br>START DATE: 8/20/2007 | 5716-00619506 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1C7R000<br>START DATE: 3/5/2008 | 5716-00622460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1LD6000<br>START DATE: 9/21/2006 | 5716-00618770 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37005<br>START DATE: 2/19/2007 | 5716-00615430 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N33000<br>START DATE: 11/14/2006 | 5716-00618589 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34008<br>START DATE: 3/20/2007 | 5716-00626708 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SSZ000<br>START DATE: 1/30/2007 | 5716-00620561 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HJE000<br>START DATE: 6/6/2008 | 5716-00617663 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K127D001<br>START DATE: 8/29/2007 | 5716-00621741 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK009<br>START DATE: 12/15/2006 | 5716-00617825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1B9F000<br>START DATE: 2/15/2008 | 5716-00617442 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1M3J000<br>START DATE: 1/7/2009 | 5716-00628293 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WNI003<br>START DATE: 6/4/2007 | 5716-00628310 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1GUE000<br>START DATE: 5/21/2008 | 5716-00622316 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: K139J000<br>START DATE: 9/17/2007 | 5716-00625497 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SX0000<br>START DATE: 2/1/2007 | 5716-00619084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9016<br>START DATE: 2/14/2007 | 5716-00620094 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VMM000<br>START DATE: 3/28/2007 | 5716-00622856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1L5G001<br>START DATE: 12/2/2008 | 5716-00619093 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1U2R000<br>START DATE: 3/9/2007 | 5716-00627902 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RR9000<br>START DATE: 1/10/2007 | 5716-00614562 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K10WJ001<br>START DATE: 8/22/2007 | 5716-00629711 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: N1GVP000<br>START DATE: 5/22/2008 | 5716-00619933 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1KX5001<br>START DATE: 9/30/2008 | 5716-00627912 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V007<br>START DATE: 2/28/2008 | 5716-00617212 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11MI000<br>START DATE: 8/2/2007 | 5716-00632218 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: U1A86000<br>START DATE: 1/27/2006 | 5716-00613041 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: N1BRK000<br>START DATE: 2/6/2008 | 5716-00618523 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IPU000<br>START DATE: 7/9/2008 | 5716-00618116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF010<br>START DATE: 1/11/2007 | 5716-00619571 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HJH001 | 5716-01083786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KWF000 | 5716-01085530 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HJE001 | 5716-01083785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1SCA000 | 5716-01088884 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1RTJ000 | 5716-01088645 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JPZ000 | 5716-01084972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G2S000 | 5716-01083048 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JKL000 | 5716-01084919 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1JKL001 | 5716-01084920 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HQP000 | 5716-01083873 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009X<br>START DATE: 5/11/2009 | 5716-01105937 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009Z<br>START DATE: 5/11/2009 | 5716-01105938 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J900B0<br>START DATE: 5/12/2009 | 5716-01105939 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1M8L000 | 5716-01085859 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: N1GJ6000 | 5716-01083274 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025L<br>START DATE: 5/15/2009 | 5716-01111427 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IPZ002 | 5716-01084413 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HJP000 | 5716-01083790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J8T000 | 5716-01084737 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JDG000 | 5716-01084815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1SLJ000 | 5716-01089252 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1F1L000 | 5716-01082576 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FF6001 | 5716-01082757 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1FF6000 | 5716-01082756 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 25J9009V<br>START DATE: 5/12/2009 | 5716-01105935 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J6Z000 | 5716-01084705 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J7S001 | 5716-01084717 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025M<br>START DATE: 5/15/2009 | 5716-01111428 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JB2000 | 5716-01084775 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J8T001 | 5716-01084738 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G3K000 | 5716-01083056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1NAK000 | 5716-01086223 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KNL000 | 5716-01085431 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1QZ5001 | 5716-01087925 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KNL001 | 5716-01085432 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J9M002 | 5716-01084751 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FV3000 | 5716-01082946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G0L000 | 5716-01083019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 25J9009W<br>START DATE: 5/11/2009 | 5716-01105936 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 143933<br>GM CONTRACT ID: GM46211<br>START DATE: 11/29/2005 | 5716-00561187 | JEBB KIRKLAND<br>C/O CREATIVE FOAM<br>55210 RUDY RD<br>OPELIKA, AL 36801 | 1 |
| LEAR CORP | 297028<br>GM CONTRACT ID: GM45906<br>START DATE: 8/1/2005 | 5716-00561713 | JEBB KIRKLAND<br>C/O SHUERT INDUSTRIES<br>6600 DOBRY DRIVE<br>DOWAGIAC, MI 49047 | 1 |
| LEAR CORP | 208174805<br>GM CONTRACT ID: GM41043<br>START DATE: 9/1/2001 | 5716-00562914 | BILL DUNLOP<br>GENERAL SEATING DIV<br>530 MANITOU DR<br>KITCHENER ON CANADA | 1 |
| LEAR CORP | 140376<br>GM CONTRACT ID: GM45711<br>START DATE: 5/3/2005 | 5716-00561188 | JEBB KIRKLAND<br>C/O CREATIVE FOAM CORP<br>300 N. ALLOY DRIVE<br>WUXI JIANGSU CHINA (PEOPLE'S REP) | 1 |
| LEAR CORP | 208174805<br>GM CONTRACT ID: GM52419<br>START DATE: 6/23/2007 | 5716-00562915 | BILL DUNLOP<br>GENERAL SEATING DIV<br>530 MANITOU DR<br>COLLINGWOOD ON CANADA | 1 |
| LEAR CORP | 133793<br>GM CONTRACT ID: GM45934<br>START DATE: 8/17/2005 | 5716-00561107 | JEBB KIRKLAND<br>13401 NEW HOLLAND ST<br>C/O BBI ENTERPRISES LP<br>HOLLAND, MI 49424-9407 | 1 |
| LEAR CORP | 613206127<br>GM CONTRACT ID: GM51749<br>START DATE: 6/23/2007 | 5716-00565961 | BILL DUNLOP<br>3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR CORP | 133793<br>GM CONTRACT ID: GM52312<br>START DATE: 6/23/2007 | 5716-00561108 | JEBB KIRKLAND<br>13401 NEW HOLLAND ST<br>C/O BBI ENTERPRISES LP<br>HOLLAND, MI 49424-9407 | 1 |
| LEAR CORP | 878210640<br>GM CONTRACT ID: GM53597<br>START DATE: 6/23/2007 | 5716-00565232 | BILL DUNLOP<br>255 EDINGER RD<br>WENTZVILLE PLANT<br>WENTZVILLE, MO 63385-2803 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | 613206127<br>GM CONTRACT ID: GM38017<br>START DATE: 9/1/2001 | 5716-00565960 | BILL DUNLOP<br>3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR CORP | 69068203<br>GM CONTRACT ID: GM54843<br>START DATE: 7/21/2007 | 5716-00560796 | TINA BEAUCHAMP<br>PO BOX 2158<br>AUTOMOTIVE PRODUCT DIVISION<br>ZANESVILLE, OH 43702-2158 | 1 |
| LEAR CORP | GM CONTRACT ID: K179H000<br>START DATE: 11/15/2007 | 5716-00572304 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 878210640<br>GM CONTRACT ID: GM53607<br>START DATE: 6/23/2007 | 5716-00565235 | BILL DUNLOP<br>255 EDINGER RD<br>WENTZVILLE PLANT<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR CORP | 878210640<br>GM CONTRACT ID: GM53605<br>START DATE: 6/23/2007 | 5716-00565234 | BILL DUNLOP<br>255 EDINGER RD<br>WENTZVILLE PLANT<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR CORP | 69068203<br>GM CONTRACT ID: GM54855<br>START DATE: 7/21/2007 | 5716-00560797 | TINA BEAUCHAMP<br>PO BOX 2158<br>AUTOMOTIVE PRODUCT DIVISION<br>ZANESVILLE, OH 43702-2158 | 1 |
| LEAR CORP | 69068203<br>GM CONTRACT ID: GM54868<br>START DATE: 7/21/2007 | 5716-00560798 | TINA BEAUCHAMP<br>AUTOMOTIVE PRODUCT DIVISION<br>2200 LINDEN AVENUE POB 2158<br>SPRING VALLEY, OH 45370 | 1 |
| LEAR CORP | 143826<br>GM CONTRACT ID: GM49171<br>START DATE: 6/23/2007 | 5716-00561606 | JEBB KIRKLAND<br>C/O NYX INC<br>1000 MANUFACTURERS DRIVE<br>LEBANON, OH 45036 | 1 |
| LEAR CORP | 143826<br>GM CONTRACT ID: GM45842<br>START DATE: 5/25/2005 | 5716-00561605 | JEBB KIRKLAND<br>1000 MANUFACTURERS DR<br>C/O NYX INC<br>WESTLAND, MI 48186-4064 | 1 |
| LEAR CORP | 961591898<br>GM CONTRACT ID: GM47686<br>START DATE: 6/23/2007 | 5716-00567786 | BILL DUNLOP<br>1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1TM0005<br>START DATE: 2/19/2009 | 5716-00582519 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 613206127<br>GM CONTRACT ID: GM51759<br>START DATE: 6/23/2007 | 5716-00565962 | BILL DUNLOP<br>3708 ENTERPRISE DR.<br>LORAIN, OH | 1 |
| LEAR CORP | 143420<br>GM CONTRACT ID: GM46553<br>START DATE: 4/19/2006 | 5716-00561604 | JEBB KIRKLAND<br>C/O NYX INC<br>30111 SCHOOLCRAFT RD<br>FREMONT, OH 43420 | 1 |
| LEAR CORP | 133793<br>GM CONTRACT ID: GM52315<br>START DATE: 6/23/2007 | 5716-00561109 | JEBB KIRKLAND<br>C/O BBI ENTERPRISES LP<br>13401 NEW HOLLAND STREET<br>ARLINGTON HTS, IL 60004 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IZA000<br>START DATE: 7/16/2008 | 5716-00579063 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 139717<br>GM CONTRACT ID: GM45516<br>START DATE: 3/3/2005 | 5716-00561106 | JEBB KIRKLAND<br>C/O BBI ENTERPRISES INC<br>1167 FOURTH AVE.<br>PORTAGE, WI 53901 | 1 |
| LEAR CORP | 961591898<br>GM CONTRACT ID: GM47680<br>START DATE: 6/23/2007 | 5716-00567785 | BILL DUNLOP<br>1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | 878210640<br>GM CONTRACT ID: GM53600<br>START DATE: 6/23/2007 | 5716-00565233 | BILL DUNLOP<br>255 EDINGER RD<br>WENTZVILLE PLANT<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR CORP | 961591898<br>GM CONTRACT ID: GM47692<br>START DATE: 6/23/2007 | 5716-00567787 | BILL DUNLOP<br>1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | 961591898<br>GM CONTRACT ID: GM47696<br>START DATE: 6/23/2007 | 5716-00567788 | BILL DUNLOP<br>1501 EAST BARDIN RD.<br>PHILLIPS, WI 54555 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE000<br>START DATE: 10/24/2007 | 5716-00573174 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | 878210640<br>GM CONTRACT ID: GM39068<br>START DATE: 9/1/2001 | 5716-00565231 | BILL DUNLOP<br>255 EDINGER RD<br>WENTZVILLE PLANT<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR CORP | GM CONTRACT ID: K1W0B000<br>START DATE: 4/17/2007 | 5716-00575569 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 961591898<br>GM CONTRACT ID: GM39537<br>START DATE: 9/1/2001 | 5716-00567784 | BILL DUNLOP<br>1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR054V<br>START DATE: 10/2/2007 | 5716-00366080 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GZ<br>START DATE: 1/4/2006 | 5716-00366035 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR055B<br>START DATE: 5/15/2006 | 5716-00366083 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0567<br>START DATE: 1/7/2008 | 5716-00366084 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04H8<br>START DATE: 1/4/2006 | 5716-00366036 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR054X<br>START DATE: 10/2/2007 | 5716-00366082 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GX<br>START DATE: 1/4/2006 | 5716-00366034 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GW<br>START DATE: 1/4/2006 | 5716-00366033 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR054T<br>START DATE: 10/2/2007 | 5716-00366079 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0569<br>START DATE: 1/7/2008 | 5716-00366086 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04H9<br>START DATE: 1/4/2006 | 5716-00366037 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR0568<br>START DATE: 1/7/2008 | 5716-00366085 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR054W<br>START DATE: 10/2/2007 | 5716-00366081 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PM<br>START DATE: 11/2/2005 | 5716-00370515 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PG<br>START DATE: 11/2/2005 | 5716-00370514 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D017B<br>START DATE: 8/1/2007 | 5716-00367738 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PN<br>START DATE: 11/2/2005 | 5716-00370516 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D017K<br>START DATE: 12/1/2007 | 5716-00367739 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D017L<br>START DATE: 12/1/2007 | 5716-00367740 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HP<br>START DATE: 1/4/2006 | 5716-00366041 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR054P<br>START DATE: 10/2/2007 | 5716-00366078 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR054N<br>START DATE: 10/2/2007 | 5716-00366077 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0549<br>START DATE: 5/15/2007 | 5716-00366076 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0548<br>START DATE: 5/15/2007 | 5716-00366075 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0546<br>START DATE: 5/15/2007 | 5716-00366074 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0545<br>START DATE: 5/15/2007 | 5716-00366073 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR0540<br>START DATE: 10/2/2007 | 5716-00366072 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR053Z<br>START DATE: 9/5/2007 | 5716-00366071 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004Z0<br>START DATE: 11/7/2007 | 5716-00370609 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HR<br>START DATE: 1/4/2006 | 5716-00366042 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PP<br>START DATE: 11/2/2005 | 5716-00370517 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HN<br>START DATE: 1/4/2006 | 5716-00366040 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J0<br>START DATE: 1/7/2008 | 5716-00366130 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052N<br>START DATE: 1/9/2008 | 5716-00370642 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052P<br>START DATE: 1/9/2008 | 5716-00370643 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DL<br>START DATE: 5/15/2007 | 5716-00366095 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DN<br>START DATE: 5/15/2007 | 5716-00366096 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HF<br>START DATE: 1/4/2006 | 5716-00366038 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DR<br>START DATE: 5/15/2007 | 5716-00366097 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XZ<br>START DATE: 11/7/2007 | 5716-00370608 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J0<br>START DATE: 3/2/2006 | 5716-00366043 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D00TP<br>START DATE: 2/17/2006 | 5716-00367707 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0461<br>START DATE: 8/1/2005 | 5716-00365953 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0112<br>START DATE: 12/1/2006 | 5716-00367715 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BF<br>START DATE: 7/17/2008 | 5716-00370704 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BD<br>START DATE: 7/17/2008 | 5716-00370703 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BB<br>START DATE: 7/17/2008 | 5716-00370702 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B9<br>START DATE: 7/17/2008 | 5716-00370701 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004Z3<br>START DATE: 11/7/2007 | 5716-00370611 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B6<br>START DATE: 7/17/2008 | 5716-00370699 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004Z1<br>START DATE: 11/7/2007 | 5716-00370610 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00TR<br>START DATE: 2/17/2006 | 5716-00367708 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00TT<br>START DATE: 2/17/2006 | 5716-00367709 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00TX<br>START DATE: 2/17/2006 | 5716-00367710 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00VZ<br>START DATE: 5/18/2006 | 5716-00367711 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00W2<br>START DATE: 5/18/2006 | 5716-00367712 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR0491<br>START DATE: 12/5/2005 | 5716-00365956 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XR<br>START DATE: 2/17/2006 | 5716-00367713 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B7<br>START DATE: 7/17/2008 | 5716-00370700 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR053X<br>START DATE: 9/5/2007 | 5716-00366070 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003LC<br>START DATE: 10/14/2005 | 5716-00370512 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DT<br>START DATE: 5/15/2007 | 5716-00366098 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045G<br>START DATE: 8/1/2005 | 5716-00365951 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003L6<br>START DATE: 10/14/2005 | 5716-00370511 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR045H<br>START DATE: 8/1/2005 | 5716-00365952 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J2<br>START DATE: 3/2/2006 | 5716-00366044 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D012Z<br>START DATE: 8/1/2007 | 5716-00367716 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XH<br>START DATE: 11/7/2007 | 5716-00370599 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PF<br>START DATE: 11/2/2005 | 5716-00370513 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BV<br>START DATE: 7/17/2008 | 5716-00370710 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BR<br>START DATE: 7/17/2008 | 5716-00370709 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005BM<br>START DATE: 7/17/2008 | 5716-00370708 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BL<br>START DATE: 7/17/2008 | 5716-00370707 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BJ<br>START DATE: 7/17/2008 | 5716-00370706 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BH<br>START DATE: 7/17/2008 | 5716-00370705 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0463<br>START DATE: 8/1/2005 | 5716-00365954 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HK<br>START DATE: 1/4/2006 | 5716-00366039 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003WN<br>START DATE: 11/2/2006 | 5716-00370524 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P4<br>START DATE: 2/10/2009 | 5716-00366140 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0581<br>START DATE: 1/7/2008 | 5716-00366088 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0580<br>START DATE: 1/7/2008 | 5716-00366087 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RK<br>START DATE: 2/10/2009 | 5716-00366149 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR048Z<br>START DATE: 12/5/2005 | 5716-00365955 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R1<br>START DATE: 2/10/2009 | 5716-00366148 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R0<br>START DATE: 2/10/2009 | 5716-00366147 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B4<br>START DATE: 7/17/2008 | 5716-00370698 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003R7<br>START DATE: 11/2/2005 | 5716-00370523 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GM<br>START DATE: 1/4/2006 | 5716-00366032 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003Z0<br>START DATE: 11/15/2005 | 5716-00370525 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XK<br>START DATE: 11/7/2007 | 5716-00370601 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HP<br>START DATE: 1/7/2008 | 5716-00366126 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J1<br>START DATE: 1/7/2008 | 5716-00366131 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PJ<br>START DATE: 2/10/2009 | 5716-00366144 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PG<br>START DATE: 2/10/2009 | 5716-00366143 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PF<br>START DATE: 2/10/2009 | 5716-00366142 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PD<br>START DATE: 2/10/2009 | 5716-00366141 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PL<br>START DATE: 2/10/2009 | 5716-00366146 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TP<br>START DATE: 4/4/2009 | 5716-00367778 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HT<br>START DATE: 1/7/2008 | 5716-00366127 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059T<br>START DATE: 7/17/2008 | 5716-00370694 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059W<br>START DATE: 7/17/2008 | 5716-00370695 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D00XT<br>START DATE: 2/17/2006 | 5716-00367714 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0492<br>START DATE: 12/5/2005 | 5716-00365957 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HV<br>START DATE: 1/7/2008 | 5716-00366128 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HZ<br>START DATE: 1/7/2008 | 5716-00366129 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR058L<br>START DATE: 1/7/2008 | 5716-00366089 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TX<br>START DATE: 4/4/2009 | 5716-00367779 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PK<br>START DATE: 2/10/2006 | 5716-00366145 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TK<br>START DATE: 4/4/2009 | 5716-00367777 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TJ<br>START DATE: 4/4/2009 | 5716-00367776 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TH<br>START DATE: 4/4/2009 | 5716-00367775 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059X<br>START DATE: 7/17/2008 | 5716-00370696 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B3<br>START DATE: 7/17/2008 | 5716-00370697 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TG<br>START DATE: 4/4/2009 | 5716-00367774 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GK<br>START DATE: 1/4/2006 | 5716-00366030 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GL<br>START DATE: 1/4/2006 | 5716-00366031 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01V1<br>START DATE: 4/4/2009 | 5716-00367780 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XJ<br>START DATE: 11/7/2007 | 5716-00370600 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JD<br>START DATE: 1/7/2008 | 5716-00366137 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JC<br>START DATE: 1/7/2008 | 5716-00366136 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HK<br>START DATE: 1/7/2008 | 5716-00366123 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HM<br>START DATE: 1/7/2008 | 5716-00366124 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HN<br>START DATE: 1/7/2008 | 5716-00366125 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DW<br>START DATE: 5/15/2007 | 5716-00366099 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J8<br>START DATE: 1/7/2008 | 5716-00366135 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JF<br>START DATE: 1/7/2008 | 5716-00366138 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XF<br>START DATE: 11/7/2007 | 5716-00370598 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RL<br>START DATE: 2/10/2009 | 5716-00366150 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XM<br>START DATE: 11/7/2007 | 5716-00370602 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XN<br>START DATE: 11/7/2007 | 5716-00370603 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XP<br>START DATE: 11/7/2007 | 5716-00370604 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004XT<br>START DATE: 11/7/2007 | 5716-00370605 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XV<br>START DATE: 11/7/2007 | 5716-00370606 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J7<br>START DATE: 1/7/2008 | 5716-00366134 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J4<br>START DATE: 1/7/2008 | 5716-00366133 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J3<br>START DATE: 1/7/2008 | 5716-00366132 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XD<br>START DATE: 11/7/2007 | 5716-00370597 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MB<br>START DATE: 8/28/2007 | 5716-00370570 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040K<br>START DATE: 11/15/2005 | 5716-00370531 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WF<br>START DATE: 4/4/2009 | 5716-00367804 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WH<br>START DATE: 4/4/2009 | 5716-00367805 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WJ<br>START DATE: 4/4/2009 | 5716-00367806 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040L<br>START DATE: 11/15/2005 | 5716-00370532 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XC<br>START DATE: 11/7/2007 | 5716-00370596 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040M<br>START DATE: 11/15/2005 | 5716-00370533 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05P3<br>START DATE: 2/10/2009 | 5716-00366139 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004MJ<br>START DATE: 8/28/2007 | 5716-00370573 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MH<br>START DATE: 8/28/2007 | 5716-00370572 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MG<br>START DATE: 8/28/2007 | 5716-00370571 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GC<br>START DATE: 5/15/2007 | 5716-00366109 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04B6<br>START DATE: 1/4/2006 | 5716-00365962 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04B9<br>START DATE: 1/4/2006 | 5716-00365963 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05G1<br>START DATE: 5/15/2007 | 5716-00366105 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05G2<br>START DATE: 5/15/2007 | 5716-00366106 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05G3<br>START DATE: 5/15/2007 | 5716-00366107 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BF<br>START DATE: 1/4/2006 | 5716-00365966 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BB<br>START DATE: 1/4/2006 | 5716-00365964 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GK<br>START DATE: 5/15/2007 | 5716-00366110 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00419<br>START DATE: 11/29/2005 | 5716-00370537 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D014R<br>START DATE: 8/1/2007 | 5716-00367727 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BG<br>START DATE: 1/4/2006 | 5716-00365967 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05GL<br>START DATE: 5/15/2007 | 5716-00366111 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BC<br>START DATE: 1/4/2006 | 5716-00365965 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BH<br>START DATE: 1/4/2006 | 5716-00365968 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BK<br>START DATE: 1/4/2006 | 5716-00365969 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DZ<br>START DATE: 5/15/2007 | 5716-00366100 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05G4<br>START DATE: 5/15/2007 | 5716-00366108 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F7<br>START DATE: 1/1/2008 | 5716-00367760 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30005<br>START DATE: 10/22/2008 | 5716-00369702 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N7<br>START DATE: 4/24/2009 | 5716-00366279 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N6<br>START DATE: 4/24/2009 | 5716-00366278 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VL<br>START DATE: 4/4/2009 | 5716-00367791 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VK<br>START DATE: 4/4/2009 | 5716-00367790 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FZ<br>START DATE: 1/1/2008 | 5716-00367765 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FX<br>START DATE: 1/1/2008 | 5716-00367764 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FW<br>START DATE: 1/1/2008 | 5716-00367763 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01FP<br>START DATE: 1/1/2008 | 5716-00367762 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZJ<br>START DATE: 11/15/2005 | 5716-00370528 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C9<br>START DATE: 1/4/2006 | 5716-00365983 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F9<br>START DATE: 1/1/2008 | 5716-00367761 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C7<br>START DATE: 1/4/2006 | 5716-00365982 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XG<br>START DATE: 4/4/2009 | 5716-00367821 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04B5<br>START DATE: 1/4/2006 | 5716-00365961 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0497<br>START DATE: 12/5/2005 | 5716-00365960 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CG<br>START DATE: 1/4/2006 | 5716-00365986 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CH<br>START DATE: 1/4/2006 | 5716-00365987 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CP<br>START DATE: 1/4/2006 | 5716-00365988 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CR<br>START DATE: 1/4/2006 | 5716-00365989 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CT<br>START DATE: 1/4/2006 | 5716-00365990 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CW<br>START DATE: 1/4/2006 | 5716-00365991 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CX<br>START DATE: 1/4/2006 | 5716-00365992 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR0494<br>START DATE: 12/5/2005 | 5716-00365958 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CC<br>START DATE: 1/4/2006 | 5716-00365985 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0495<br>START DATE: 12/5/2005 | 5716-00365959 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013Z<br>START DATE: 8/1/2007 | 5716-00367725 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JD<br>START DATE: 3/9/2006 | 5716-00366049 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040V<br>START DATE: 11/15/2005 | 5716-00370534 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05G0<br>START DATE: 5/15/2007 | 5716-00366104 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FX<br>START DATE: 5/15/2007 | 5716-00366103 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FW<br>START DATE: 5/15/2007 | 5716-00366102 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FM<br>START DATE: 5/15/2007 | 5716-00366101 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040W<br>START DATE: 11/15/2005 | 5716-00370535 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30009<br>START DATE: 4/3/2009 | 5716-00369705 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30007<br>START DATE: 9/24/2008 | 5716-00369704 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CB<br>START DATE: 1/4/2006 | 5716-00365984 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040X<br>START DATE: 11/15/2005 | 5716-00370536 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D014P<br>START DATE: 8/1/2007 | 5716-00367726 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D017Z<br>START DATE: 12/1/2007 | 5716-00367744 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013T<br>START DATE: 8/1/2007 | 5716-00367724 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013P<br>START DATE: 8/1/2007 | 5716-00367723 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013N<br>START DATE: 8/1/2007 | 5716-00367722 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NF<br>START DATE: 4/24/2009 | 5716-00366282 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058T<br>START DATE: 2/20/2008 | 5716-00370681 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058P<br>START DATE: 2/20/2008 | 5716-00370680 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058N<br>START DATE: 2/20/2008 | 5716-00370679 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202ND<br>START DATE: 4/24/2009 | 5716-00366281 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N8<br>START DATE: 4/24/2009 | 5716-00366280 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C6<br>START DATE: 1/4/2006 | 5716-00365981 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30006<br>START DATE: 10/22/2004 | 5716-00369703 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00530<br>START DATE: 1/9/2008 | 5716-00370645 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DH<br>START DATE: 1/1/2008 | 5716-00367754 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0054B<br>START DATE: 1/9/2008 | 5716-00370652 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053L<br>START DATE: 1/9/2008 | 5716-00370651 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053G<br>START DATE: 1/9/2008 | 5716-00370650 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053F<br>START DATE: 1/9/2008 | 5716-00370649 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053D<br>START DATE: 1/9/2008 | 5716-00370648 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027C<br>START DATE: 2/2/2007 | 5716-00366205 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0531<br>START DATE: 1/9/2008 | 5716-00370646 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0054C<br>START DATE: 1/9/2008 | 5716-00370653 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052R<br>START DATE: 1/9/2008 | 5716-00370644 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F6<br>START DATE: 1/1/2008 | 5716-00367759 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F5<br>START DATE: 1/1/2008 | 5716-00367758 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DW<br>START DATE: 1/1/2008 | 5716-00367757 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DV<br>START DATE: 1/1/2008 | 5716-00367756 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055D<br>START DATE: 1/9/2008 | 5716-00370659 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00532<br>START DATE: 1/9/2008 | 5716-00370647 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0059B<br>START DATE: 5/29/2008 | 5716-00370686 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZL<br>START DATE: 11/7/2007 | 5716-00370616 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055B<br>START DATE: 1/9/2008 | 5716-00370657 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00558<br>START DATE: 1/9/2008 | 5716-00370656 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0054J<br>START DATE: 1/9/2008 | 5716-00370655 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0054D<br>START DATE: 1/9/2008 | 5716-00370654 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059J<br>START DATE: 7/17/2008 | 5716-00370689 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027G<br>START DATE: 2/2/2007 | 5716-00366206 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059D<br>START DATE: 5/29/2008 | 5716-00370687 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DC<br>START DATE: 1/1/2008 | 5716-00367753 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00599<br>START DATE: 5/29/2008 | 5716-00370685 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05V5<br>START DATE: 2/10/2009 | 5716-00366181 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05V6<br>START DATE: 2/10/2009 | 5716-00366182 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05V7<br>START DATE: 2/10/2009 | 5716-00366183 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VB<br>START DATE: 2/10/2009 | 5716-00366184 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05VF<br>START DATE: 3/12/2009 | 5716-00366185 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059F<br>START DATE: 5/29/2008 | 5716-00370688 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DF<br>START DATE: 1/23/2008 | 5716-00366216 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DT<br>START DATE: 1/1/2008 | 5716-00367755 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z0<br>START DATE: 4/4/2009 | 5716-00367826 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XN<br>START DATE: 4/4/2009 | 5716-00367825 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XL<br>START DATE: 4/4/2009 | 5716-00367824 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XJ<br>START DATE: 4/4/2009 | 5716-00367823 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XH<br>START DATE: 4/4/2009 | 5716-00367822 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZH<br>START DATE: 11/15/2005 | 5716-00370527 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z2<br>START DATE: 4/4/2009 | 5716-00367827 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BZ<br>START DATE: 5/23/2007 | 5716-00366214 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J6<br>START DATE: 3/9/2006 | 5716-00366046 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WN<br>START DATE: 4/4/2009 | 5716-00367807 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004Z6<br>START DATE: 11/7/2007 | 5716-00370612 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004Z9<br>START DATE: 11/7/2007 | 5716-00370613 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZD<br>START DATE: 11/7/2007 | 5716-00370614 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZH<br>START DATE: 11/7/2007 | 5716-00370615 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C1<br>START DATE: 5/23/2007 | 5716-00366215 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027H<br>START DATE: 2/2/2007 | 5716-00366207 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01D8<br>START DATE: 1/1/2008 | 5716-00367752 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01D7<br>START DATE: 1/1/2008 | 5716-00367751 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D018H<br>START DATE: 12/1/2007 | 5716-00367750 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D018G<br>START DATE: 12/1/2007 | 5716-00367749 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D018F<br>START DATE: 12/1/2007 | 5716-00367748 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0187<br>START DATE: 12/1/2007 | 5716-00367747 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZG<br>START DATE: 11/15/2005 | 5716-00370526 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0185<br>START DATE: 12/1/2007 | 5716-00367745 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055J<br>START DATE: 1/9/2008 | 5716-00370660 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028H<br>START DATE: 3/21/2007 | 5716-00366208 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2029V<br>START DATE: 5/29/2007 | 5716-00366209 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2029W<br>START DATE: 5/29/2007 | 5716-00366210 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B1<br>START DATE: 5/23/2007 | 5716-00366211 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B6<br>START DATE: 5/23/2007 | 5716-00366212 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B7<br>START DATE: 5/23/2007 | 5716-00366213 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0186<br>START DATE: 12/1/2007 | 5716-00367746 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G2<br>START DATE: 1/4/2006 | 5716-00366023 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VR<br>START DATE: 4/4/2009 | 5716-00367794 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04K2<br>START DATE: 3/14/2006 | 5716-00366056 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KD<br>START DATE: 4/26/2006 | 5716-00366057 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KF<br>START DATE: 4/26/2006 | 5716-00366058 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FW<br>START DATE: 1/4/2006 | 5716-00366019 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FX<br>START DATE: 1/4/2006 | 5716-00366020 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JP<br>START DATE: 3/14/2006 | 5716-00366054 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G1<br>START DATE: 1/4/2006 | 5716-00366022 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04JN<br>START DATE: 3/14/2006 | 5716-00366053 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G3<br>START DATE: 1/4/2006 | 5716-00366024 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G5<br>START DATE: 1/4/2006 | 5716-00366025 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G6<br>START DATE: 1/4/2006 | 5716-00366026 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G7<br>START DATE: 1/4/2006 | 5716-00366027 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GB<br>START DATE: 1/4/2006 | 5716-00366028 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055C<br>START DATE: 1/9/2008 | 5716-00370658 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FZ<br>START DATE: 1/4/2006 | 5716-00366021 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VW<br>START DATE: 4/4/2009 | 5716-00367796 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z3<br>START DATE: 4/4/2009 | 5716-00367828 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z4<br>START DATE: 4/4/2009 | 5716-00367829 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WC<br>START DATE: 4/4/2009 | 5716-00367802 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01W9<br>START DATE: 4/4/2009 | 5716-00367801 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01W8<br>START DATE: 4/4/2009 | 5716-00367800 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01W7<br>START DATE: 4/4/2009 | 5716-00367799 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04K1<br>START DATE: 3/14/2006 | 5716-00366055 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VX<br>START DATE: 4/4/2009 | 5716-00367797 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GM<br>START DATE: 5/15/2007 | 5716-00366112 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VT<br>START DATE: 4/4/2009 | 5716-00367795 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DP<br>START DATE: 1/4/2006 | 5716-00366005 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DR<br>START DATE: 1/4/2006 | 5716-00366006 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JG<br>START DATE: 3/9/2006 | 5716-00366050 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JJ<br>START DATE: 3/14/2006 | 5716-00366051 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JK<br>START DATE: 3/14/2006 | 5716-00366052 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VZ<br>START DATE: 4/4/2009 | 5716-00367798 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01G2<br>START DATE: 1/1/2008 | 5716-00367767 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VP<br>START DATE: 4/4/2009 | 5716-00367793 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05V3<br>START DATE: 2/10/2006 | 5716-00366180 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TF<br>START DATE: 4/4/2009 | 5716-00367773 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TD<br>START DATE: 4/4/2009 | 5716-00367772 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01TC<br>START DATE: 4/4/2009 | 5716-00367771 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01NG<br>START DATE: 1/1/2009 | 5716-00367770 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05V1<br>START DATE: 2/10/2009 | 5716-00366178 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01G3<br>START DATE: 1/1/2008 | 5716-00367768 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TZ<br>START DATE: 2/10/2009 | 5716-00366177 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01G1<br>START DATE: 1/1/2008 | 5716-00367766 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GC<br>START DATE: 1/4/2006 | 5716-00366029 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00568<br>START DATE: 1/23/2008 | 5716-00370664 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00566<br>START DATE: 1/23/2008 | 5716-00370663 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055L<br>START DATE: 1/9/2008 | 5716-00370662 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055K<br>START DATE: 1/9/2008 | 5716-00370661 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GF<br>START DATE: 1/1/2008 | 5716-00367769 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RX<br>START DATE: 2/10/2009 | 5716-00366156 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GN<br>START DATE: 5/15/2007 | 5716-00366113 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GP<br>START DATE: 5/15/2007 | 5716-00366114 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01WD<br>START DATE: 4/4/2009 | 5716-00367803 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RM<br>START DATE: 2/10/2009 | 5716-00366151 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RP<br>START DATE: 2/10/2009 | 5716-00366152 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RR<br>START DATE: 2/10/2009 | 5716-00366153 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05V2<br>START DATE: 2/10/2009 | 5716-00366179 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RW<br>START DATE: 2/10/2009 | 5716-00366155 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J5<br>START DATE: 3/9/2006 | 5716-00366045 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05T0<br>START DATE: 2/10/2009 | 5716-00366157 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05T1<br>START DATE: 2/10/2009 | 5716-00366158 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BZ<br>START DATE: 7/17/2008 | 5716-00370711 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005C0<br>START DATE: 7/17/2008 | 5716-00370712 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005C2<br>START DATE: 7/17/2008 | 5716-00370713 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TX<br>START DATE: 2/10/2009 | 5716-00366176 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RT<br>START DATE: 2/10/2009 | 5716-00366154 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WT<br>START DATE: 4/4/2009 | 5716-00367809 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202F9<br>START DATE: 1/23/2008 | 5716-00366224 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 03CR04FH<br>START DATE: 1/4/2006 | 5716-00366018 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059K<br>START DATE: 7/17/2008 | 5716-00370690 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZP<br>START DATE: 11/7/2007 | 5716-00370617 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059N<br>START DATE: 7/17/2008 | 5716-00370692 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C5<br>START DATE: 1/4/2006 | 5716-00365980 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WP<br>START DATE: 4/4/2009 | 5716-00367808 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C3<br>START DATE: 1/4/2006 | 5716-00365979 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WV<br>START DATE: 4/4/2009 | 5716-00367810 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WW<br>START DATE: 4/4/2009 | 5716-00367811 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X0<br>START DATE: 4/4/2009 | 5716-00367812 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X1<br>START DATE: 4/4/2009 | 5716-00367813 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X2<br>START DATE: 4/4/2009 | 5716-00367814 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X4<br>START DATE: 4/4/2009 | 5716-00367815 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059R<br>START DATE: 7/17/2008 | 5716-00370693 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04BR<br>START DATE: 1/4/2006 | 5716-00365972 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FC<br>START DATE: 1/23/2008 | 5716-00366225 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202FD<br>START DATE: 1/23/2008 | 5716-00366226 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202FH<br>START DATE: 1/23/2008 | 5716-00366227 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202FK<br>START DATE: 1/23/2008 | 5716-00366228 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 03CR04JB<br>START DATE: 3/9/2006 | 5716-00366048 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FG<br>START DATE: 1/4/2006 | 5716-00366017 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BP<br>START DATE: 1/4/2006 | 5716-00365971 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XB<br>START DATE: 4/4/2009 | 5716-00367818 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BT<br>START DATE: 1/4/2006 | 5716-00365973 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BW<br>START DATE: 1/4/2006 | 5716-00365974 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BX<br>START DATE: 1/4/2006 | 5716-00365975 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BZ<br>START DATE: 1/4/2006 | 5716-00365976 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C1<br>START DATE: 1/4/2006 | 5716-00365977 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C2<br>START DATE: 1/4/2006 | 5716-00365978 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04BL<br>START DATE: 1/4/2006 | 5716-00365970 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004K5<br>START DATE: 8/28/2007 | 5716-00370539 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TT<br>START DATE: 2/10/2009 | 5716-00366174 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TW<br>START DATE: 2/10/2009 | 5716-00366175 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D017M<br>START DATE: 12/1/2007 | 5716-00367741 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D017W<br>START DATE: 12/1/2007 | 5716-00367742 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D017X<br>START DATE: 12/1/2007 | 5716-00367743 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X6<br>START DATE: 4/4/2009 | 5716-00367816 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004K4<br>START DATE: 8/28/2007 | 5716-00370538 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TM<br>START DATE: 2/10/2009 | 5716-00366171 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004K6<br>START DATE: 8/28/2007 | 5716-00370540 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KB<br>START DATE: 8/28/2007 | 5716-00370541 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KC<br>START DATE: 8/28/2007 | 5716-00370542 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KD<br>START DATE: 8/28/2007 | 5716-00370543 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KJ<br>START DATE: 8/28/2007 | 5716-00370544 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004KK<br>START DATE: 8/28/2007 | 5716-00370545 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VM<br>START DATE: 4/4/2009 | 5716-00367792 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TB<br>START DATE: 2/10/2009 | 5716-00366165 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059M<br>START DATE: 7/17/2008 | 5716-00370691 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D016D<br>START DATE: 8/1/2007 | 5716-00367734 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D016F<br>START DATE: 8/1/2007 | 5716-00367735 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0171<br>START DATE: 8/1/2007 | 5716-00367736 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0178<br>START DATE: 8/1/2007 | 5716-00367737 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05T6<br>START DATE: 2/10/2009 | 5716-00366162 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TR<br>START DATE: 2/10/2009 | 5716-00366173 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05T9<br>START DATE: 2/10/2009 | 5716-00366164 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TP<br>START DATE: 2/10/2009 | 5716-00366172 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TD<br>START DATE: 2/10/2009 | 5716-00366166 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TF<br>START DATE: 2/10/2009 | 5716-00366167 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TG<br>START DATE: 2/10/2009 | 5716-00366168 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05TJ<br>START DATE: 2/10/2009 | 5716-00366169 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TL<br>START DATE: 2/10/2009 | 5716-00366170 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X8<br>START DATE: 4/4/2009 | 5716-00367817 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05T8<br>START DATE: 2/10/2009 | 5716-00366163 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KG<br>START DATE: 4/26/2006 | 5716-00366059 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01BG<br>START DATE: 6/27/2003 | 5716-00365937 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01VB<br>START DATE: 12/17/2003 | 5716-00365938 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202F8<br>START DATE: 1/23/2008 | 5716-00366223 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: NCL003ZZ<br>START DATE: 11/15/2005 | 5716-00370530 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZX<br>START DATE: 11/15/2005 | 5716-00370529 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XW<br>START DATE: 11/7/2007 | 5716-00370607 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04D2<br>START DATE: 1/4/2006 | 5716-00365995 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04D1<br>START DATE: 1/4/2006 | 5716-00365994 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CZ<br>START DATE: 1/4/2006 | 5716-00365993 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR012J<br>START DATE: 10/27/2002 | 5716-00365935 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR00ZZ START DATE: 9/10/2002 | 5716-00365934 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR012K START DATE: 10/27/2002 | 5716-00365936 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052L START DATE: 1/9/2008 | 5716-00370641 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DL START DATE: 1/4/2006 | 5716-00366004 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DH START DATE: 1/23/2008 | 5716-00366217 | 1789 ELLSWORTH BAILEY RD SW WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202F6 START DATE: 1/23/2008 | 5716-00366222 | 1789 ELLSWORTH BAILEY RD SW WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202F3 START DATE: 1/23/2008 | 5716-00366221 | 1789 ELLSWORTH BAILEY RD SW WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202F2 START DATE: 1/23/2008 | 5716-00366220 | 1789 ELLSWORTH BAILEY RD SW WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DR START DATE: 1/23/2008 | 5716-00366219 | 1789 ELLSWORTH BAILEY RD SW WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J9 START DATE: 3/9/2006 | 5716-00366047 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DJ START DATE: 1/23/2008 | 5716-00366218 | 1789 ELLSWORTH BAILEY RD SW WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DG START DATE: 1/4/2006 | 5716-00366003 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KV START DATE: 4/26/2006 | 5716-00366060 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04D3 START DATE: 1/4/2006 | 5716-00365996 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04D5 START DATE: 1/4/2006 | 5716-00365997 | 454 NORTH ST MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04D6<br>START DATE: 1/4/2006 | 5716-00365998 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04D7<br>START DATE: 1/4/2006 | 5716-00365999 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DB<br>START DATE: 1/4/2006 | 5716-00366000 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DC<br>START DATE: 1/4/2006 | 5716-00366001 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DF<br>START DATE: 1/4/2006 | 5716-00366002 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: J4500706<br>START DATE: 2/22/2008 | 5716-01007448 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: J4500705<br>START DATE: 3/14/2008 | 5716-01007447 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00366<br>START DATE: 12/5/2003 | 5716-01019769 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: J45006VG<br>START DATE: 11/20/2007 | 5716-01007446 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: J450070R<br>START DATE: 4/22/2008 | 5716-01007450 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: J450070P<br>START DATE: 4/25/2008 | 5716-01007449 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NP<br>START DATE: 5/15/2009 | 5716-01136585 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GP<br>START DATE: 5/15/2009 | 5716-01136417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TL<br>START DATE: 5/15/2009 | 5716-01136666 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TK<br>START DATE: 5/15/2009 | 5716-01136665 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00TJ<br>START DATE: 5/15/2009 | 5716-01136664 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TH<br>START DATE: 5/15/2009 | 5716-01136663 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NR<br>START DATE: 5/15/2009 | 5716-01136586 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GN<br>START DATE: 5/15/2009 | 5716-01136416 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TG<br>START DATE: 5/15/2009 | 5716-01136662 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TP<br>START DATE: 5/15/2009 | 5716-01136669 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TF<br>START DATE: 5/15/2009 | 5716-01136661 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TD<br>START DATE: 5/15/2009 | 5716-01136660 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TC<br>START DATE: 5/15/2009 | 5716-01136659 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TN<br>START DATE: 5/15/2009 | 5716-01136668 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T3<br>START DATE: 5/15/2009 | 5716-01136651 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C9<br>START DATE: 5/15/2009 | 5716-01144971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F1<br>START DATE: 5/15/2009 | 5716-01145012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H8<br>START DATE: 5/15/2009 | 5716-01136432 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H9<br>START DATE: 5/15/2009 | 5716-01136433 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0NK900CB<br>START DATE: 5/15/2009 | 5716-01144972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DR<br>START DATE: 5/15/2009 | 5716-01136362 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T8<br>START DATE: 5/15/2009 | 5716-01136656 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T9<br>START DATE: 5/15/2009 | 5716-01136657 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D7<br>START DATE: 5/15/2009 | 5716-01136347 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F4<br>START DATE: 5/15/2009 | 5716-01145015 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D8<br>START DATE: 5/15/2009 | 5716-01136348 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T2<br>START DATE: 5/15/2009 | 5716-01136650 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T6<br>START DATE: 5/15/2009 | 5716-01136654 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M2<br>START DATE: 5/15/2009 | 5716-01136538 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DT<br>START DATE: 5/15/2009 | 5716-01136363 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T5<br>START DATE: 5/15/2009 | 5716-01136653 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DV<br>START DATE: 5/15/2009 | 5716-01136364 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CC<br>START DATE: 5/15/2009 | 5716-01144973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T4<br>START DATE: 5/15/2009 | 5716-01136652 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00T7<br>START DATE: 5/15/2009 | 5716-01136655 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D9<br>START DATE: 5/15/2009 | 5716-01136349 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X1<br>START DATE: 5/15/2009 | 5716-01136733 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BJ<br>START DATE: 5/15/2009 | 5716-01136300 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BH<br>START DATE: 5/15/2009 | 5716-01136299 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X6<br>START DATE: 5/15/2009 | 5716-01136738 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X5<br>START DATE: 5/15/2009 | 5716-01136737 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G6<br>START DATE: 5/15/2009 | 5716-01136402 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X4<br>START DATE: 5/15/2009 | 5716-01136736 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F2<br>START DATE: 5/15/2009 | 5716-01145013 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X2<br>START DATE: 5/15/2009 | 5716-01136734 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BK<br>START DATE: 5/15/2009 | 5716-01136301 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X0<br>START DATE: 5/15/2009 | 5716-01136732 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WZ<br>START DATE: 5/15/2009 | 5716-01136731 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WX<br>START DATE: 5/15/2009 | 5716-01136730 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00WF<br>START DATE: 5/15/2009 | 5716-01136717 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PK<br>START DATE: 5/15/2009 | 5716-01136609 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PT<br>START DATE: 5/15/2009 | 5716-01136615 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PR<br>START DATE: 5/15/2009 | 5716-01136614 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X3<br>START DATE: 5/15/2009 | 5716-01136735 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CH<br>START DATE: 5/15/2009 | 5716-01144977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F3<br>START DATE: 5/15/2009 | 5716-01145014 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LT<br>START DATE: 5/15/2009 | 5716-01136531 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F5<br>START DATE: 5/15/2009 | 5716-01145016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H7<br>START DATE: 5/15/2009 | 5716-01136431 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GB<br>START DATE: 5/15/2009 | 5716-01136406 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G9<br>START DATE: 5/15/2009 | 5716-01136405 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004Z<br>START DATE: 5/15/2009 | 5716-01146860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G7<br>START DATE: 5/15/2009 | 5716-01136403 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CG<br>START DATE: 5/15/2009 | 5716-01144976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00G8<br>START DATE: 5/15/2009 | 5716-01136404 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BT<br>START DATE: 5/15/2009 | 5716-01136307 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BR<br>START DATE: 5/15/2009 | 5716-01136306 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BP<br>START DATE: 5/15/2009 | 5716-01136305 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BN<br>START DATE: 5/15/2009 | 5716-01136304 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BM<br>START DATE: 5/15/2009 | 5716-01136303 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BL<br>START DATE: 5/15/2009 | 5716-01136302 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PV<br>START DATE: 5/15/2009 | 5716-01136616 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CF<br>START DATE: 5/15/2009 | 5716-01144975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PG<br>START DATE: 5/15/2009 | 5716-01136606 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LP<br>START DATE: 5/15/2009 | 5716-01136529 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WL<br>START DATE: 5/15/2009 | 5716-01136722 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WM<br>START DATE: 5/15/2009 | 5716-01136723 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WN<br>START DATE: 5/15/2009 | 5716-01136724 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WP<br>START DATE: 5/15/2009 | 5716-01136725 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00WR START DATE: 5/15/2009 | 5716-01136726 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PC START DATE: 5/15/2009 | 5716-01136603 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WJ START DATE: 5/15/2009 | 5716-01136720 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PF START DATE: 5/15/2009 | 5716-01136605 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WH START DATE: 5/15/2009 | 5716-01136719 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BF START DATE: 5/15/2009 | 5716-01144947 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LL START DATE: 5/15/2009 | 5716-01136526 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PH START DATE: 5/15/2009 | 5716-01136607 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WD START DATE: 5/15/2009 | 5716-01136716 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PJ START DATE: 5/15/2009 | 5716-01136608 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WC START DATE: 5/15/2009 | 5716-01136715 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WB START DATE: 5/15/2009 | 5716-01136714 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PD START DATE: 5/15/2009 | 5716-01136604 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P7 START DATE: 5/15/2009 | 5716-01136599 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VJ START DATE: 5/15/2009 | 5716-01136692 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00VH<br>START DATE: 5/15/2009 | 5716-01136691 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VG<br>START DATE: 5/15/2009 | 5716-01136690 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VF<br>START DATE: 5/15/2009 | 5716-01136689 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VD<br>START DATE: 5/15/2009 | 5716-01136688 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VC<br>START DATE: 5/15/2009 | 5716-01136687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VB<br>START DATE: 5/15/2009 | 5716-01136686 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WK<br>START DATE: 5/15/2009 | 5716-01136721 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V8<br>START DATE: 5/15/2009 | 5716-01136684 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W7<br>START DATE: 5/15/2009 | 5716-01136711 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V7<br>START DATE: 5/15/2009 | 5716-01136683 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V6<br>START DATE: 5/15/2009 | 5716-01136682 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VK<br>START DATE: 5/15/2009 | 5716-01136693 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P8<br>START DATE: 5/15/2009 | 5716-01136600 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P9<br>START DATE: 5/15/2009 | 5716-01136601 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PB<br>START DATE: 5/15/2009 | 5716-01136602 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00WG START DATE: 5/15/2009 | 5716-01136718 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V9 START DATE: 5/15/2009 | 5716-01136685 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LW START DATE: 5/15/2009 | 5716-01136533 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C8 START DATE: 5/15/2009 | 5716-01144970 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M1 START DATE: 5/15/2009 | 5716-01136537 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M0 START DATE: 5/15/2009 | 5716-01136536 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LZ START DATE: 5/15/2009 | 5716-01136535 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LX START DATE: 5/15/2009 | 5716-01136534 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VZ START DATE: 5/15/2009 | 5716-01136703 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R0 START DATE: 5/15/2009 | 5716-01136620 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W9 START DATE: 5/15/2009 | 5716-01136713 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PX START DATE: 5/15/2009 | 5716-01136618 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F0 START DATE: 5/15/2009 | 5716-01136368 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PW START DATE: 5/15/2009 | 5716-01136617 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LV START DATE: 5/15/2009 | 5716-01136532 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00LR<br>START DATE: 5/15/2009 | 5716-01136530 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W3<br>START DATE: 5/15/2009 | 5716-01136707 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LN<br>START DATE: 5/15/2009 | 5716-01136528 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LM<br>START DATE: 5/15/2009 | 5716-01136527 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DX<br>START DATE: 5/15/2009 | 5716-01136366 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PZ<br>START DATE: 5/15/2009 | 5716-01136619 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W2<br>START DATE: 5/15/2009 | 5716-01136706 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DW<br>START DATE: 5/15/2009 | 5716-01136365 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W6<br>START DATE: 5/15/2009 | 5716-01136710 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W5<br>START DATE: 5/15/2009 | 5716-01136709 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W4<br>START DATE: 5/15/2009 | 5716-01136708 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C7<br>START DATE: 5/15/2009 | 5716-01144969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WT<br>START DATE: 5/15/2009 | 5716-01136727 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WV<br>START DATE: 5/15/2009 | 5716-01136728 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W1<br>START DATE: 5/15/2009 | 5716-01136705 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00WW<br>START DATE: 5/15/2009 | 5716-01136729 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DZ<br>START DATE: 5/15/2009 | 5716-01136367 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TR<br>START DATE: 5/15/2009 | 5716-01136670 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F1<br>START DATE: 5/15/2009 | 5716-01136369 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JM<br>START DATE: 5/15/2009 | 5716-01136471 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JN<br>START DATE: 5/15/2009 | 5716-01136472 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JP<br>START DATE: 5/15/2009 | 5716-01136473 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JR<br>START DATE: 5/15/2009 | 5716-01136474 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JT<br>START DATE: 5/15/2009 | 5716-01136475 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W8<br>START DATE: 5/15/2009 | 5716-01136712 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CD<br>START DATE: 5/15/2009 | 5716-01144974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BT<br>START DATE: 5/15/2009 | 5716-01144957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HN<br>START DATE: 5/15/2009 | 5716-01136444 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HM<br>START DATE: 5/15/2009 | 5716-01136443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BX<br>START DATE: 5/15/2009 | 5716-01144960 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00HL<br>START DATE: 5/15/2009 | 5716-01136442 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FR<br>START DATE: 5/15/2009 | 5716-01136390 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FT<br>START DATE: 5/15/2009 | 5716-01136391 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FV<br>START DATE: 5/15/2009 | 5716-01136392 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XC<br>START DATE: 5/15/2009 | 5716-01136743 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XV<br>START DATE: 5/15/2009 | 5716-01136756 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BV<br>START DATE: 5/15/2009 | 5716-01144958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B9<br>START DATE: 5/15/2009 | 5716-01136293 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FG<br>START DATE: 5/15/2009 | 5716-01145025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BR<br>START DATE: 5/15/2009 | 5716-01144956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B5<br>START DATE: 5/15/2009 | 5716-01136289 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B4<br>START DATE: 5/15/2009 | 5716-01136288 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B3<br>START DATE: 5/15/2009 | 5716-01136287 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B2<br>START DATE: 5/15/2009 | 5716-01136286 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XZ<br>START DATE: 5/15/2009 | 5716-01136759 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00XX<br>START DATE: 5/15/2009 | 5716-01136758 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CC<br>START DATE: 5/15/2009 | 5716-01136323 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BW<br>START DATE: 5/15/2009 | 5716-01144959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M4<br>START DATE: 5/15/2009 | 5716-01136540 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FZ<br>START DATE: 5/15/2009 | 5716-01136395 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NC<br>START DATE: 5/15/2009 | 5716-01136575 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00ND<br>START DATE: 5/15/2009 | 5716-01136576 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NF<br>START DATE: 5/15/2009 | 5716-01136577 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M6<br>START DATE: 5/15/2009 | 5716-01136542 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M5<br>START DATE: 5/15/2009 | 5716-01136541 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HW<br>START DATE: 5/15/2009 | 5716-01136449 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HV<br>START DATE: 5/15/2009 | 5716-01136448 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HT<br>START DATE: 5/15/2009 | 5716-01136447 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B7<br>START DATE: 5/15/2009 | 5716-01136291 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HP<br>START DATE: 5/15/2009 | 5716-01136445 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00B8<br>START DATE: 5/15/2009 | 5716-01136292 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K5<br>START DATE: 5/15/2009 | 5716-01136485 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K6<br>START DATE: 5/15/2009 | 5716-01136486 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K7<br>START DATE: 5/15/2009 | 5716-01136487 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M3<br>START DATE: 5/15/2009 | 5716-01136539 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F2<br>START DATE: 5/15/2009 | 5716-01136370 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BD<br>START DATE: 5/15/2009 | 5716-01136296 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BC<br>START DATE: 5/15/2009 | 5716-01136295 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BB<br>START DATE: 5/15/2009 | 5716-01136294 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XT<br>START DATE: 5/15/2009 | 5716-01136755 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HR<br>START DATE: 5/15/2009 | 5716-01136446 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FD<br>START DATE: 5/15/2009 | 5716-01136380 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M9<br>START DATE: 5/15/2009 | 5716-01136545 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MB<br>START DATE: 5/15/2009 | 5716-01136546 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MC<br>START DATE: 5/15/2009 | 5716-01136547 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00MD<br>START DATE: 5/15/2009 | 5716-01136548 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MW<br>START DATE: 5/15/2009 | 5716-01136561 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W0<br>START DATE: 5/15/2009 | 5716-01136704 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MF<br>START DATE: 5/15/2009 | 5716-01136549 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P6<br>START DATE: 5/15/2009 | 5716-01136598 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XW<br>START DATE: 5/15/2009 | 5716-01136757 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FF<br>START DATE: 5/15/2009 | 5716-01136381 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MT<br>START DATE: 5/15/2009 | 5716-01136559 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FC<br>START DATE: 5/15/2009 | 5716-01136379 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FB<br>START DATE: 5/15/2009 | 5716-01136378 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F9<br>START DATE: 5/15/2009 | 5716-01136377 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F8<br>START DATE: 5/15/2009 | 5716-01136376 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CH<br>START DATE: 5/15/2009 | 5716-01136327 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CG<br>START DATE: 5/15/2009 | 5716-01136326 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P5<br>START DATE: 5/15/2009 | 5716-01136597 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00CF<br>START DATE: 5/15/2009 | 5716-01136325 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CD<br>START DATE: 5/15/2009 | 5716-01136324 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FX<br>START DATE: 5/15/2009 | 5716-01136394 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CJ<br>START DATE: 5/15/2009 | 5716-01144978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XR<br>START DATE: 5/15/2009 | 5716-01136754 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B1<br>START DATE: 5/15/2009 | 5716-01136285 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00ML<br>START DATE: 5/15/2009 | 5716-01136554 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L4<br>START DATE: 5/15/2009 | 5716-01136512 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L5<br>START DATE: 5/15/2009 | 5716-01136513 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L6<br>START DATE: 5/15/2009 | 5716-01136514 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L7<br>START DATE: 5/15/2009 | 5716-01136515 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L8<br>START DATE: 5/15/2009 | 5716-01136516 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L9<br>START DATE: 5/15/2009 | 5716-01136517 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M8<br>START DATE: 5/15/2009 | 5716-01136544 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LC<br>START DATE: 5/15/2009 | 5716-01136519 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00MV<br>START DATE: 5/15/2009 | 5716-01136560 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CK<br>START DATE: 5/15/2009 | 5716-01144979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CL<br>START DATE: 5/15/2009 | 5716-01144980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CM<br>START DATE: 5/15/2009 | 5716-01144981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MM<br>START DATE: 5/15/2009 | 5716-01136555 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MN<br>START DATE: 5/15/2009 | 5716-01136556 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MP<br>START DATE: 5/15/2009 | 5716-01136557 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MR<br>START DATE: 5/15/2009 | 5716-01136558 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M7<br>START DATE: 5/15/2009 | 5716-01136543 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HX<br>START DATE: 5/15/2009 | 5716-01136450 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LB<br>START DATE: 5/15/2009 | 5716-01136518 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z2<br>START DATE: 5/15/2009 | 5716-01136762 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DC<br>START DATE: 5/15/2009 | 5716-01136351 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DB<br>START DATE: 5/15/2009 | 5716-01136350 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C2<br>START DATE: 5/15/2009 | 5716-01144964 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00FG<br>START DATE: 5/15/2009 | 5716-01136382 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FH<br>START DATE: 5/15/2009 | 5716-01136383 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FJ<br>START DATE: 5/15/2009 | 5716-01136384 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MX<br>START DATE: 5/15/2009 | 5716-01136562 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KH<br>START DATE: 5/15/2009 | 5716-01136495 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G0<br>START DATE: 5/15/2009 | 5716-01136396 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z1<br>START DATE: 5/15/2009 | 5716-01136761 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C1<br>START DATE: 5/15/2009 | 5716-01144963 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G2<br>START DATE: 5/15/2009 | 5716-01136398 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z3<br>START DATE: 5/17/2009 | 5716-01136763 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z5<br>START DATE: 5/17/2009 | 5716-01136765 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B0<br>START DATE: 5/15/2009 | 5716-01136284 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV009R<br>START DATE: 5/15/2009 | 5716-01136283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV009P<br>START DATE: 5/15/2009 | 5716-01136282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV009N<br>START DATE: 5/15/2009 | 5716-01136281 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV009M<br>START DATE: 5/15/2009 | 5716-01136280 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FK<br>START DATE: 5/15/2009 | 5716-01136385 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z0<br>START DATE: 5/15/2009 | 5716-01136760 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R2<br>START DATE: 5/15/2009 | 5716-01136622 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V5<br>START DATE: 5/15/2009 | 5716-01136681 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V4<br>START DATE: 5/15/2009 | 5716-01136680 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V3<br>START DATE: 5/15/2009 | 5716-01136679 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V2<br>START DATE: 5/15/2009 | 5716-01136678 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V1<br>START DATE: 5/15/2009 | 5716-01136677 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V0<br>START DATE: 5/15/2009 | 5716-01136676 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TZ<br>START DATE: 5/15/2009 | 5716-01136675 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TX<br>START DATE: 5/15/2009 | 5716-01136674 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R5<br>START DATE: 5/15/2009 | 5716-01136625 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G3<br>START DATE: 5/15/2009 | 5716-01136399 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R3<br>START DATE: 5/15/2009 | 5716-01136623 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00G4 START DATE: 5/15/2009 | 5716-01136400 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R1 START DATE: 5/15/2009 | 5716-01136621 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KD START DATE: 5/15/2009 | 5716-01136492 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G5 START DATE: 5/15/2009 | 5716-01136401 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KF START DATE: 5/15/2009 | 5716-01136493 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KG START DATE: 5/15/2009 | 5716-01136494 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L3 START DATE: 5/15/2009 | 5716-01136511 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BZ START DATE: 5/15/2009 | 5716-01144961 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C0 START DATE: 5/15/2009 | 5716-01144962 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XF START DATE: 5/15/2009 | 5716-01136745 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R4 START DATE: 5/15/2009 | 5716-01136624 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PL START DATE: 5/15/2009 | 5716-01136610 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z4 START DATE: 5/17/2009 | 5716-01136764 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J7 START DATE: 5/15/2009 | 5716-01136459 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J6 START DATE: 5/15/2009 | 5716-01136458 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00J5 START DATE: 5/15/2009 | 5716-01136457 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J4 START DATE: 5/15/2009 | 5716-01136456 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J3 START DATE: 5/15/2009 | 5716-01136455 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J2 START DATE: 5/15/2009 | 5716-01136454 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CN START DATE: 5/15/2009 | 5716-01144982 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D5 START DATE: 5/15/2009 | 5716-01136345 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D3 START DATE: 5/15/2009 | 5716-01136343 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PM START DATE: 5/15/2009 | 5716-01136611 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D2 START DATE: 5/15/2009 | 5716-01136342 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CP START DATE: 5/15/2009 | 5716-01144983 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FL START DATE: 5/15/2009 | 5716-01136386 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FM START DATE: 5/15/2009 | 5716-01136387 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FN START DATE: 5/15/2009 | 5716-01136388 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FP START DATE: 5/15/2009 | 5716-01136389 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J1 START DATE: 5/15/2009 | 5716-01136453 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00J0<br>START DATE: 5/15/2009 | 5716-01136452 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HZ<br>START DATE: 5/15/2009 | 5716-01136451 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00B6<br>START DATE: 5/15/2009 | 5716-01136290 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D6<br>START DATE: 5/15/2009 | 5716-01136346 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J9<br>START DATE: 5/15/2009 | 5716-01136461 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00G1<br>START DATE: 5/15/2009 | 5716-01136397 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XD<br>START DATE: 5/15/2009 | 5716-01136744 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XB<br>START DATE: 5/15/2009 | 5716-01136742 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KC<br>START DATE: 5/15/2009 | 5716-01136491 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X9<br>START DATE: 5/15/2009 | 5716-01136741 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X8<br>START DATE: 5/15/2009 | 5716-01136740 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X7<br>START DATE: 5/15/2009 | 5716-01136739 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VX<br>START DATE: 5/15/2009 | 5716-01136702 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VW<br>START DATE: 5/15/2009 | 5716-01136701 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D4<br>START DATE: 5/15/2009 | 5716-01136344 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00JB<br>START DATE: 5/15/2009 | 5716-01136462 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JC<br>START DATE: 5/15/2009 | 5716-01136463 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VT<br>START DATE: 5/15/2009 | 5716-01136699 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VR<br>START DATE: 5/15/2009 | 5716-01136698 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PP<br>START DATE: 5/15/2009 | 5716-01136613 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00J8<br>START DATE: 5/15/2009 | 5716-01136460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00PN<br>START DATE: 5/15/2009 | 5716-01136612 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CX<br>START DATE: 5/15/2009 | 5716-01136338 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CZ<br>START DATE: 5/15/2009 | 5716-01136339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D0<br>START DATE: 5/15/2009 | 5716-01136340 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00D1<br>START DATE: 5/15/2009 | 5716-01136341 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VV<br>START DATE: 5/15/2009 | 5716-01136700 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600071<br>START DATE: 7/18/2006 | 5716-00967803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003K8<br>START DATE: 12/15/2008 | 5716-00986858 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040C<br>START DATE: 4/18/2008 | 5716-00986958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM0040B<br>START DATE: 3/13/2008 | 5716-00986957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00409<br>START DATE: 2/8/2008 | 5716-00986956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00408<br>START DATE: 10/8/2008 | 5716-00986955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00407<br>START DATE: 10/8/2008 | 5716-00986954 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00406<br>START DATE: 10/8/2008 | 5716-00986953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60006R<br>START DATE: 11/10/2005 | 5716-00967797 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60006T<br>START DATE: 1/13/2006 | 5716-00967798 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60006V<br>START DATE: 1/13/2006 | 5716-00967799 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003KB<br>START DATE: 12/15/2008 | 5716-00986860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60006X<br>START DATE: 1/13/2006 | 5716-00967801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003KJ<br>START DATE: 12/15/2008 | 5716-00986861 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600075<br>START DATE: 8/3/2007 | 5716-00967804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600076<br>START DATE: 8/3/2007 | 5716-00967805 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600077<br>START DATE: 8/3/2007 | 5716-00967806 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600078<br>START DATE: 8/3/2007 | 5716-00967807 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: BL60007B<br>START DATE: 8/3/2007 | 5716-00967808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0001Z<br>START DATE: 11/6/2002 | 5716-00976255 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00020<br>START DATE: 5/21/2003 | 5716-00976256 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00021<br>START DATE: 5/21/2003 | 5716-00976257 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00022<br>START DATE: 5/21/2003 | 5716-00976258 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00023<br>START DATE: 5/21/2003 | 5716-00976259 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00024<br>START DATE: 5/21/2003 | 5716-00976260 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003K7<br>START DATE: 12/15/2008 | 5716-00986857 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048F<br>START DATE: 4/6/2009 | 5716-00987131 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00446<br>START DATE: 1/26/2009 | 5716-00987052 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00445<br>START DATE: 1/26/2009 | 5716-00987051 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00444<br>START DATE: 1/26/2009 | 5716-00987050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BR<br>START DATE: 6/12/2008 | 5716-00967856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BT<br>START DATE: 6/12/2008 | 5716-00967857 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BZ<br>START DATE: 11/17/2008 | 5716-00967858 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM00443<br>START DATE: 1/26/2009 | 5716-00987049 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00442<br>START DATE: 1/26/2009 | 5716-00987048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00441<br>START DATE: 1/26/2009 | 5716-00987047 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00440<br>START DATE: 1/26/2009 | 5716-00987046 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043Z<br>START DATE: 1/26/2009 | 5716-00987045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003K9<br>START DATE: 12/15/2008 | 5716-00986859 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048G<br>START DATE: 4/6/2009 | 5716-00987132 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00447<br>START DATE: 1/26/2009 | 5716-00987053 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048D<br>START DATE: 4/6/2009 | 5716-00987130 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048C<br>START DATE: 4/6/2009 | 5716-00987129 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0048B<br>START DATE: 3/26/2009 | 5716-00987128 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040D<br>START DATE: 3/3/2009 | 5716-00986959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00448<br>START DATE: 1/26/2009 | 5716-00987054 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60006Z<br>START DATE: 12/1/2005 | 5716-00967802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00449<br>START DATE: 1/26/2009 | 5716-00987055 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: DDK0002D<br>START DATE: 8/14/2002 | 5716-00976261 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60007C<br>START DATE: 8/3/2007 | 5716-00967809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003KL<br>START DATE: 12/15/2008 | 5716-00986863 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003KK<br>START DATE: 12/15/2008 | 5716-00986862 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0043X<br>START DATE: 1/26/2009 | 5716-00987044 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60006W<br>START DATE: 11/10/2005 | 5716-00967800 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047P<br>START DATE: 3/26/2009 | 5716-00987111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0003G<br>START DATE: 6/3/2004 | 5716-00976276 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047N<br>START DATE: 3/26/2009 | 5716-00987110 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047R<br>START DATE: 3/26/2009 | 5716-00987112 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0002Z<br>START DATE: 12/22/2004 | 5716-00976272 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0003R<br>START DATE: 8/31/2004 | 5716-00976280 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0003T<br>START DATE: 8/31/2004 | 5716-00976281 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0003V<br>START DATE: 8/31/2004 | 5716-00976282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040M<br>START DATE: 1/26/2009 | 5716-00986966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003XK<br>START DATE: 3/5/2009 | 5716-00986941 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040K<br>START DATE: 1/26/2009 | 5716-00986964 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040J<br>START DATE: 1/26/2009 | 5716-00986963 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0003K<br>START DATE: 6/3/2004 | 5716-00976279 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0003J<br>START DATE: 6/3/2004 | 5716-00976278 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0003H<br>START DATE: 6/3/2004 | 5716-00976277 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00031<br>START DATE: 9/19/2008 | 5716-00976274 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00030<br>START DATE: 12/19/2008 | 5716-00976273 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047M<br>START DATE: 3/26/2009 | 5716-00987109 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040N<br>START DATE: 1/26/2009 | 5716-00986967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040P<br>START DATE: 1/26/2009 | 5716-00986968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040R<br>START DATE: 1/26/2009 | 5716-00986969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040T<br>START DATE: 1/26/2009 | 5716-00986970 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040V<br>START DATE: 1/26/2009 | 5716-00986971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040H<br>START DATE: 1/26/2009 | 5716-00986962 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM0047H<br>START DATE: 3/24/2009 | 5716-00987105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047J<br>START DATE: 3/24/2009 | 5716-00987106 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047K<br>START DATE: 3/26/2009 | 5716-00987107 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047L<br>START DATE: 3/26/2009 | 5716-00987108 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00032<br>START DATE: 5/5/2006 | 5716-00976275 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00485<br>START DATE: 3/26/2009 | 5716-00987123 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003ZP<br>START DATE: 1/21/2009 | 5716-00986948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003ZJ<br>START DATE: 1/21/2009 | 5716-00986947 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003ZF<br>START DATE: 1/21/2009 | 5716-00986946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003Z9<br>START DATE: 1/21/2009 | 5716-00986945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003Z6<br>START DATE: 1/21/2009 | 5716-00986944 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003XZ<br>START DATE: 3/5/2009 | 5716-00986942 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040L<br>START DATE: 1/26/2009 | 5716-00986965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044D<br>START DATE: 1/26/2009 | 5716-00987058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044C<br>START DATE: 1/26/2009 | 5716-00987057 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM0044B<br>START DATE: 1/26/2009 | 5716-00987056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003Z3<br>START DATE: 3/5/2009 | 5716-00986943 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00484<br>START DATE: 3/26/2009 | 5716-00987122 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00401<br>START DATE: 3/5/2009 | 5716-00986951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00486<br>START DATE: 3/26/2009 | 5716-00987124 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00487<br>START DATE: 3/26/2009 | 5716-00987125 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00488<br>START DATE: 3/26/2009 | 5716-00987126 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00489<br>START DATE: 3/26/2009 | 5716-00987127 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041R<br>START DATE: 4/17/2009 | 5716-00986997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003JF<br>START DATE: 12/15/2008 | 5716-00986852 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003JG<br>START DATE: 12/15/2008 | 5716-00986853 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003K4<br>START DATE: 2/13/2009 | 5716-00986854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003K5<br>START DATE: 2/13/2009 | 5716-00986855 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003K6<br>START DATE: 12/15/2008 | 5716-00986856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041P<br>START DATE: 1/26/2009 | 5716-00986996 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: DDK0005J<br>START DATE: 5/8/2007 | 5716-00976295 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BN<br>START DATE: 1/29/2008 | 5716-00967854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047V<br>START DATE: 3/26/2009 | 5716-00987114 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047W<br>START DATE: 3/26/2009 | 5716-00987115 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HK<br>START DATE: 12/15/2008 | 5716-00986828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HL<br>START DATE: 12/15/2008 | 5716-00986829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00411<br>START DATE: 8/25/2008 | 5716-00986976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044R<br>START DATE: 1/26/2009 | 5716-00987067 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000B9<br>START DATE: 11/7/2007 | 5716-00967847 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BB<br>START DATE: 11/7/2007 | 5716-00967848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BC<br>START DATE: 11/7/2007 | 5716-00967849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BF<br>START DATE: 1/13/2008 | 5716-00967850 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: BL6000BK<br>START DATE: 1/29/2008 | 5716-00967851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003ZT<br>START DATE: 1/21/2009 | 5716-00986949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BM<br>START DATE: 1/29/2008 | 5716-00967853 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003ZW<br>START DATE: 3/5/2009 | 5716-00986950 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BP<br>START DATE: 2/25/2008 | 5716-00967855 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044P<br>START DATE: 1/26/2009 | 5716-00987066 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044M<br>START DATE: 1/26/2009 | 5716-00987065 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044L<br>START DATE: 1/26/2009 | 5716-00987064 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044K<br>START DATE: 1/26/2009 | 5716-00987063 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044J<br>START DATE: 1/26/2009 | 5716-00987062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044H<br>START DATE: 1/26/2009 | 5716-00987061 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044G<br>START DATE: 1/26/2009 | 5716-00987060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0044F<br>START DATE: 1/26/2009 | 5716-00987059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00405<br>START DATE: 10/8/2008 | 5716-00986952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047T<br>START DATE: 3/26/2009 | 5716-00987113 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BL<br>START DATE: 1/29/2009 | 5716-00967852 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002V3<br>START DATE: 12/5/2003 | 5716-00986823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00420<br>START DATE: 1/26/2009 | 5716-00987003 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM00421<br>START DATE: 1/26/2009 | 5716-00987004 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00422<br>START DATE: 1/26/2009 | 5716-00987005 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00423<br>START DATE: 1/26/2009 | 5716-00987006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002TV<br>START DATE: 12/5/2003 | 5716-00986816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002TW<br>START DATE: 12/5/2003 | 5716-00986817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002TX<br>START DATE: 12/5/2003 | 5716-00986818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002TZ<br>START DATE: 12/5/2003 | 5716-00986819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002V0<br>START DATE: 12/5/2003 | 5716-00986820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00424<br>START DATE: 12/5/2008 | 5716-00987007 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003HM<br>START DATE: 12/15/2008 | 5716-00986830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0003W<br>START DATE: 8/31/2004 | 5716-00976283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041W<br>START DATE: 4/17/2009 | 5716-00987000 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00483<br>START DATE: 3/26/2009 | 5716-00987121 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00482<br>START DATE: 3/26/2009 | 5716-00987120 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00481<br>START DATE: 3/26/2009 | 5716-00987119 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003X1<br>START DATE: 3/5/2009 | 5716-00986935 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047Z<br>START DATE: 3/26/2009 | 5716-00987117 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J1<br>START DATE: 12/15/2008 | 5716-00986840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002TP<br>START DATE: 12/5/2003 | 5716-00986813 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002TR<br>START DATE: 12/5/2003 | 5716-00986814 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002TT<br>START DATE: 12/5/2003 | 5716-00986815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047G<br>START DATE: 3/24/2009 | 5716-00987104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J2<br>START DATE: 12/15/2008 | 5716-00986841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003JC<br>START DATE: 12/15/2008 | 5716-00986850 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003X0<br>START DATE: 3/5/2009 | 5716-00986934 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003WZ<br>START DATE: 3/5/2009 | 5716-00986933 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003WW<br>START DATE: 3/5/2009 | 5716-00986932 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003WJ<br>START DATE: 3/20/2008 | 5716-00986931 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003WH<br>START DATE: 3/20/2008 | 5716-00986930 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003WD<br>START DATE: 1/21/2009 | 5716-00986929 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM003W3<br>START DATE: 3/20/2008 | 5716-00986928 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003W2<br>START DATE: 3/20/2008 | 5716-00986927 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003W1<br>START DATE: 3/20/2008 | 5716-00986926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003W0<br>START DATE: 3/20/2008 | 5716-00986925 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041Z<br>START DATE: 12/5/2008 | 5716-00987002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003JD<br>START DATE: 12/15/2008 | 5716-00986851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041X<br>START DATE: 12/5/2008 | 5716-00987001 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003JB<br>START DATE: 12/15/2008 | 5716-00986849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J9<br>START DATE: 12/15/2008 | 5716-00986848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J8<br>START DATE: 12/15/2008 | 5716-00986847 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J7<br>START DATE: 12/15/2008 | 5716-00986846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J6<br>START DATE: 12/15/2008 | 5716-00986845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J5<br>START DATE: 12/15/2008 | 5716-00986844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J4<br>START DATE: 12/15/2008 | 5716-00986843 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003J3<br>START DATE: 12/15/2008 | 5716-00986842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM0041T<br>START DATE: 4/17/2009 | 5716-00986998 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0041V<br>START DATE: 4/17/2009 | 5716-00986999 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0047X<br>START DATE: 3/26/2009 | 5716-00987116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM003VZ<br>START DATE: 3/20/2008 | 5716-00986924 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000B7<br>START DATE: 11/7/2007 | 5716-00967845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002V6<br>START DATE: 12/5/2003 | 5716-00986826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60009L<br>START DATE: 6/28/2007 | 5716-00967839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60009M<br>START DATE: 6/28/2007 | 5716-00967840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000B3<br>START DATE: 8/10/2007 | 5716-00967841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000B4<br>START DATE: 9/20/2007 | 5716-00967842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDN000VG<br>START DATE: 6/11/2004 | 5716-00976300 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000B6<br>START DATE: 11/7/2007 | 5716-00967844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040X<br>START DATE: 8/25/2008 | 5716-00986973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002V5<br>START DATE: 12/5/2003 | 5716-00986825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002V4<br>START DATE: 12/5/2003 | 5716-00986824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: DDK0005K<br>START DATE: 5/8/2007 | 5716-00976296 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDN000TM<br>START DATE: 6/11/2004 | 5716-00976297 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDN000TN<br>START DATE: 6/11/2004 | 5716-00976298 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00480<br>START DATE: 3/26/2009 | 5716-00987118 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000B5<br>START DATE: 11/7/2007 | 5716-00967843 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00045<br>START DATE: 11/4/2004 | 5716-00976287 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60009K<br>START DATE: 6/28/2007 | 5716-00967838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00054<br>START DATE: 12/9/2005 | 5716-00976294 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0004K<br>START DATE: 2/2/2005 | 5716-00976293 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0004J<br>START DATE: 2/2/2005 | 5716-00976292 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0004H<br>START DATE: 2/2/2005 | 5716-00976291 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0004G<br>START DATE: 2/2/2005 | 5716-00976290 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002V7<br>START DATE: 12/5/2003 | 5716-00986827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0004D<br>START DATE: 9/19/2008 | 5716-00976288 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040W<br>START DATE: 1/26/2009 | 5716-00986972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: DDK00044<br>START DATE: 11/4/2004 | 5716-00976286 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00043<br>START DATE: 11/4/2004 | 5716-00976285 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK00042<br>START DATE: 11/4/2004 | 5716-00976284 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM00410<br>START DATE: 8/25/2008 | 5716-00986975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0040Z<br>START DATE: 8/25/2008 | 5716-00986974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDN000VZ<br>START DATE: 2/23/2005 | 5716-00976301 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0004F<br>START DATE: 9/19/2004 | 5716-00976289 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60009J<br>START DATE: 2/8/2007 | 5716-00967837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM002V1<br>START DATE: 12/5/2003 | 5716-00986821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600097<br>START DATE: 1/18/2007 | 5716-00967833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60009F<br>START DATE: 6/28/2007 | 5716-00967834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60009G<br>START DATE: 6/28/2007 | 5716-00967835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000B8<br>START DATE: 11/7/2007 | 5716-00967846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: DDN000VF<br>START DATE: 6/11/2004 | 5716-00976299 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60009H<br>START DATE: 8/3/2007 | 5716-00967836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: FMM002V2<br>START DATE: 12/5/2003 | 5716-00986822 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045L<br>START DATE: 3/24/2009 | 5716-00987080 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045M<br>START DATE: 3/24/2009 | 5716-00987081 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045N<br>START DATE: 3/24/2009 | 5716-00987082 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: FMM0045R<br>START DATE: 3/24/2009 | 5716-00987083 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005J9<br>START DATE: 8/13/2008 | 5716-01020306 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JB<br>START DATE: 8/13/2008 | 5716-01020307 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JC<br>START DATE: 8/13/2008 | 5716-01020308 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004FB<br>START DATE: 7/21/2006 | 5716-01020021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004FC<br>START DATE: 7/21/2006 | 5716-01020022 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005J7<br>START DATE: 8/13/2008 | 5716-01020304 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004G7<br>START DATE: 12/15/2008 | 5716-01020030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005J6<br>START DATE: 8/13/2008 | 5716-01020303 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005J5<br>START DATE: 8/13/2008 | 5716-01020302 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005J4<br>START DATE: 8/13/2008 | 5716-01020301 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005J3<br>START DATE: 8/13/2008 | 5716-01020300 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JV<br>START DATE: 1/26/2009 | 5716-01020321 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005K1<br>START DATE: 1/26/2009 | 5716-01020322 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005K2<br>START DATE: 1/26/2009 | 5716-01020323 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005J8<br>START DATE: 8/13/2008 | 5716-01020305 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VW<br>START DATE: 2/6/2009 | 5716-01020459 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DD<br>START DATE: 1/26/2009 | 5716-01020257 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DF<br>START DATE: 1/26/2009 | 5716-01020258 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DG<br>START DATE: 1/26/2009 | 5716-01020259 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DH<br>START DATE: 1/26/2009 | 5716-01020260 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053J<br>START DATE: 1/26/2009 | 5716-01020204 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053H<br>START DATE: 1/26/2009 | 5716-01020203 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053G<br>START DATE: 1/26/2009 | 5716-01020202 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053F<br>START DATE: 1/26/2009 | 5716-01020201 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004G5<br>START DATE: 12/15/2008 | 5716-01020028 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW004G8 START DATE: 12/15/2008 | 5716-01020031 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004FD START DATE: 7/21/2006 | 5716-01020023 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DC START DATE: 1/26/2009 | 5716-01020256 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DB START DATE: 1/26/2009 | 5716-01020255 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005D9 START DATE: 1/26/2009 | 5716-01020254 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004G6 START DATE: 12/15/2008 | 5716-01020029 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004G4 START DATE: 12/15/2008 | 5716-01020027 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004FH START DATE: 7/21/2006 | 5716-01020026 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004FG START DATE: 7/21/2006 | 5716-01020025 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004FF START DATE: 7/21/2006 | 5716-01020024 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004G9 START DATE: 1/26/2009 | 5716-01020032 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003TN START DATE: 3/20/2008 | 5716-01019843 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VZ START DATE: 2/6/2009 | 5716-01020461 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005F2 START DATE: 1/26/2009 | 5716-01020275 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005F3 START DATE: 1/26/2009 | 5716-01020276 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005F4<br>START DATE: 1/26/2009 | 5716-01020277 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005F5<br>START DATE: 1/26/2009 | 5716-01020278 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005F6<br>START DATE: 1/26/2009 | 5716-01020279 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005F7<br>START DATE: 1/26/2009 | 5716-01020280 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005F8<br>START DATE: 1/26/2009 | 5716-01020281 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005F9<br>START DATE: 1/26/2009 | 5716-01020282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005F0<br>START DATE: 1/26/2009 | 5716-01020273 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FC<br>START DATE: 1/26/2009 | 5716-01020284 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003TM<br>START DATE: 12/15/2005 | 5716-01019842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003TP<br>START DATE: 3/20/2008 | 5716-01019844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003TR<br>START DATE: 3/20/2008 | 5716-01019845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003VL<br>START DATE: 12/15/2005 | 5716-01019847 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052B<br>START DATE: 1/26/2009 | 5716-01020170 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003VN<br>START DATE: 12/15/2005 | 5716-01019849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003VP<br>START DATE: 12/15/2005 | 5716-01019850 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW003VR<br>START DATE: 3/20/2008 | 5716-01019851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003VT<br>START DATE: 3/20/2008 | 5716-01019852 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005J2<br>START DATE: 8/13/2008 | 5716-01020299 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005J1<br>START DATE: 8/13/2008 | 5716-01020298 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FB<br>START DATE: 1/26/2009 | 5716-01020283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005D8<br>START DATE: 1/26/2009 | 5716-01020253 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005K4<br>START DATE: 1/26/2009 | 5716-01020325 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005KF<br>START DATE: 1/26/2009 | 5716-01020326 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005KG<br>START DATE: 1/26/2009 | 5716-01020327 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005KH<br>START DATE: 1/26/2009 | 5716-01020328 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005KJ<br>START DATE: 1/26/2009 | 5716-01020329 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005KK<br>START DATE: 1/26/2009 | 5716-01020330 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005KL<br>START DATE: 1/26/2009 | 5716-01020331 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005L4<br>START DATE: 1/26/2009 | 5716-01020332 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W2<br>START DATE: 2/6/2009 | 5716-01020464 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005F1<br>START DATE: 1/26/2009 | 5716-01020274 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W0<br>START DATE: 2/6/2009 | 5716-01020462 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005K3<br>START DATE: 1/26/2009 | 5716-01020324 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VX<br>START DATE: 2/6/2009 | 5716-01020460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0049G<br>START DATE: 1/26/2009 | 5716-01019994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VV<br>START DATE: 2/6/2009 | 5716-01020458 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VT<br>START DATE: 2/6/2009 | 5716-01020457 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VR<br>START DATE: 2/6/2009 | 5716-01020456 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VP<br>START DATE: 2/6/2009 | 5716-01020455 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VN<br>START DATE: 2/6/2009 | 5716-01020454 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VM<br>START DATE: 2/6/2009 | 5716-01020453 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0049H<br>START DATE: 1/26/2009 | 5716-01019995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0049J<br>START DATE: 1/26/2009 | 5716-01019996 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W1<br>START DATE: 2/6/2009 | 5716-01020463 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00509<br>START DATE: 1/26/2009 | 5716-01020113 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: KBW005JH<br>START DATE: 1/26/2009 | 5716-01020312 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JJ<br>START DATE: 1/26/2009 | 5716-01020313 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JK<br>START DATE: 1/26/2009 | 5716-01020314 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JL<br>START DATE: 1/26/2009 | 5716-01020315 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JM<br>START DATE: 1/26/2009 | 5716-01020316 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JN<br>START DATE: 1/26/2009 | 5716-01020317 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JP<br>START DATE: 1/26/2009 | 5716-01020318 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JR<br>START DATE: 1/26/2009 | 5716-01020319 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JT<br>START DATE: 1/26/2009 | 5716-01020320 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050D<br>START DATE: 1/26/2009 | 5716-01020116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004ZM<br>START DATE: 5/19/2008 | 5716-01020101 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050B<br>START DATE: 1/26/2009 | 5716-01020114 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JD<br>START DATE: 8/13/2008 | 5716-01020309 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00508<br>START DATE: 1/26/2009 | 5716-01020112 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00507<br>START DATE: 1/26/2009 | 5716-01020111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW00506<br>START DATE: 1/26/2009 | 5716-01020110 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00505<br>START DATE: 1/26/2009 | 5716-01020109 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00504<br>START DATE: 1/26/2009 | 5716-01020108 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00503<br>START DATE: 1/26/2009 | 5716-01020107 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00502<br>START DATE: 5/19/2008 | 5716-01020106 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00501<br>START DATE: 5/19/2008 | 5716-01020105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004ZR<br>START DATE: 5/19/2008 | 5716-01020104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004ZP<br>START DATE: 5/19/2008 | 5716-01020103 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053T<br>START DATE: 1/26/2009 | 5716-01020211 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050C<br>START DATE: 1/26/2009 | 5716-01020115 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KJ<br>START DATE: 6/14/2007 | 5716-01020079 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KK<br>START DATE: 6/14/2007 | 5716-01020080 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052K<br>START DATE: 1/26/2009 | 5716-01020177 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052L<br>START DATE: 1/26/2009 | 5716-01020178 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052M<br>START DATE: 1/26/2009 | 5716-01020179 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0052N<br>START DATE: 1/26/2009 | 5716-01020180 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052P<br>START DATE: 1/26/2009 | 5716-01020181 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052R<br>START DATE: 1/26/2009 | 5716-01020182 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052T<br>START DATE: 1/26/2009 | 5716-01020183 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052V<br>START DATE: 1/26/2009 | 5716-01020184 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052W<br>START DATE: 1/26/2009 | 5716-01020185 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052X<br>START DATE: 1/26/2009 | 5716-01020186 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JG<br>START DATE: 1/26/2009 | 5716-01020311 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00530<br>START DATE: 1/26/2009 | 5716-01020188 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005JF<br>START DATE: 1/26/2009 | 5716-01020310 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KH<br>START DATE: 6/14/2007 | 5716-01020078 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KG<br>START DATE: 6/15/2007 | 5716-01020077 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KF<br>START DATE: 6/15/2007 | 5716-01020076 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KD<br>START DATE: 6/15/2007 | 5716-01020075 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KC<br>START DATE: 6/15/2007 | 5716-01020074 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW004KB<br>START DATE: 6/15/2007 | 5716-01020073 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004J5<br>START DATE: 12/15/2008 | 5716-01020072 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004J4<br>START DATE: 12/15/2008 | 5716-01020071 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004J3<br>START DATE: 12/15/2008 | 5716-01020070 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004J2<br>START DATE: 12/15/2008 | 5716-01020069 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004ZL<br>START DATE: 5/19/2008 | 5716-01020100 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052Z<br>START DATE: 1/26/2009 | 5716-01020187 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0049F<br>START DATE: 1/26/2009 | 5716-01019993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PB<br>START DATE: 1/26/2009 | 5716-01020360 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005P9<br>START DATE: 1/26/2009 | 5716-01020359 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005P8<br>START DATE: 1/26/2009 | 5716-01020358 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005N8<br>START DATE: 1/26/2009 | 5716-01020357 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00491<br>START DATE: 1/26/2009 | 5716-01019985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00492<br>START DATE: 1/26/2009 | 5716-01019986 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00493<br>START DATE: 1/26/2009 | 5716-01019987 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW00496<br>START DATE: 1/26/2009 | 5716-01019988 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00497<br>START DATE: 1/26/2009 | 5716-01019989 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00498<br>START DATE: 1/26/2009 | 5716-01019990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004ZN<br>START DATE: 5/19/2008 | 5716-01020102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0049B<br>START DATE: 1/26/2009 | 5716-01019992 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PF<br>START DATE: 1/26/2009 | 5716-01020363 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003VM<br>START DATE: 12/15/2005 | 5716-01019848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053V<br>START DATE: 1/26/2009 | 5716-01020212 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FV<br>START DATE: 1/26/2009 | 5716-01020297 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053R<br>START DATE: 1/26/2009 | 5716-01020210 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053P<br>START DATE: 1/26/2009 | 5716-01020209 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053N<br>START DATE: 1/26/2009 | 5716-01020208 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053M<br>START DATE: 1/26/2009 | 5716-01020207 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053L<br>START DATE: 1/26/2009 | 5716-01020206 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053K<br>START DATE: 1/26/2009 | 5716-01020205 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005D5<br>START DATE: 1/26/2009 | 5716-01020250 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005D6<br>START DATE: 1/26/2009 | 5716-01020251 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00499<br>START DATE: 1/26/2009 | 5716-01019991 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F7<br>START DATE: 7/21/2006 | 5716-01020018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004ZK<br>START DATE: 5/19/2008 | 5716-01020099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004ZD<br>START DATE: 5/19/2008 | 5716-01020098 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004ZC<br>START DATE: 5/19/2008 | 5716-01020097 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004XL<br>START DATE: 8/10/2007 | 5716-01020096 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004XK<br>START DATE: 6/8/2007 | 5716-01020095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004RB<br>START DATE: 1/26/2009 | 5716-01020094 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004R9<br>START DATE: 1/26/2009 | 5716-01020093 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PL<br>START DATE: 1/26/2009 | 5716-01020368 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PK<br>START DATE: 1/26/2009 | 5716-01020367 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PJ<br>START DATE: 1/26/2009 | 5716-01020366 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PH<br>START DATE: 1/26/2009 | 5716-01020365 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005PC<br>START DATE: 1/26/2009 | 5716-01020361 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F8<br>START DATE: 7/21/2006 | 5716-01020019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PD<br>START DATE: 1/26/2009 | 5716-01020362 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F6<br>START DATE: 7/21/2006 | 5716-01020017 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F5<br>START DATE: 7/21/2006 | 5716-01020016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F4<br>START DATE: 7/21/2006 | 5716-01020015 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F3<br>START DATE: 7/21/2006 | 5716-01020014 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F2<br>START DATE: 7/21/2006 | 5716-01020013 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F1<br>START DATE: 7/21/2006 | 5716-01020012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F0<br>START DATE: 7/21/2006 | 5716-01020011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004DH<br>START DATE: 7/21/2006 | 5716-01020010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004DG<br>START DATE: 7/21/2006 | 5716-01020009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PG<br>START DATE: 1/26/2009 | 5716-01020364 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005D7<br>START DATE: 1/26/2009 | 5716-01020252 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004F9<br>START DATE: 7/21/2006 | 5716-01020020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005RK<br>START DATE: 1/26/2009 | 5716-01020395 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044V<br>START DATE: 12/15/2008 | 5716-01019919 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044W<br>START DATE: 12/15/2008 | 5716-01019920 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044X<br>START DATE: 12/15/2008 | 5716-01019921 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044Z<br>START DATE: 12/15/2008 | 5716-01019922 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00450<br>START DATE: 12/15/2008 | 5716-01019923 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00451<br>START DATE: 12/15/2008 | 5716-01019924 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FM<br>START DATE: 1/26/2009 | 5716-01020292 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RL<br>START DATE: 1/26/2009 | 5716-01020396 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044P<br>START DATE: 12/15/2008 | 5716-01019916 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RJ<br>START DATE: 1/26/2009 | 5716-01020394 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RH<br>START DATE: 1/26/2009 | 5716-01020393 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FT<br>START DATE: 1/26/2009 | 5716-01020296 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FR<br>START DATE: 1/26/2009 | 5716-01020295 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FP<br>START DATE: 1/26/2009 | 5716-01020294 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005PW<br>START DATE: 5/22/2008 | 5716-01020375 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RM<br>START DATE: 1/26/2009 | 5716-01020397 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RV<br>START DATE: 1/26/2009 | 5716-01020402 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PX<br>START DATE: 5/22/2008 | 5716-01020376 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PZ<br>START DATE: 5/22/2008 | 5716-01020377 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00534<br>START DATE: 1/26/2009 | 5716-01020192 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00533<br>START DATE: 1/26/2009 | 5716-01020191 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00532<br>START DATE: 1/26/2009 | 5716-01020190 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00531<br>START DATE: 1/26/2009 | 5716-01020189 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044T<br>START DATE: 12/15/2008 | 5716-01019918 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RW<br>START DATE: 1/26/2009 | 5716-01020403 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044R<br>START DATE: 12/15/2008 | 5716-01019917 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005MN<br>START DATE: 1/26/2009 | 5716-01020351 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RR<br>START DATE: 1/26/2009 | 5716-01020400 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RN<br>START DATE: 1/26/2009 | 5716-01020398 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0044L<br>START DATE: 12/15/2008 | 5716-01019913 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044M<br>START DATE: 12/15/2008 | 5716-01019914 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044N<br>START DATE: 12/15/2008 | 5716-01019915 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FL<br>START DATE: 1/26/2009 | 5716-01020291 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RX<br>START DATE: 1/26/2009 | 5716-01020404 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003TT<br>START DATE: 3/20/2008 | 5716-01019846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TT<br>START DATE: 11/7/2008 | 5716-01020429 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052J<br>START DATE: 1/26/2009 | 5716-01020176 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005M8<br>START DATE: 1/26/2009 | 5716-01020347 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005M9<br>START DATE: 1/26/2009 | 5716-01020348 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005MJ<br>START DATE: 1/26/2009 | 5716-01020349 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FF<br>START DATE: 1/26/2009 | 5716-01020286 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FN<br>START DATE: 1/26/2009 | 5716-01020293 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005ML<br>START DATE: 1/26/2009 | 5716-01020350 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TW<br>START DATE: 11/7/2008 | 5716-01020431 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005MP<br>START DATE: 1/26/2009 | 5716-01020352 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005N0<br>START DATE: 1/26/2009 | 5716-01020353 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005N1<br>START DATE: 1/26/2009 | 5716-01020354 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005N2<br>START DATE: 1/26/2009 | 5716-01020355 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005N6<br>START DATE: 1/26/2009 | 5716-01020356 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R3<br>START DATE: 1/26/2009 | 5716-01020381 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FD<br>START DATE: 1/26/2009 | 5716-01020285 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005V4<br>START DATE: 1/26/2009 | 5716-01020438 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FK<br>START DATE: 1/26/2009 | 5716-01020290 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FJ<br>START DATE: 1/26/2009 | 5716-01020289 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FH<br>START DATE: 1/26/2009 | 5716-01020288 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005FG<br>START DATE: 1/26/2009 | 5716-01020287 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R0<br>START DATE: 5/22/2008 | 5716-01020378 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R1<br>START DATE: 5/22/2008 | 5716-01020379 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00519<br>START DATE: 1/26/2009 | 5716-01020141 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005V5<br>START DATE: 1/26/2009 | 5716-01020439 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TV<br>START DATE: 11/7/2008 | 5716-01020430 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005V3<br>START DATE: 1/26/2009 | 5716-01020437 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005V2<br>START DATE: 1/26/2009 | 5716-01020436 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005V1<br>START DATE: 1/26/2009 | 5716-01020435 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005V0<br>START DATE: 1/26/2009 | 5716-01020434 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TZ<br>START DATE: 1/26/2009 | 5716-01020433 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TX<br>START DATE: 11/7/2008 | 5716-01020432 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RT<br>START DATE: 1/26/2009 | 5716-01020401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R2<br>START DATE: 5/22/2008 | 5716-01020380 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051B<br>START DATE: 1/26/2009 | 5716-01020142 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DK<br>START DATE: 1/26/2009 | 5716-01020262 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RP<br>START DATE: 1/26/2009 | 5716-01020399 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00539<br>START DATE: 1/26/2009 | 5716-01020197 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053B<br>START DATE: 1/26/2009 | 5716-01020198 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0053C<br>START DATE: 1/26/2009 | 5716-01020199 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053D<br>START DATE: 1/26/2009 | 5716-01020200 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DJ<br>START DATE: 1/26/2009 | 5716-01020261 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00527<br>START DATE: 1/26/2009 | 5716-01020167 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00526<br>START DATE: 1/26/2009 | 5716-01020166 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00525<br>START DATE: 1/26/2009 | 5716-01020165 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0053W<br>START DATE: 1/26/2009 | 5716-01020213 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005WH<br>START DATE: 2/6/2009 | 5716-01020477 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005WK<br>START DATE: 2/6/2009 | 5716-01020479 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052C<br>START DATE: 1/26/2009 | 5716-01020171 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051C<br>START DATE: 1/26/2009 | 5716-01020143 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051D<br>START DATE: 1/26/2009 | 5716-01020144 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051F<br>START DATE: 1/26/2009 | 5716-01020145 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051G<br>START DATE: 1/26/2009 | 5716-01020146 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051H<br>START DATE: 1/26/2009 | 5716-01020147 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: KBW0051J<br>START DATE: 1/26/2009 | 5716-01020148 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051K<br>START DATE: 1/26/2009 | 5716-01020149 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051L<br>START DATE: 1/26/2009 | 5716-01020150 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051M<br>START DATE: 1/26/2009 | 5716-01020151 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051N<br>START DATE: 1/26/2009 | 5716-01020152 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00452<br>START DATE: 12/15/2008 | 5716-01019925 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PV<br>START DATE: 1/26/2009 | 5716-01020374 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005WJ<br>START DATE: 2/6/2009 | 5716-01020478 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DN<br>START DATE: 1/26/2009 | 5716-01020265 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PT<br>START DATE: 1/26/2009 | 5716-01020373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00529<br>START DATE: 1/26/2009 | 5716-01020169 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00528<br>START DATE: 1/26/2009 | 5716-01020168 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DZ<br>START DATE: 1/26/2009 | 5716-01020272 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DX<br>START DATE: 1/26/2009 | 5716-01020271 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DW<br>START DATE: 1/26/2009 | 5716-01020270 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005DV<br>START DATE: 1/26/2009 | 5716-01020269 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DT<br>START DATE: 1/26/2009 | 5716-01020268 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DR<br>START DATE: 1/26/2009 | 5716-01020267 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PR<br>START DATE: 1/26/2009 | 5716-01020372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00538<br>START DATE: 1/26/2009 | 5716-01020196 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DP<br>START DATE: 1/26/2009 | 5716-01020266 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052D<br>START DATE: 1/26/2009 | 5716-01020172 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00535<br>START DATE: 1/26/2009 | 5716-01020193 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052F<br>START DATE: 1/26/2009 | 5716-01020173 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052G<br>START DATE: 1/26/2009 | 5716-01020174 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DL<br>START DATE: 1/26/2009 | 5716-01020263 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00536<br>START DATE: 1/26/2009 | 5716-01020194 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0052H<br>START DATE: 1/26/2009 | 5716-01020175 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005V6<br>START DATE: 1/26/2009 | 5716-01020440 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005DM<br>START DATE: 1/26/2009 | 5716-01020264 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005PM<br>START DATE: 1/26/2009 | 5716-01020369 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PN<br>START DATE: 1/26/2009 | 5716-01020370 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005PP<br>START DATE: 1/26/2009 | 5716-01020371 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00537<br>START DATE: 1/26/2009 | 5716-01020195 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH008 | 5716-01069315 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RVY000 | 5716-01073938 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K10RU000 | 5716-01071512 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1J07000 | 5716-01069215 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH000 | 5716-01069312 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK007 | 5716-01069686 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW002 | 5716-01073362 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH006 | 5716-01069314 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW008 | 5716-01073363 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK018 | 5716-01069687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1LD6001 | 5716-01069873 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1LD6002 | 5716-01069874 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NU9000 | 5716-01072655 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK020 | 5716-01069688 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNJ001 | 5716-01073785 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH003 | 5716-01069313 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNL002 | 5716-01073787 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF014 | 5716-01069035 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVC003 | 5716-01069762 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NU9004 | 5716-01072656 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QW8002 | 5716-01073422 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9015 | 5716-01069096 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1BI3001 | 5716-01067508 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9017 | 5716-01069097 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNJ004 | 5716-01073786 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1K5W000 | 5716-01069552 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1IS9018 | 5716-01069098 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW012 | 5716-01073365 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QW8000 | 5716-01073421 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK003 | 5716-01069685 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW011 | 5716-01073364 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KKH000 | 5716-01069698 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34004 | 5716-01070276 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PD6001 | 5716-01072880 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M97004 | 5716-01070090 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1R4A001 | 5716-01073544 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH007 | 5716-01073087 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH003 | 5716-01073086 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH002 | 5716-01073085 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K176Y002 | 5716-01065966 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NX8000 | 5716-01072705 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K11XR000 | 5716-01072451 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MZN001 | 5716-01070227 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1GZ9000 | 5716-01068454 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M97002 | 5716-01070089 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K15AA000 | 5716-01065046 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K18XD000 | 5716-01066953 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34006 | 5716-01070277 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34009 | 5716-01070278 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37009 | 5716-01070285 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37008 | 5716-01070284 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37004 | 5716-01070283 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37001 | 5716-01070282 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11ST000 | 5716-01072365 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34010 | 5716-01070279 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34011 | 5716-01070280 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K11TN000 | 5716-01072377 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11XJ000 | 5716-01072446 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N36003 | 5716-01070281 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N33004 | 5716-01070275 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E015 | 5716-01070306 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNJ000 | 5716-01073784 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JE2000 | 5716-01069317 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1S58000 | 5716-01074066 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PYC003 | 5716-01073155 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RGW000 | 5716-01073726 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M0H000 | 5716-01069994 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M0H001 | 5716-01069995 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1GN3000 | 5716-01068336 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L000 | 5716-01068053 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MTP002 | 5716-01070180 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1F5L003 | 5716-01068054 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E004 | 5716-01070303 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E011 | 5716-01070305 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K18YG000 | 5716-01066969 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E007 | 5716-01070304 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L009 | 5716-01068055 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E021 | 5716-01070307 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11Z7001 | 5716-01072484 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VEZ002 START DATE: 4/16/2007 | 5716-00643026 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J9N000 START DATE: 8/18/2008 | 5716-00645520 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HN0001 START DATE: 6/12/2008 | 5716-00651725 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IGK000 START DATE: 6/27/2008 | 5716-00643935 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FAZ000 START DATE: 4/16/2008 | 5716-00641968 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K132G000 START DATE: 9/12/2007 | 5716-00638658 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9010 START DATE: 12/11/2006 | 5716-00639391 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1U92000<br>START DATE: 3/14/2007 | 5716-00655764 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1UZW000<br>START DATE: 3/23/2007 | 5716-00649929 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N33003<br>START DATE: 1/26/2007 | 5716-00643819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNL001<br>START DATE: 3/30/2007 | 5716-00643435 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JE2001<br>START DATE: 9/25/2006 | 5716-00639856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K17UN001<br>START DATE: 5/6/2008 | 5716-00640432 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HQN000<br>START DATE: 6/11/2008 | 5716-00638277 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1E59001<br>START DATE: 5/13/2008 | 5716-00646842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1HSD000<br>START DATE: 6/27/2006 | 5716-00653167 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SJX000<br>START DATE: 1/26/2007 | 5716-00637084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IPZ000<br>START DATE: 7/9/2008 | 5716-00639204 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IJS000<br>START DATE: 7/7/2008 | 5716-00645418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NWG000<br>START DATE: 11/8/2006 | 5716-00646245 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K146S000<br>START DATE: 9/27/2007 | 5716-00646752 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VAS000<br>START DATE: 3/30/2007 | 5716-00649735 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1STQ001<br>START DATE: 2/22/2007 | 5716-00644254 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH005<br>START DATE: 3/16/2007 | 5716-00645661 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1P88003<br>START DATE: 3/8/2007 | 5716-00642535 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37007<br>START DATE: 3/22/2007 | 5716-00647518 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NUX000<br>START DATE: 11/8/2006 | 5716-00639775 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CWD000<br>START DATE: 2/28/2008 | 5716-00642607 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF016<br>START DATE: 10/10/2007 | 5716-00642747 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K12KK000<br>START DATE: 8/20/2007 | 5716-00646389 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N8D003<br>START DATE: 3/26/2007 | 5716-00643422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AVR002<br>START DATE: 1/31/2008 | 5716-00641070 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH010<br>START DATE: 12/7/2007 | 5716-00648045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RR6000<br>START DATE: 1/10/2007 | 5716-00636795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L005<br>START DATE: 4/5/2007 | 5716-00640457 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CTP000<br>START DATE: 2/26/2008 | 5716-00648068 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK013<br>START DATE: 1/18/2007 | 5716-00653757 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K13V5001<br>START DATE: 10/10/2007 | 5716-00650384 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1K4N000<br>START DATE: 9/15/2006 | 5716-00643839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1LD6004<br>START DATE: 4/16/2007 | 5716-00655056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V002<br>START DATE: 11/5/2007 | 5716-00641736 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9011<br>START DATE: 12/15/2006 | 5716-00655724 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PYC002<br>START DATE: 4/20/2007 | 5716-00645501 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JHV001<br>START DATE: 9/25/2006 | 5716-00656502 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VF2001<br>START DATE: 6/11/2007 | 5716-00657733 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TM0003<br>START DATE: 9/8/2008 | 5716-00646630 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K177R001<br>START DATE: 2/14/2008 | 5716-00645011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WA7000<br>START DATE: 4/3/2007 | 5716-00650054 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PYC000<br>START DATE: 11/30/2006 | 5716-00652785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1R4A000<br>START DATE: 1/17/2007 | 5716-00645755 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37012<br>START DATE: 6/6/2007 | 5716-00656503 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K17HS000<br>START DATE: 11/5/2007 | 5716-00650740 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K10WJ000<br>START DATE: 7/19/2007 | 5716-00652903 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9005<br>START DATE: 10/25/2006 | 5716-00644953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1F8P000<br>START DATE: 5/6/2008 | 5716-00653897 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW004<br>START DATE: 4/10/2007 | 5716-00646676 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1XRN000<br>START DATE: 5/3/2007 | 5716-00646683 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HH9000<br>START DATE: 6/5/2008 | 5716-00647133 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VRU000<br>START DATE: 3/22/2007 | 5716-00648946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K177Z000<br>START DATE: 11/15/2007 | 5716-00654077 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1950000<br>START DATE: 1/3/2008 | 5716-00656846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E009<br>START DATE: 1/23/2007 | 5716-00653373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SQ7000<br>START DATE: 1/31/2007 | 5716-00653533 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RVY001<br>START DATE: 1/19/2007 | 5716-00661316 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WHK000<br>START DATE: 4/5/2007 | 5716-00650179 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K15UV000<br>START DATE: 10/8/2007 | 5716-00648148 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QW8003<br>START DATE: 2/13/2007 | 5716-00653762 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K14US000<br>START DATE: 9/24/2007 | 5716-00659484 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16Y7001<br>START DATE: 4/3/2008 | 5716-00652584 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE007<br>START DATE: 12/19/2008 | 5716-00660405 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K156Z001<br>START DATE: 12/12/2007 | 5716-00651642 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IPZ001<br>START DATE: 7/14/2008 | 5716-00649467 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N8D002<br>START DATE: 12/22/2006 | 5716-00661452 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNL000<br>START DATE: 2/20/2007 | 5716-00647072 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K10F9000<br>START DATE: 7/12/2007 | 5716-00649556 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K12HM003<br>START DATE: 4/24/2008 | 5716-00645567 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KSM000<br>START DATE: 9/7/2006 | 5716-00654073 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1B9G000<br>START DATE: 2/15/2008 | 5716-00649182 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1B2G000<br>START DATE: 3/2/2006 | 5716-00650942 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AUL000<br>START DATE: 1/16/2008 | 5716-00648897 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT002<br>START DATE: 12/18/2007 | 5716-00656134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVC002<br>START DATE: 11/15/2006 | 5716-00652406 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1ECL000<br>START DATE: 4/11/2006 | 5716-00648247 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K177R000<br>START DATE: 11/15/2007 | 5716-00647664 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK004<br>START DATE: 11/17/2006 | 5716-00655591 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K19WG000<br>START DATE: 12/20/2007 | 5716-00660160 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVF000<br>START DATE: 9/8/2006 | 5716-00652635 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M97003<br>START DATE: 2/27/2007 | 5716-00652286 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K15DF000<br>START DATE: 10/1/2007 | 5716-00663215 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SRC002<br>START DATE: 4/19/2007 | 5716-00651351 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VFN001<br>START DATE: 7/19/2007 | 5716-00656102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1B0P000<br>START DATE: 2/12/2008 | 5716-00652357 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SQ3000<br>START DATE: 2/6/2007 | 5716-00644928 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE005<br>START DATE: 9/19/2008 | 5716-00661317 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1STQ000<br>START DATE: 2/15/2007 | 5716-00658823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1169001<br>START DATE: 10/29/2007 | 5716-00655998 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K12KJ001<br>START DATE: 11/20/2007 | 5716-00649499 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1JDH001<br>START DATE: 10/30/2006 | 5716-00652205 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37002<br>START DATE: 1/10/2007 | 5716-00652373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF014<br>START DATE: 3/21/2007 | 5716-00687283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1W6F001<br>START DATE: 6/11/2007 | 5716-00687506 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1BR5000<br>START DATE: 2/6/2008 | 5716-00681803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11TN000<br>START DATE: 8/6/2007 | 5716-00698078 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AVR000<br>START DATE: 1/17/2008 | 5716-00678760 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNJ000<br>START DATE: 1/9/2007 | 5716-00691647 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G0L000<br>START DATE: 5/28/2008 | 5716-00684832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9009<br>START DATE: 11/14/2006 | 5716-00680375 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9018<br>START DATE: 3/29/2007 | 5716-00685840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14LD003<br>START DATE: 8/19/2008 | 5716-00684809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW011<br>START DATE: 6/10/2008 | 5716-00688691 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K12B7002<br>START DATE: 10/30/2007 | 5716-00698033 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NU9004<br>START DATE: 3/23/2007 | 5716-00685865 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1RNL002<br>START DATE: 5/10/2007 | 5716-00694891 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VAS001<br>START DATE: 4/12/2007 | 5716-00687216 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M0H001<br>START DATE: 11/9/2006 | 5716-00695372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1NAK000<br>START DATE: 1/14/2009 | 5716-00684274 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1LBX000<br>START DATE: 10/17/2008 | 5716-00680307 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G3K000<br>START DATE: 5/29/2008 | 5716-00683200 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9007<br>START DATE: 10/31/2006 | 5716-00685997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1S58000<br>START DATE: 2/7/2007 | 5716-00679027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1A0C000<br>START DATE: 1/22/2008 | 5716-00678134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V004<br>START DATE: 12/20/2007 | 5716-00686479 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14US003<br>START DATE: 10/10/2008 | 5716-00689018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SDW001<br>START DATE: 4/13/2007 | 5716-00689273 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AMJ000<br>START DATE: 1/14/2008 | 5716-00685817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK007<br>START DATE: 12/7/2006 | 5716-00685822 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N33004<br>START DATE: 2/19/2007 | 5716-00678344 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1WA6000<br>START DATE: 4/3/2007 | 5716-00684426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K177D000<br>START DATE: 11/15/2007 | 5716-00698647 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G2S000<br>START DATE: 5/28/2008 | 5716-00680383 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37004<br>START DATE: 2/12/2007 | 5716-00684529 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J9M002<br>START DATE: 1/7/2009 | 5716-00689705 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1J07000<br>START DATE: 8/22/2006 | 5716-00678651 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V014<br>START DATE: 8/21/2008 | 5716-00685923 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1GJ6000<br>START DATE: 5/14/2008 | 5716-00679983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH008<br>START DATE: 8/23/2007 | 5716-00682518 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RVY000<br>START DATE: 1/11/2007 | 5716-00680709 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K19EQ000<br>START DATE: 12/12/2007 | 5716-00690526 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1DPY000<br>START DATE: 3/17/2008 | 5716-00690699 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34009<br>START DATE: 4/2/2007 | 5716-00685530 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HJP000<br>START DATE: 6/6/2008 | 5716-00689546 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1D3F000<br>START DATE: 3/27/2008 | 5716-00682237 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1JDG000<br>START DATE: 7/25/2008 | 5716-00693043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QW8005<br>START DATE: 10/28/2008 | 5716-00689219 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11Z7001<br>START DATE: 9/27/2007 | 5716-00687858 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J7S001<br>START DATE: 8/19/2008 | 5716-00680967 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBG001<br>START DATE: 7/16/2007 | 5716-00681742 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1ZPB000<br>START DATE: 6/22/2007 | 5716-00685678 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVF003<br>START DATE: 12/12/2006 | 5716-00682738 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MZN001<br>START DATE: 1/8/2007 | 5716-00693541 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34001<br>START DATE: 11/17/2006 | 5716-00685575 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V011<br>START DATE: 6/19/2008 | 5716-00685569 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004J<br>START DATE: 3/7/2006 | 5716-00783266 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004G<br>START DATE: 3/7/2006 | 5716-00783264 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LV<br>START DATE: 5/15/2009 | 5716-00778524 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NZ<br>START DATE: 5/15/2009 | 5716-00778544 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2024F<br>START DATE: 6/26/2006 | 5716-00770790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00DW<br>START DATE: 5/15/2009 | 5716-00778489 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NX<br>START DATE: 5/15/2009 | 5716-00778543 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HC<br>START DATE: 9/4/2008 | 5716-00770848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DW<br>START DATE: 5/15/2009 | 5716-00788533 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2024G<br>START DATE: 7/21/2006 | 5716-00770791 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2024K<br>START DATE: 8/17/2006 | 5716-00770792 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LZ<br>START DATE: 5/15/2009 | 5716-00778527 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M0<br>START DATE: 5/15/2009 | 5716-00778528 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XB<br>START DATE: 5/15/2009 | 5716-00778578 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DX<br>START DATE: 5/15/2009 | 5716-00788534 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X8<br>START DATE: 5/15/2009 | 5716-00778576 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021K<br>START DATE: 5/15/2006 | 5716-00770779 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021J<br>START DATE: 5/15/2009 | 5716-00770778 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021H<br>START DATE: 5/15/2009 | 5716-00770777 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021G<br>START DATE: 5/15/2006 | 5716-00770776 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00LT<br>START DATE: 5/15/2009 | 5716-00778523 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X9<br>START DATE: 5/15/2009 | 5716-00778577 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004M<br>START DATE: 5/24/2006 | 5716-00783268 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NP<br>START DATE: 5/15/2009 | 5716-00778538 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K6<br>START DATE: 5/15/2009 | 5716-00778517 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DR<br>START DATE: 5/15/2009 | 5716-00778486 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RC<br>START DATE: 5/15/2009 | 5716-00778545 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DV<br>START DATE: 5/15/2009 | 5716-00778488 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H6<br>START DATE: 7/30/2008 | 5716-00770847 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021F<br>START DATE: 5/15/2009 | 5716-00770775 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00MH<br>START DATE: 12/22/2004 | 5716-00769965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004N<br>START DATE: 5/24/2006 | 5716-00783269 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GG<br>START DATE: 5/15/2009 | 5716-00778495 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GF<br>START DATE: 5/15/2009 | 5716-00778494 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NM<br>START DATE: 5/15/2009 | 5716-00770868 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202DP<br>START DATE: 2/24/2009 | 5716-00770831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LX<br>START DATE: 5/15/2009 | 5716-00778526 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00MG<br>START DATE: 12/22/2004 | 5716-00769964 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004R<br>START DATE: 5/15/2009 | 5716-00783271 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00MJ<br>START DATE: 12/22/2004 | 5716-00769966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00VX<br>START DATE: 12/22/2004 | 5716-00769967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00W1<br>START DATE: 12/22/2004 | 5716-00769968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00W2<br>START DATE: 12/22/2004 | 5716-00769969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F0<br>START DATE: 5/15/2009 | 5716-00778492 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GD<br>START DATE: 5/15/2009 | 5716-00778493 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DG<br>START DATE: 2/24/2009 | 5716-00770830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00WJ<br>START DATE: 12/22/2004 | 5716-00769972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00W7<br>START DATE: 12/22/2004 | 5716-00769970 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201D7<br>START DATE: 12/1/2005 | 5716-00770696 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DZ<br>START DATE: 5/15/2009 | 5716-00788535 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04GN<br>START DATE: 5/5/2009 | 5716-00770006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GP<br>START DATE: 5/5/2009 | 5716-00770007 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F0<br>START DATE: 5/15/2009 | 5716-00788536 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004P<br>START DATE: 8/16/2006 | 5716-00783270 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GT<br>START DATE: 5/5/2009 | 5716-00770009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GH<br>START DATE: 5/15/2009 | 5716-00778496 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004K<br>START DATE: 3/7/2006 | 5716-00783267 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00W8<br>START DATE: 12/22/2004 | 5716-00769971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004H<br>START DATE: 3/7/2006 | 5716-00783265 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GK<br>START DATE: 5/15/2009 | 5716-00778498 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GJ<br>START DATE: 5/15/2009 | 5716-00778497 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DD<br>START DATE: 2/24/2009 | 5716-00770829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GR<br>START DATE: 5/5/2009 | 5716-00770008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DL<br>START DATE: 5/15/2009 | 5716-00778482 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201G1<br>START DATE: 12/1/2005 | 5716-00770704 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00DP<br>START DATE: 5/15/2009 | 5716-00778485 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BD<br>START DATE: 5/15/2009 | 5716-00770825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20258<br>START DATE: 5/15/2009 | 5716-00770794 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025H<br>START DATE: 5/15/2009 | 5716-00770795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BB<br>START DATE: 5/15/2009 | 5716-00770823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DM<br>START DATE: 5/15/2009 | 5716-00778483 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021R<br>START DATE: 5/15/2009 | 5716-00770784 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DK<br>START DATE: 5/15/2009 | 5716-00778481 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DJ<br>START DATE: 5/15/2009 | 5716-00778480 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C4<br>START DATE: 5/15/2009 | 5716-00778479 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZZ<br>START DATE: 4/21/2006 | 5716-00770773 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B8<br>START DATE: 5/15/2009 | 5716-00770821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JZ<br>START DATE: 12/1/2005 | 5716-00770714 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025J<br>START DATE: 5/15/2009 | 5716-00770796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021L<br>START DATE: 5/15/2009 | 5716-00770780 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201JX<br>START DATE: 12/1/2005 | 5716-00770713 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JW<br>START DATE: 4/22/2005 | 5716-00770712 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JV<br>START DATE: 4/22/2005 | 5716-00770711 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JT<br>START DATE: 4/22/2005 | 5716-00770710 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201JR<br>START DATE: 4/22/2005 | 5716-00770709 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201G5<br>START DATE: 12/1/2005 | 5716-00770708 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20257<br>START DATE: 10/4/2005 | 5716-00770793 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RN<br>START DATE: 4/17/2009 | 5716-00770137 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NN<br>START DATE: 5/26/2009 | 5716-00770869 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201G3<br>START DATE: 12/1/2005 | 5716-00770706 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201G2<br>START DATE: 12/1/2005 | 5716-00770705 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021M<br>START DATE: 5/15/2009 | 5716-00770781 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021N<br>START DATE: 5/15/2009 | 5716-00770782 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021P<br>START DATE: 5/15/2009 | 5716-00770783 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DT<br>START DATE: 5/15/2009 | 5716-00778487 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201G4<br>START DATE: 12/1/2005 | 5716-00770707 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K5<br>START DATE: 5/15/2009 | 5716-00778516 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01PN<br>START DATE: 6/27/2008 | 5716-00769976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01PM<br>START DATE: 2/3/2009 | 5716-00769975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NJ<br>START DATE: 5/15/2009 | 5716-00778533 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NH<br>START DATE: 5/15/2009 | 5716-00778532 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M3<br>START DATE: 5/15/2009 | 5716-00778531 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B9<br>START DATE: 5/15/2009 | 5716-00770822 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M1<br>START DATE: 5/15/2009 | 5716-00778529 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03RJ<br>START DATE: 12/4/2008 | 5716-00769979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K4<br>START DATE: 5/15/2009 | 5716-00778515 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DX<br>START DATE: 5/15/2009 | 5716-00778490 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BC<br>START DATE: 5/15/2009 | 5716-00770824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202D7<br>START DATE: 11/5/2008 | 5716-00770828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202D6<br>START DATE: 11/5/2008 | 5716-00770827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202D5<br>START DATE: 11/5/2008 | 5716-00770826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M2<br>START DATE: 5/15/2009 | 5716-00778530 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03TT<br>START DATE: 5/5/2009 | 5716-00769985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KT<br>START DATE: 5/5/2009 | 5716-00770017 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KR<br>START DATE: 5/5/2009 | 5716-00770016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04H7<br>START DATE: 5/5/2009 | 5716-00770015 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04H3<br>START DATE: 5/5/2009 | 5716-00770014 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04H2<br>START DATE: 5/5/2009 | 5716-00770013 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04H1<br>START DATE: 5/5/2009 | 5716-00770012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03R9<br>START DATE: 5/28/2008 | 5716-00769977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GV<br>START DATE: 5/5/2009 | 5716-00770010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03RH<br>START DATE: 5/28/2008 | 5716-00769978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03TR<br>START DATE: 5/5/2009 | 5716-00769984 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03T5<br>START DATE: 5/5/2009 | 5716-00769983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03T4<br>START DATE: 5/5/2009 | 5716-00769982 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR03T3<br>START DATE: 5/5/2009 | 5716-00769981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03T2<br>START DATE: 5/5/2009 | 5716-00769980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201G0<br>START DATE: 12/1/2005 | 5716-00770703 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04H0<br>START DATE: 5/5/2009 | 5716-00770011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LR<br>START DATE: 5/15/2009 | 5716-00778522 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201K0<br>START DATE: 12/1/2005 | 5716-00770715 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K7<br>START DATE: 5/15/2009 | 5716-00778518 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RD<br>START DATE: 5/15/2009 | 5716-00778546 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DZ<br>START DATE: 5/15/2009 | 5716-00778491 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LM<br>START DATE: 5/15/2009 | 5716-00778519 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RJ<br>START DATE: 4/17/2009 | 5716-00770136 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LN<br>START DATE: 5/15/2009 | 5716-00778520 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LP<br>START DATE: 5/15/2009 | 5716-00778521 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DN<br>START DATE: 5/15/2009 | 5716-00778484 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BN<br>START DATE: 5/15/2009 | 5716-00778467 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: 05M201K6<br>START DATE: 12/1/2005 | 5716-00770721 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201K1<br>START DATE: 12/1/2005 | 5716-00770716 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201K2<br>START DATE: 12/1/2005 | 5716-00770717 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201K3<br>START DATE: 12/1/2005 | 5716-00770718 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201K4<br>START DATE: 12/1/2005 | 5716-00770719 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201K5<br>START DATE: 12/1/2005 | 5716-00770720 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NM<br>START DATE: 10/14/2005 | 5716-00770726 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NH<br>START DATE: 12/1/2005 | 5716-00770722 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NJ<br>START DATE: 12/1/2005 | 5716-00770723 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NK<br>START DATE: 12/1/2005 | 5716-00770724 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NL<br>START DATE: 10/14/2005 | 5716-00770725 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VEZ003<br>START DATE: 5/9/2007 | 5716-00639077 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G7R000<br>START DATE: 5/30/2008 | 5716-00641888 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16KH000<br>START DATE: 10/22/2007 | 5716-00636704 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF012<br>START DATE: 2/6/2007 | 5716-00629586 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1JE2002<br>START DATE: 10/19/2006 | 5716-00630644 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1UYB000<br>START DATE: 3/7/2007 | 5716-00640038 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FAY000<br>START DATE: 4/15/2008 | 5716-00631052 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK006<br>START DATE: 12/1/2006 | 5716-00636104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AD5000<br>START DATE: 1/9/2008 | 5716-00635773 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14US002<br>START DATE: 12/17/2007 | 5716-00639295 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT001<br>START DATE: 11/1/2007 | 5716-00634766 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V016<br>START DATE: 11/12/2008 | 5716-00634394 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1X4W000<br>START DATE: 5/14/2007 | 5716-00644764 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1YT8000<br>START DATE: 5/30/2007 | 5716-00638719 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MTP000<br>START DATE: 11/17/2006 | 5716-00633985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1STR000<br>START DATE: 2/15/2007 | 5716-00643752 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K13U8000<br>START DATE: 9/10/2007 | 5716-00632451 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K176Y001<br>START DATE: 2/14/2008 | 5716-00641189 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9019<br>START DATE: 5/22/2007 | 5716-00637774 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K176Y000<br>START DATE: 11/20/2007 | 5716-00635094 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE003<br>START DATE: 5/7/2008 | 5716-00642210 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E000<br>START DATE: 11/16/2006 | 5716-00636151 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1YT5000<br>START DATE: 5/30/2007 | 5716-00638090 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT004<br>START DATE: 12/20/2007 | 5716-00638714 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FAP000<br>START DATE: 4/16/2008 | 5716-00630588 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E013<br>START DATE: 2/27/2007 | 5716-00637636 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT003<br>START DATE: 12/19/2007 | 5716-00633004 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVF002<br>START DATE: 10/17/2006 | 5716-00630708 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CTR000<br>START DATE: 2/26/2008 | 5716-00631116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PTU000<br>START DATE: 11/28/2006 | 5716-00638549 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TIB002<br>START DATE: 3/20/2007 | 5716-00636006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF008<br>START DATE: 12/7/2006 | 5716-00646169 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK011<br>START DATE: 1/4/2007 | 5716-00634121 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34003<br>START DATE: 12/5/2006 | 5716-00633777 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1JD5000<br>START DATE: 7/25/2008 | 5716-00632167 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TIB001<br>START DATE: 2/26/2007 | 5716-00646972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K177R002<br>START DATE: 4/3/2008 | 5716-00630728 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16KJ000<br>START DATE: 10/22/2007 | 5716-00645262 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF002<br>START DATE: 9/1/2006 | 5716-00642084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TZW002<br>START DATE: 4/30/2007 | 5716-00634698 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDI000<br>START DATE: 8/4/2006 | 5716-00634824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VCV001<br>START DATE: 4/12/2007 | 5716-00637243 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH001<br>START DATE: 12/14/2006 | 5716-00642936 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16KI000<br>START DATE: 10/22/2007 | 5716-00636925 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW007<br>START DATE: 11/1/2007 | 5716-00634496 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PD6000<br>START DATE: 12/5/2006 | 5716-00642364 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVZ000<br>START DATE: 9/8/2006 | 5716-00643181 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AMD000<br>START DATE: 1/14/2008 | 5716-00633144 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT007<br>START DATE: 4/14/2008 | 5716-00644394 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K16FT006<br>START DATE: 2/6/2008 | 5716-00644364 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2022R<br>START DATE: 6/1/2006 | 5716-00366202 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KR<br>START DATE: 8/28/2007 | 5716-00370547 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VH<br>START DATE: 3/12/2009 | 5716-00366187 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01VF<br>START DATE: 12/17/2003 | 5716-00365940 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01VC<br>START DATE: 12/17/2003 | 5716-00365939 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FZ<br>START DATE: 6/17/2008 | 5716-00366229 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051C<br>START DATE: 7/1/2007 | 5716-00370633 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027B<br>START DATE: 2/2/2007 | 5716-00366204 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KL<br>START DATE: 8/28/2007 | 5716-00370546 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20279<br>START DATE: 2/2/2007 | 5716-00366203 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0004C<br>START DATE: 1/25/2005 | 5716-00370048 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: 23J30003<br>START DATE: 9/11/2008 | 5716-00369701 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000Z<br>START DATE: 2/22/2008 | 5716-00369686 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0011<br>START DATE: 2/22/2008 | 5716-00369687 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1V8Z0012<br>START DATE: 2/22/2008 | 5716-00369688 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0014<br>START DATE: 2/22/2008 | 5716-00369689 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0015<br>START DATE: 2/22/2008 | 5716-00369690 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VL<br>START DATE: 3/12/2009 | 5716-00366189 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0017<br>START DATE: 2/22/2008 | 5716-00369692 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2022P<br>START DATE: 6/1/2006 | 5716-00366201 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 03CR05T4<br>START DATE: 2/10/2009 | 5716-00366160 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05T5<br>START DATE: 2/10/2009 | 5716-00366161 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VG<br>START DATE: 3/12/2009 | 5716-00366186 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VK<br>START DATE: 3/12/2009 | 5716-00366188 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KT<br>START DATE: 8/28/2007 | 5716-00370548 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VM<br>START DATE: 3/12/2009 | 5716-00366190 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z0016<br>START DATE: 2/22/2008 | 5716-00369691 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K7<br>START DATE: 3/17/2009 | 5716-00366251 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D016C<br>START DATE: 8/1/2007 | 5716-00367733 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR03D5<br>START DATE: 12/3/2004 | 5716-00365944 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KX<br>START DATE: 4/4/2009 | 5716-00370740 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KZ<br>START DATE: 4/4/2009 | 5716-00370741 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L0<br>START DATE: 4/4/2009 | 5716-00370742 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00515<br>START DATE: 11/7/2007 | 5716-00370629 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00518<br>START DATE: 11/7/2007 | 5716-00370632 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K8<br>START DATE: 3/17/2009 | 5716-00366252 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01VK<br>START DATE: 12/17/2003 | 5716-00365943 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00514<br>START DATE: 11/7/2007 | 5716-00370628 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00513<br>START DATE: 11/7/2007 | 5716-00370627 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00512<br>START DATE: 11/7/2007 | 5716-00370626 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051X<br>START DATE: 12/14/2007 | 5716-00370635 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03D6<br>START DATE: 12/3/2004 | 5716-00365945 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052F<br>START DATE: 1/9/2008 | 5716-00370637 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K9<br>START DATE: 3/17/2009 | 5716-00366253 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D015F<br>START DATE: 8/1/2007 | 5716-00367729 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000X<br>START DATE: 2/22/2008 | 5716-00369685 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00517<br>START DATE: 11/7/2007 | 5716-00370631 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004X1<br>START DATE: 11/7/2007 | 5716-00370589 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00516<br>START DATE: 11/7/2007 | 5716-00370630 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01VG<br>START DATE: 12/17/2003 | 5716-00365941 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050V<br>START DATE: 11/7/2007 | 5716-00370621 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004M2<br>START DATE: 8/28/2007 | 5716-00370565 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D014T<br>START DATE: 8/1/2007 | 5716-00367728 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D015P<br>START DATE: 8/1/2007 | 5716-00367732 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D015K<br>START DATE: 8/1/2007 | 5716-00367730 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058K<br>START DATE: 2/20/2008 | 5716-00370677 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058J<br>START DATE: 2/20/2008 | 5716-00370676 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058H<br>START DATE: 2/20/2008 | 5716-00370675 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D015N<br>START DATE: 8/1/2007 | 5716-00367731 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR01VJ<br>START DATE: 12/17/2003 | 5716-00365942 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KV<br>START DATE: 8/28/2007 | 5716-00370549 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR041V<br>START DATE: 6/2/2005 | 5716-00365950 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HM<br>START DATE: 10/1/2008 | 5716-00366234 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004WZ<br>START DATE: 11/7/2007 | 5716-00370587 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JW<br>START DATE: 2/1/2009 | 5716-00366247 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JV<br>START DATE: 2/1/2009 | 5716-00366246 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JF<br>START DATE: 1/27/2009 | 5716-00366245 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202JD<br>START DATE: 1/27/2009 | 5716-00366244 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202J8<br>START DATE: 10/1/2008 | 5716-00366243 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: NCL004ND<br>START DATE: 8/28/2007 | 5716-00370585 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202J7<br>START DATE: 10/1/2008 | 5716-00366242 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202J5<br>START DATE: 10/1/2008 | 5716-00366241 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202J3<br>START DATE: 10/1/2008 | 5716-00366240 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202J2<br>START DATE: 10/1/2008 | 5716-00366239 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202HX<br>START DATE: 10/1/2008 | 5716-00366238 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202HV<br>START DATE: 10/1/2008 | 5716-00366237 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202K1<br>START DATE: 2/1/2009 | 5716-00366249 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BW<br>START DATE: 11/14/2008 | 5716-00370041 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004NB<br>START DATE: 8/28/2007 | 5716-00370583 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003R6<br>START DATE: 11/2/2005 | 5716-00370522 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003R5<br>START DATE: 11/2/2005 | 5716-00370521 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003R0<br>START DATE: 11/2/2005 | 5716-00370520 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PZ<br>START DATE: 11/2/2005 | 5716-00370519 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HT<br>START DATE: 10/1/2008 | 5716-00366236 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: BL6000BX<br>START DATE: 11/14/2008 | 5716-00370042 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HP<br>START DATE: 10/1/2008 | 5716-00366235 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BV<br>START DATE: 11/14/2008 | 5716-00370040 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GN<br>START DATE: 7/14/2008 | 5716-00366230 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H7<br>START DATE: 8/11/2008 | 5716-00366231 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202H8<br>START DATE: 8/11/2008 | 5716-00366232 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202HL<br>START DATE: 10/1/2008 | 5716-00366233 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | |
| LEAR CORP | GM CONTRACT ID: 05M202K6<br>START DATE: 3/17/2009 | 5716-00366250 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PX<br>START DATE: 11/2/2005 | 5716-00370518 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR041R<br>START DATE: 6/2/2005 | 5716-00365948 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000C0<br>START DATE: 11/14/2008 | 5716-00370043 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051V<br>START DATE: 12/14/2007 | 5716-00370634 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K6<br>START DATE: 4/4/2009 | 5716-00370731 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004X0<br>START DATE: 11/7/2007 | 5716-00370588 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004NC<br>START DATE: 8/28/2007 | 5716-00370584 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004X3<br>START DATE: 11/7/2007 | 5716-00370590 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004X4<br>START DATE: 11/7/2007 | 5716-00370591 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004X5<br>START DATE: 11/7/2007 | 5716-00370592 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004X7<br>START DATE: 11/7/2007 | 5716-00370593 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000C<br>START DATE: 11/20/2007 | 5716-00369683 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005LJ<br>START DATE: 4/4/2009 | 5716-00370750 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LK<br>START DATE: 4/4/2009 | 5716-00370751 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR041M<br>START DATE: 6/2/2005 | 5716-00365946 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K0<br>START DATE: 2/1/2009 | 5716-00366248 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K9<br>START DATE: 4/4/2009 | 5716-00370733 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004TK<br>START DATE: 9/19/2007 | 5716-00370586 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KH<br>START DATE: 3/17/2009 | 5716-00366254 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KG<br>START DATE: 4/4/2009 | 5716-00370736 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052G<br>START DATE: 1/9/2008 | 5716-00370638 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058M<br>START DATE: 2/20/2008 | 5716-00370678 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1V8Z000D<br>START DATE: 11/20/2007 | 5716-00369684 | 917 LIECHTY RD<br>BERNE, IN 46711-1262 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KB<br>START DATE: 4/4/2009 | 5716-00370734 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR041N<br>START DATE: 6/2/2005 | 5716-00365947 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K7<br>START DATE: 4/4/2009 | 5716-00370732 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004X9<br>START DATE: 11/7/2007 | 5716-00370595 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004X8<br>START DATE: 11/7/2007 | 5716-00370594 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05T2<br>START DATE: 2/10/2009 | 5716-00366159 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR041T<br>START DATE: 6/2/2005 | 5716-00365949 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: DDK0004B<br>START DATE: 1/25/2005 | 5716-00370047 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KD<br>START DATE: 4/4/2009 | 5716-00370735 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F6<br>START DATE: 1/4/2006 | 5716-00366015 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 27WR0000<br>START DATE: 8/21/2008 | 5716-00369998 | 909 MOO 4 SOI 5 BANGPOO INDUSTRIAL<br>SAMUT PRAKAN TH 10280 THAILAND | 1 |
| LEAR CORP | GM CONTRACT ID: BL600070<br>START DATE: 9/22/2005 | 5716-00370032 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: BL600079<br>START DATE: 11/29/2005 | 5716-00370033 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60007T<br>START DATE: 3/1/2006 | 5716-00370034 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60007V<br>START DATE: 3/27/2006 | 5716-00370035 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: BL60008J<br>START DATE: 9/21/2006 | 5716-00370036 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BG<br>START DATE: 1/28/2008 | 5716-00370037 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BH<br>START DATE: 1/28/2008 | 5716-00370038 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VG<br>START DATE: 4/4/2009 | 5716-00367789 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04FF<br>START DATE: 1/4/2006 | 5716-00366016 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR053F<br>START DATE: 2/8/2007 | 5716-00366068 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F5<br>START DATE: 1/4/2006 | 5716-00366014 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F3<br>START DATE: 1/4/2006 | 5716-00366013 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F2<br>START DATE: 1/4/2006 | 5716-00366012 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F1<br>START DATE: 1/4/2006 | 5716-00366011 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DZ<br>START DATE: 1/4/2006 | 5716-00366010 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DX<br>START DATE: 1/4/2006 | 5716-00366009 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DW<br>START DATE: 1/4/2006 | 5716-00366008 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MJ<br>START DATE: 4/24/2009 | 5716-00366272 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: BL6000BJ<br>START DATE: 1/28/2008 | 5716-00370039 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L6<br>START DATE: 4/4/2009 | 5716-00370744 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MK<br>START DATE: 4/24/2009 | 5716-00366273 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MW<br>START DATE: 4/24/2009 | 5716-00366274 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N0<br>START DATE: 4/24/2009 | 5716-00366275 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0052J START DATE: 1/9/2008 | 5716-00370639 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N4 START DATE: 4/24/2009 | 5716-00366277 | 1789 ELLSWORTH BAILEY RD SW WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052D START DATE: 1/9/2008 | 5716-00370636 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004M9 START DATE: 8/28/2007 | 5716-00370569 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004M8 START DATE: 8/28/2007 | 5716-00370568 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0537 START DATE: 2/8/2007 | 5716-00366066 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004M3 START DATE: 8/28/2007 | 5716-00370566 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0539 START DATE: 2/8/2007 | 5716-00366067 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L7 START DATE: 4/4/2009 | 5716-00370745 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LD START DATE: 4/4/2009 | 5716-00370746 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LF START DATE: 4/4/2009 | 5716-00370747 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00502 START DATE: 11/7/2007 | 5716-00370620 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZZ START DATE: 11/7/2007 | 5716-00370619 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZV START DATE: 11/7/2007 | 5716-00370618 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LG START DATE: 4/4/2009 | 5716-00370748 | 1501 E BARDIN RD ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR053W<br>START DATE: 9/5/2007 | 5716-00366069 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KW<br>START DATE: 4/26/2006 | 5716-00366061 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004M4<br>START DATE: 8/28/2007 | 5716-00370567 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LD<br>START DATE: 8/28/2007 | 5716-00370556 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01V3<br>START DATE: 4/4/2009 | 5716-00367782 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01V2<br>START DATE: 4/4/2009 | 5716-00367781 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00598<br>START DATE: 5/29/2008 | 5716-00370684 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058W<br>START DATE: 2/20/2008 | 5716-00370683 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L0<br>START DATE: 8/28/2007 | 5716-00370550 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L1<br>START DATE: 8/28/2007 | 5716-00370551 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L2<br>START DATE: 8/28/2007 | 5716-00370552 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L6<br>START DATE: 8/28/2007 | 5716-00370553 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DT<br>START DATE: 1/4/2006 | 5716-00366007 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L8<br>START DATE: 8/28/2007 | 5716-00370555 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MR<br>START DATE: 8/28/2007 | 5716-00370576 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004LF<br>START DATE: 8/28/2007 | 5716-00370557 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LG<br>START DATE: 8/28/2007 | 5716-00370558 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LL<br>START DATE: 8/28/2007 | 5716-00370559 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LM<br>START DATE: 8/28/2007 | 5716-00370560 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LN<br>START DATE: 8/28/2007 | 5716-00370561 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LV<br>START DATE: 8/28/2007 | 5716-00370562 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LW<br>START DATE: 8/28/2007 | 5716-00370563 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LX<br>START DATE: 8/28/2007 | 5716-00370564 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L7<br>START DATE: 8/28/2007 | 5716-00370554 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XD<br>START DATE: 4/4/2009 | 5716-00367820 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KX<br>START DATE: 4/26/2006 | 5716-00366062 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MD<br>START DATE: 10/2/2006 | 5716-00366063 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04R0<br>START DATE: 3/8/2007 | 5716-00366064 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04R2<br>START DATE: 3/8/2007 | 5716-00366065 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D1<br>START DATE: 5/15/2007 | 5716-00366090 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05D2<br>START DATE: 5/15/2007 | 5716-00366091 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D4<br>START DATE: 5/15/2007 | 5716-00366092 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D5<br>START DATE: 5/15/2007 | 5716-00366093 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MZ<br>START DATE: 8/28/2007 | 5716-00370578 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XC<br>START DATE: 4/4/2009 | 5716-00367819 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MX<br>START DATE: 8/28/2007 | 5716-00370577 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VF<br>START DATE: 4/4/2009 | 5716-00367788 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VD<br>START DATE: 4/4/2009 | 5716-00367787 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VB<br>START DATE: 4/4/2009 | 5716-00367786 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01V7<br>START DATE: 4/4/2009 | 5716-00367785 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01V6<br>START DATE: 4/4/2009 | 5716-00367784 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01V5<br>START DATE: 4/4/2009 | 5716-00367783 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MN<br>START DATE: 8/28/2007 | 5716-00370574 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MP<br>START DATE: 8/28/2007 | 5716-00370575 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N2<br>START DATE: 4/24/2009 | 5716-00366276 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05D6<br>START DATE: 5/15/2007 | 5716-00366094 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057Z<br>START DATE: 2/20/2008 | 5716-00370671 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005J9<br>START DATE: 3/10/2009 | 5716-00370729 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JB<br>START DATE: 3/10/2009 | 5716-00370730 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HJ<br>START DATE: 1/7/2008 | 5716-00366122 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HH<br>START DATE: 1/7/2008 | 5716-00366121 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HD<br>START DATE: 1/7/2008 | 5716-00366120 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0056G<br>START DATE: 1/23/2008 | 5716-00370666 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0056L<br>START DATE: 1/23/2008 | 5716-00370667 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0056V<br>START DATE: 1/29/2008 | 5716-00370668 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GR<br>START DATE: 5/15/2007 | 5716-00366115 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057W<br>START DATE: 2/20/2008 | 5716-00370670 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005J4<br>START DATE: 3/10/2009 | 5716-00370726 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00580<br>START DATE: 2/20/2008 | 5716-00370672 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00581<br>START DATE: 2/20/2008 | 5716-00370673 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0058C<br>START DATE: 2/20/2008 | 5716-00370674 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KK<br>START DATE: 4/4/2009 | 5716-00370737 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KR<br>START DATE: 4/4/2009 | 5716-00370738 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KT<br>START DATE: 4/4/2009 | 5716-00370739 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GX<br>START DATE: 5/15/2007 | 5716-00366118 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MD<br>START DATE: 4/24/2009 | 5716-00366271 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GT<br>START DATE: 5/15/2007 | 5716-00366116 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0056X<br>START DATE: 1/29/2008 | 5716-00370669 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LH<br>START DATE: 4/4/2009 | 5716-00370749 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00511<br>START DATE: 11/7/2007 | 5716-00370625 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00510<br>START DATE: 11/7/2007 | 5716-00370624 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050Z<br>START DATE: 11/7/2007 | 5716-00370623 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052K<br>START DATE: 1/9/2008 | 5716-00370640 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0056C<br>START DATE: 1/23/2008 | 5716-00370665 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005C3<br>START DATE: 7/17/2008 | 5716-00370714 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005C8<br>START DATE: 7/17/2008 | 5716-00370715 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005C9<br>START DATE: 7/17/2008 | 5716-00370716 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CC<br>START DATE: 7/17/2008 | 5716-00370717 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005J7<br>START DATE: 3/10/2009 | 5716-00370728 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CG<br>START DATE: 7/17/2008 | 5716-00370719 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005J6<br>START DATE: 3/10/2009 | 5716-00370727 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050X<br>START DATE: 11/7/2007 | 5716-00370622 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L4<br>START DATE: 4/4/2009 | 5716-00370743 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CX<br>START DATE: 7/17/2008 | 5716-00370720 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CZ<br>START DATE: 7/17/2008 | 5716-00370721 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D7<br>START DATE: 7/29/2008 | 5716-00370722 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G8<br>START DATE: 9/12/2008 | 5716-00370723 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G9<br>START DATE: 9/12/2008 | 5716-00370724 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005J3<br>START DATE: 3/10/2009 | 5716-00370725 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05GW<br>START DATE: 5/15/2007 | 5716-00366117 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005CD<br>START DATE: 7/17/2008 | 5716-00370718 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LC<br>START DATE: 4/8/2009 | 5716-00366262 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058V<br>START DATE: 2/20/2008 | 5716-00370682 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KK<br>START DATE: 3/17/2009 | 5716-00366255 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KM<br>START DATE: 3/17/2009 | 5716-00366256 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N6<br>START DATE: 8/28/2007 | 5716-00370582 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KZ<br>START DATE: 3/17/2009 | 5716-00366258 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HC<br>START DATE: 1/7/2008 | 5716-00366119 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L4<br>START DATE: 3/17/2009 | 5716-00366259 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013M<br>START DATE: 8/1/2007 | 5716-00367721 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L8<br>START DATE: 3/17/2009 | 5716-00366261 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KT<br>START DATE: 3/17/2009 | 5716-00366257 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LF<br>START DATE: 4/8/2009 | 5716-00366263 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LH<br>START DATE: 4/8/2009 | 5716-00366264 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LK<br>START DATE: 4/8/2009 | 5716-00366265 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202LR<br>START DATE: 4/8/2009 | 5716-00366266 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LT<br>START DATE: 4/8/2009 | 5716-00366267 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LZ<br>START DATE: 4/8/2009 | 5716-00366268 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M1<br>START DATE: 4/8/2009 | 5716-00366269 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MC<br>START DATE: 4/20/2009 | 5716-00366270 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L7<br>START DATE: 3/17/2009 | 5716-00366260 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013C<br>START DATE: 8/1/2007 | 5716-00367719 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D013H<br>START DATE: 8/1/2007 | 5716-00367720 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0137<br>START DATE: 8/1/2007 | 5716-00367718 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N0<br>START DATE: 8/28/2007 | 5716-00370579 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N4<br>START DATE: 8/28/2007 | 5716-00370580 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N5<br>START DATE: 8/28/2007 | 5716-00370581 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0135<br>START DATE: 8/1/2007 | 5716-00367717 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M006K<br>START DATE: 10/12/2007 | 5716-00864044 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007D<br>START DATE: 11/7/2008 | 5716-00864052 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 169M007G<br>START DATE: 12/3/2008 | 5716-00864054 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007F<br>START DATE: 1/26/2009 | 5716-00864053 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M006G<br>START DATE: 8/27/2007 | 5716-00864043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M006L<br>START DATE: 10/19/2007 | 5716-00864045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M006P<br>START DATE: 1/29/2008 | 5716-00864046 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M006R<br>START DATE: 2/20/2008 | 5716-00864047 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0073<br>START DATE: 9/12/2008 | 5716-00864048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0077<br>START DATE: 9/12/2008 | 5716-00864049 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007B<br>START DATE: 8/1/2008 | 5716-00864050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007C<br>START DATE: 9/5/2008 | 5716-00864051 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007R<br>START DATE: 5/28/2009 | 5716-00864062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0047<br>START DATE: 8/9/2006 | 5716-00864003 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0046<br>START DATE: 8/9/2006 | 5716-00864002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007K<br>START DATE: 5/5/2009 | 5716-00864057 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007L<br>START DATE: 5/22/2009 | 5716-00864058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 169M007M<br>START DATE: 5/8/2009 | 5716-00864059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007P<br>START DATE: 5/12/2009 | 5716-00864061 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004D<br>START DATE: 8/17/2006 | 5716-00864006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007T<br>START DATE: 5/28/2009 | 5716-00864063 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007V<br>START DATE: 5/28/2009 | 5716-00864064 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0044<br>START DATE: 7/26/2006 | 5716-00864001 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0043<br>START DATE: 6/22/2006 | 5716-00864000 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0051<br>START DATE: 3/13/2009 | 5716-00864019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0055<br>START DATE: 4/28/2009 | 5716-00864022 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007N<br>START DATE: 5/12/2009 | 5716-00864060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001P<br>START DATE: 9/10/2005 | 5716-00863992 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007H<br>START DATE: 1/26/2009 | 5716-00864055 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M007J<br>START DATE: 4/3/2009 | 5716-00864056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001H<br>START DATE: 9/10/2005 | 5716-00863986 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001J<br>START DATE: 9/10/2005 | 5716-00863987 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 169M001K<br>START DATE: 9/10/2005 | 5716-00863988 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001L<br>START DATE: 9/10/2005 | 5716-00863989 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0049<br>START DATE: 8/15/2006 | 5716-00864004 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001N<br>START DATE: 9/10/2005 | 5716-00863991 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004B<br>START DATE: 8/9/2006 | 5716-00864005 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001R<br>START DATE: 9/10/2005 | 5716-00863993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M003R<br>START DATE: 6/1/2006 | 5716-00863994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0053<br>START DATE: 2/5/2007 | 5716-00864020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004X<br>START DATE: 1/4/2007 | 5716-00864016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004W<br>START DATE: 12/12/2006 | 5716-00864015 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M003Z<br>START DATE: 6/16/2006 | 5716-00863997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001M<br>START DATE: 9/10/2005 | 5716-00863990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0008<br>START DATE: 9/10/2005 | 5716-00863951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0041<br>START DATE: 6/16/2006 | 5716-00863999 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0059<br>START DATE: 3/20/2007 | 5716-00864025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 169M001G<br>START DATE: 9/10/2005 | 5716-00863985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000F<br>START DATE: 9/10/2005 | 5716-00863956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004Z<br>START DATE: 1/11/2007 | 5716-00864017 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000C<br>START DATE: 9/10/2005 | 5716-00863954 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001D<br>START DATE: 9/10/2005 | 5716-00863983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0009<br>START DATE: 9/10/2005 | 5716-00863952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001F<br>START DATE: 9/10/2005 | 5716-00863984 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0050<br>START DATE: 1/18/2007 | 5716-00864018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000G<br>START DATE: 9/10/2005 | 5716-00863957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M005H<br>START DATE: 4/18/2007 | 5716-00864030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M005B<br>START DATE: 3/27/2007 | 5716-00864026 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M005D<br>START DATE: 4/18/2007 | 5716-00864027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M005F<br>START DATE: 4/18/2007 | 5716-00864028 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000B<br>START DATE: 9/10/2005 | 5716-00863953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004T<br>START DATE: 11/6/2006 | 5716-00864013 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 169M005G<br>START DATE: 4/18/2007 | 5716-00864029 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M003V<br>START DATE: 6/16/2006 | 5716-00863996 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M003T<br>START DATE: 6/7/2006 | 5716-00863995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 155P00CV<br>START DATE: 5/31/2006 | 5716-00859622 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0057<br>START DATE: 3/5/2007 | 5716-00864023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0058<br>START DATE: 3/5/2007 | 5716-00864024 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000H<br>START DATE: 9/10/2005 | 5716-00863958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004V<br>START DATE: 11/6/2006 | 5716-00864014 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0040<br>START DATE: 6/16/2006 | 5716-00863998 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004R<br>START DATE: 10/26/2006 | 5716-00864012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004N<br>START DATE: 10/11/2006 | 5716-00864011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004K<br>START DATE: 10/11/2006 | 5716-00864010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004H<br>START DATE: 9/19/2006 | 5716-00864009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004G<br>START DATE: 9/19/2006 | 5716-00864008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M004F<br>START DATE: 8/28/2006 | 5716-00864007 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 169M0054<br>START DATE: 2/9/2007 | 5716-00864021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000D<br>START DATE: 9/10/2005 | 5716-00863955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P1<br>START DATE: 3/26/2009 | 5716-00905364 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P3<br>START DATE: 3/26/2009 | 5716-00905366 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LR<br>START DATE: 3/5/2009 | 5716-00905302 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P5<br>START DATE: 3/26/2009 | 5716-00905368 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P0<br>START DATE: 3/26/2009 | 5716-00905363 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P7<br>START DATE: 3/26/2009 | 5716-00905370 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R9<br>START DATE: 3/26/2009 | 5716-00905400 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P8<br>START DATE: 3/26/2009 | 5716-00905371 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P6<br>START DATE: 3/26/2009 | 5716-00905369 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LP<br>START DATE: 3/5/2009 | 5716-00905301 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LN<br>START DATE: 3/5/2009 | 5716-00905300 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P9<br>START DATE: 3/26/2009 | 5716-00905372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RB<br>START DATE: 3/26/2009 | 5716-00905401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R002J<br>START DATE: 5/22/2008 | 5716-00905100 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R8<br>START DATE: 3/26/2009 | 5716-00905399 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R7<br>START DATE: 3/26/2009 | 5716-00905398 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R6<br>START DATE: 3/26/2009 | 5716-00905397 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RD<br>START DATE: 3/26/2009 | 5716-00905403 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R004L<br>START DATE: 3/20/2008 | 5716-00905132 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0031<br>START DATE: 3/20/2008 | 5716-00905107 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LX<br>START DATE: 3/5/2009 | 5716-00905306 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LZ<br>START DATE: 3/5/2009 | 5716-00905307 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LV<br>START DATE: 3/5/2009 | 5716-00905304 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M0<br>START DATE: 3/5/2009 | 5716-00905308 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LT<br>START DATE: 3/5/2009 | 5716-00905303 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M1<br>START DATE: 3/5/2009 | 5716-00905309 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M2<br>START DATE: 3/5/2009 | 5716-00905310 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M3<br>START DATE: 3/5/2009 | 5716-00905311 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R0026<br>START DATE: 1/23/2009 | 5716-00905098 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0032<br>START DATE: 3/20/2008 | 5716-00905108 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PB<br>START DATE: 3/26/2009 | 5716-00905373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0030<br>START DATE: 5/22/2008 | 5716-00905106 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R002Z<br>START DATE: 5/22/2008 | 5716-00905105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R002X<br>START DATE: 5/22/2008 | 5716-00905104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R002W<br>START DATE: 5/22/2008 | 5716-00905103 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R002L<br>START DATE: 6/5/2008 | 5716-00905102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R002K<br>START DATE: 3/20/2008 | 5716-00905101 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R004K<br>START DATE: 3/20/2008 | 5716-00905131 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R002H<br>START DATE: 5/22/2008 | 5716-00905099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PC<br>START DATE: 3/26/2009 | 5716-00905374 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R004P<br>START DATE: 3/20/2008 | 5716-00905133 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0054<br>START DATE: 5/22/2008 | 5716-00905143 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R004V<br>START DATE: 5/22/2008 | 5716-00905135 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: 1L8R00JX<br>START DATE: 3/26/2009 | 5716-00905250 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JW<br>START DATE: 3/26/2009 | 5716-00905249 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JV<br>START DATE: 3/26/2009 | 5716-00905248 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JT<br>START DATE: 3/26/2009 | 5716-00905247 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JR<br>START DATE: 3/26/2009 | 5716-00905246 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JP<br>START DATE: 3/26/2009 | 5716-00905245 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JN<br>START DATE: 3/26/2009 | 5716-00905244 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0052<br>START DATE: 3/20/2008 | 5716-00905141 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0053<br>START DATE: 3/20/2008 | 5716-00905142 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0051<br>START DATE: 3/20/2008 | 5716-00905140 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0055<br>START DATE: 5/22/2008 | 5716-00905144 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PR<br>START DATE: 3/26/2009 | 5716-00905385 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RF<br>START DATE: 3/26/2009 | 5716-00905404 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P4<br>START DATE: 3/26/2009 | 5716-00905367 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RG<br>START DATE: 3/26/2009 | 5716-00905405 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00RH START DATE: 3/26/2009 | 5716-00905406 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RJ START DATE: 3/26/2009 | 5716-00905407 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XG START DATE: 4/7/2009 | 5716-00905468 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JM START DATE: 3/26/2009 | 5716-00905243 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R004X START DATE: 5/22/2008 | 5716-00905137 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003K START DATE: 3/20/2008 | 5716-00905121 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R004W START DATE: 5/22/2008 | 5716-00905136 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003X START DATE: 3/20/2008 | 5716-00905130 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003W START DATE: 3/20/2008 | 5716-00905129 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003V START DATE: 3/20/2008 | 5716-00905128 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003T START DATE: 3/20/2008 | 5716-00905127 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003R START DATE: 5/22/2008 | 5716-00905126 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003P START DATE: 5/22/2008 | 5716-00905125 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JZ START DATE: 3/26/2009 | 5716-00905251 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003M START DATE: 5/22/2008 | 5716-00905123 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R004R<br>START DATE: 3/20/2008 | 5716-00905134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003L<br>START DATE: 3/20/2008 | 5716-00905122 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K2<br>START DATE: 3/26/2009 | 5716-00905254 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K1<br>START DATE: 3/26/2009 | 5716-00905253 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K0<br>START DATE: 3/26/2009 | 5716-00905252 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R004Z<br>START DATE: 5/22/2008 | 5716-00905138 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0050<br>START DATE: 3/20/2008 | 5716-00905139 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RC<br>START DATE: 3/26/2009 | 5716-00905402 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LW<br>START DATE: 3/5/2009 | 5716-00905305 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003N<br>START DATE: 5/22/2008 | 5716-00905124 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NC<br>START DATE: 3/26/2009 | 5716-00905347 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0023<br>START DATE: 1/23/2009 | 5716-00905097 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R001X<br>START DATE: 1/23/2009 | 5716-00905096 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R001P<br>START DATE: 1/23/2009 | 5716-00905095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00N3<br>START DATE: 3/5/2009 | 5716-00905339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00N4<br>START DATE: 3/5/2009 | 5716-00905340 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00N5<br>START DATE: 3/5/2009 | 5716-00905341 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00N6<br>START DATE: 3/26/2009 | 5716-00905342 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00N7<br>START DATE: 3/26/2009 | 5716-00905343 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00N8<br>START DATE: 3/26/2009 | 5716-00905344 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00N2<br>START DATE: 3/5/2009 | 5716-00905338 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NB<br>START DATE: 3/26/2009 | 5716-00905346 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MM<br>START DATE: 4/17/2009 | 5716-00905327 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KZ<br>START DATE: 3/5/2009 | 5716-00905279 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00L0<br>START DATE: 3/5/2009 | 5716-00905280 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00L1<br>START DATE: 3/5/2009 | 5716-00905281 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00L2<br>START DATE: 3/5/2009 | 5716-00905282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NW<br>START DATE: 3/26/2009 | 5716-00905360 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00L3<br>START DATE: 3/5/2009 | 5716-00905283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00L5<br>START DATE: 3/5/2009 | 5716-00905285 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00L7<br>START DATE: 3/5/2009 | 5716-00905287 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00L8<br>START DATE: 3/5/2009 | 5716-00905288 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00N1<br>START DATE: 3/5/2009 | 5716-00905337 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00N9<br>START DATE: 3/26/2009 | 5716-00905345 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z2<br>START DATE: 4/7/2009 | 5716-00905484 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MV<br>START DATE: 4/17/2009 | 5716-00905332 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MW<br>START DATE: 4/17/2009 | 5716-00905333 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MX<br>START DATE: 4/17/2009 | 5716-00905334 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MZ<br>START DATE: 4/17/2009 | 5716-00905335 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00N0<br>START DATE: 3/5/2009 | 5716-00905336 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z9<br>START DATE: 4/7/2009 | 5716-00905491 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z8<br>START DATE: 4/7/2009 | 5716-00905490 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z7<br>START DATE: 4/7/2009 | 5716-00905489 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z6<br>START DATE: 4/7/2009 | 5716-00905488 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z5<br>START DATE: 4/7/2009 | 5716-00905487 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00MK START DATE: 4/17/2009 | 5716-00905325 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z3 START DATE: 4/7/2009 | 5716-00905485 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ML START DATE: 4/17/2009 | 5716-00905326 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z1 START DATE: 4/7/2009 | 5716-00905483 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z0 START DATE: 4/7/2009 | 5716-00905482 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00P2 START DATE: 3/26/2009 | 5716-00905365 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MT START DATE: 4/17/2009 | 5716-00905331 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MR START DATE: 4/17/2009 | 5716-00905330 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MP START DATE: 4/17/2009 | 5716-00905329 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0057 START DATE: 5/22/2008 | 5716-00905146 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0056 START DATE: 5/22/2008 | 5716-00905145 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MN START DATE: 4/17/2009 | 5716-00905328 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00L6 START DATE: 3/5/2009 | 5716-00905286 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00Z4 START DATE: 4/7/2009 | 5716-00905486 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PW START DATE: 3/26/2009 | 5716-00905388 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00NZ<br>START DATE: 3/26/2009 | 5716-00905362 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NX<br>START DATE: 3/26/2009 | 5716-00905361 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00L4<br>START DATE: 3/5/2009 | 5716-00905284 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PV<br>START DATE: 3/26/2009 | 5716-00905387 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PX<br>START DATE: 3/26/2009 | 5716-00905389 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PZ<br>START DATE: 3/26/2009 | 5716-00905390 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R0<br>START DATE: 3/26/2009 | 5716-00905391 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R1<br>START DATE: 3/26/2009 | 5716-00905392 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R2<br>START DATE: 3/26/2009 | 5716-00905393 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R3<br>START DATE: 3/26/2009 | 5716-00905394 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R4<br>START DATE: 3/26/2009 | 5716-00905395 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XX<br>START DATE: 4/7/2009 | 5716-00905480 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XZ<br>START DATE: 4/7/2009 | 5716-00905481 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PT<br>START DATE: 3/26/2009 | 5716-00905386 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: J45006RH<br>START DATE: 2/28/2007 | 5716-01007444 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: HT30002G<br>START DATE: 2/23/2007 | 5716-01002618 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT30002J<br>START DATE: 4/30/2007 | 5716-01002619 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT30002K<br>START DATE: 4/30/2007 | 5716-01002620 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT30002L<br>START DATE: 6/13/2007 | 5716-01002621 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT30002M<br>START DATE: 9/28/2007 | 5716-01002622 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HT30002N<br>START DATE: 8/12/2008 | 5716-01002623 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PJ<br>START DATE: 9/12/2008 | 5716-01001908 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PK<br>START DATE: 9/29/2008 | 5716-01001909 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PL<br>START DATE: 10/9/2008 | 5716-01001910 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: J45006RJ<br>START DATE: 3/29/2007 | 5716-01007445 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: J45006N6<br>START DATE: 12/5/2006 | 5716-01007443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: J45006HV<br>START DATE: 8/28/2006 | 5716-01007442 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PG<br>START DATE: 9/12/2008 | 5716-01001906 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PF<br>START DATE: 9/12/2008 | 5716-01001905 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PD<br>START DATE: 9/12/2008 | 5716-01001904 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: HN2000PC<br>START DATE: 9/12/2008 | 5716-01001903 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PB<br>START DATE: 9/12/2008 | 5716-01001902 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000NZ<br>START DATE: 9/12/2008 | 5716-01001901 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PM<br>START DATE: 10/23/2008 | 5716-01001911 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PN<br>START DATE: 3/23/2009 | 5716-01001912 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: HN2000PH<br>START DATE: 9/12/2008 | 5716-01001907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LL<br>START DATE: 9/16/2008 | 5716-00822225 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR020W<br>START DATE: 3/3/2004 | 5716-00822391 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04HM<br>START DATE: 5/5/2009 | 5716-00822173 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR020X<br>START DATE: 3/3/2004 | 5716-00822392 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR020Z<br>START DATE: 3/3/2004 | 5716-00822393 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR020V<br>START DATE: 3/3/2004 | 5716-00822390 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MW<br>START DATE: 9/16/2008 | 5716-00822251 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MV<br>START DATE: 9/16/2008 | 5716-00822250 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MT<br>START DATE: 9/16/2008 | 5716-00822249 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04MR<br>START DATE: 9/16/2008 | 5716-00822248 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VR<br>START DATE: 4/17/2009 | 5716-00822059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VN<br>START DATE: 3/23/2009 | 5716-00822057 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0207<br>START DATE: 3/3/2004 | 5716-00822388 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR02LL<br>START DATE: 6/27/2008 | 5716-00822394 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0208<br>START DATE: 3/3/2004 | 5716-00822389 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LV<br>START DATE: 9/16/2008 | 5716-00822231 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04M0<br>START DATE: 9/16/2008 | 5716-00822235 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LZ<br>START DATE: 9/16/2008 | 5716-00822234 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LX<br>START DATE: 9/16/2008 | 5716-00822233 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04M2<br>START DATE: 9/16/2008 | 5716-00822237 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04M3<br>START DATE: 9/16/2008 | 5716-00822238 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B2<br>START DATE: 5/15/2007 | 5716-00822020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B1<br>START DATE: 5/15/2007 | 5716-00822019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0205<br>START DATE: 3/3/2004 | 5716-00822386 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR0206<br>START DATE: 3/3/2004 | 5716-00822387 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LJ<br>START DATE: 2/3/2009 | 5716-00822223 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H1<br>START DATE: 10/27/2008 | 5716-00822314 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01VH<br>START DATE: 3/9/2009 | 5716-00822385 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01PV<br>START DATE: 6/27/2008 | 5716-00822377 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LT<br>START DATE: 9/16/2008 | 5716-00822230 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LR<br>START DATE: 9/16/2008 | 5716-00822229 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LP<br>START DATE: 9/16/2008 | 5716-00822228 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LN<br>START DATE: 9/16/2008 | 5716-00822227 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LM<br>START DATE: 9/16/2008 | 5716-00822226 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04M1<br>START DATE: 9/16/2008 | 5716-00822236 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LK<br>START DATE: 9/16/2008 | 5716-00822224 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J1<br>START DATE: 12/4/2008 | 5716-00822174 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LW<br>START DATE: 9/16/2008 | 5716-00822232 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CJ<br>START DATE: 5/5/2008 | 5716-00822062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05GZ<br>START DATE: 4/17/2009 | 5716-00822312 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VP<br>START DATE: 4/17/2009 | 5716-00822058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0582<br>START DATE: 4/29/2008 | 5716-00821980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR058B<br>START DATE: 4/29/2008 | 5716-00821988 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0589<br>START DATE: 4/29/2008 | 5716-00821987 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0588<br>START DATE: 4/29/2008 | 5716-00821986 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0587<br>START DATE: 4/29/2008 | 5716-00821985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0586<br>START DATE: 4/29/2008 | 5716-00821984 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0585<br>START DATE: 4/29/2008 | 5716-00821983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0584<br>START DATE: 4/29/2008 | 5716-00821982 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0583<br>START DATE: 4/29/2008 | 5716-00821981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR053D<br>START DATE: 1/7/2008 | 5716-00822475 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D3<br>START DATE: 10/17/2008 | 5716-00822075 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR053B<br>START DATE: 1/7/2008 | 5716-00822474 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D0<br>START DATE: 5/5/2008 | 5716-00822074 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05CZ<br>START DATE: 5/15/2007 | 5716-00822073 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CX<br>START DATE: 5/15/2007 | 5716-00822072 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CW<br>START DATE: 5/15/2007 | 5716-00822071 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CV<br>START DATE: 5/15/2007 | 5716-00822070 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CT<br>START DATE: 5/15/2007 | 5716-00822069 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CR<br>START DATE: 5/15/2007 | 5716-00822068 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CP<br>START DATE: 5/15/2007 | 5716-00822067 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CN<br>START DATE: 5/15/2007 | 5716-00822066 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CM<br>START DATE: 5/15/2007 | 5716-00822065 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CL<br>START DATE: 5/15/2007 | 5716-00822064 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CK<br>START DATE: 7/22/2008 | 5716-00822063 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05D5<br>START DATE: 5/28/2009 | 5716-00822076 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H6<br>START DATE: 5/28/2009 | 5716-00822319 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MG<br>START DATE: 9/16/2008 | 5716-00822240 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MH<br>START DATE: 9/16/2008 | 5716-00822241 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04MJ<br>START DATE: 9/16/2008 | 5716-00822242 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MK<br>START DATE: 9/16/2008 | 5716-00822243 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04ML<br>START DATE: 9/16/2008 | 5716-00822244 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MM<br>START DATE: 9/16/2008 | 5716-00822245 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MN<br>START DATE: 9/16/2008 | 5716-00822246 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MP<br>START DATE: 9/16/2008 | 5716-00822247 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H0<br>START DATE: 4/17/2009 | 5716-00822313 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H2<br>START DATE: 4/17/2009 | 5716-00822315 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H3<br>START DATE: 4/17/2009 | 5716-00822316 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR053G<br>START DATE: 5/28/2008 | 5716-00822476 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H5<br>START DATE: 5/28/2009 | 5716-00822318 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04MF<br>START DATE: 5/28/2008 | 5716-00822239 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H7<br>START DATE: 5/28/2009 | 5716-00822320 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H8<br>START DATE: 5/28/2009 | 5716-00822321 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 038L0030<br>START DATE: 11/2/2006 | 5716-00822328 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR00M3<br>START DATE: 12/22/2004 | 5716-00822353 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01PW<br>START DATE: 6/27/2008 | 5716-00822378 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01PX<br>START DATE: 6/27/2008 | 5716-00822379 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01TG<br>START DATE: 3/9/2009 | 5716-00822380 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01TH<br>START DATE: 3/9/2009 | 5716-00822381 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01TJ<br>START DATE: 3/9/2009 | 5716-00822382 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR02LM<br>START DATE: 6/27/2008 | 5716-00822395 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03BL<br>START DATE: 4/30/2008 | 5716-00822396 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03BM<br>START DATE: 4/30/2008 | 5716-00822397 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H4<br>START DATE: 5/28/2009 | 5716-00822317 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01V9<br>START DATE: 3/9/2009 | 5716-00822383 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01PT<br>START DATE: 2/3/2009 | 5716-00822376 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01PR<br>START DATE: 6/27/2008 | 5716-00822375 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05B0<br>START DATE: 11/7/2008 | 5716-00822018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR01VD<br>START DATE: 3/9/2009 | 5716-00822384 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05MT<br>START DATE: 5/11/2009 | 5716-00821881 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MV<br>START DATE: 5/11/2009 | 5716-00821882 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PX<br>START DATE: 4/17/2009 | 5716-00821932 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05PZ<br>START DATE: 4/17/2009 | 5716-00821933 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R3<br>START DATE: 4/17/2009 | 5716-00821935 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR058D<br>START DATE: 4/29/2008 | 5716-00821990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MR<br>START DATE: 5/11/2009 | 5716-00821880 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR058C<br>START DATE: 4/29/2008 | 5716-00821989 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VT<br>START DATE: 4/17/2009 | 5716-00822060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R2<br>START DATE: 4/17/2009 | 5716-00821934 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05R4<br>START DATE: 4/17/2009 | 5716-00821936 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004JM<br>START DATE: 5/19/2008 | 5716-01047079 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FJ<br>START DATE: 11/7/2008 | 5716-01047354 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FH<br>START DATE: 11/7/2008 | 5716-01047353 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002J6<br>START DATE: 12/15/2005 | 5716-01046720 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL002J8<br>START DATE: 12/15/2005 | 5716-01046722 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004JJ<br>START DATE: 5/19/2008 | 5716-01047076 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002J9<br>START DATE: 12/15/2005 | 5716-01046723 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L9<br>START DATE: 3/26/2009 | 5716-01047460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004K7<br>START DATE: 2/23/2009 | 5716-01047084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004K8<br>START DATE: 2/23/2009 | 5716-01047085 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004K9<br>START DATE: 4/17/2009 | 5716-01047086 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KF<br>START DATE: 2/23/2009 | 5716-01047087 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LL<br>START DATE: 4/6/2009 | 5716-01047463 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004JK<br>START DATE: 5/19/2008 | 5716-01047077 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LB<br>START DATE: 3/26/2009 | 5716-01047461 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002J3<br>START DATE: 12/9/2003 | 5716-01046717 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005H7<br>START DATE: 3/26/2009 | 5716-01047399 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005H6<br>START DATE: 3/26/2009 | 5716-01047398 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005H5<br>START DATE: 3/26/2009 | 5716-01047397 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005H4<br>START DATE: 3/26/2009 | 5716-01047396 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005H3<br>START DATE: 3/26/2009 | 5716-01047395 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005H2<br>START DATE: 3/26/2009 | 5716-01047394 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LC<br>START DATE: 3/26/2009 | 5716-01047462 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FR<br>START DATE: 3/3/2009 | 5716-01047360 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00589<br>START DATE: 5/22/2008 | 5716-01047262 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004JN<br>START DATE: 5/19/2008 | 5716-01047080 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004JZ<br>START DATE: 5/19/2008 | 5716-01047081 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FK<br>START DATE: 11/7/2008 | 5716-01047355 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FL<br>START DATE: 3/3/2009 | 5716-01047356 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FM<br>START DATE: 3/3/2009 | 5716-01047357 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004K3<br>START DATE: 4/17/2009 | 5716-01047083 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FP<br>START DATE: 3/3/2009 | 5716-01047359 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004K0<br>START DATE: 5/19/2008 | 5716-01047082 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FT<br>START DATE: 3/3/2009 | 5716-01047361 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005FV<br>START DATE: 3/3/2009 | 5716-01047362 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FW<br>START DATE: 3/3/2009 | 5716-01047363 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002J5<br>START DATE: 12/9/2003 | 5716-01046719 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002J4<br>START DATE: 12/9/2003 | 5716-01046718 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004JL<br>START DATE: 5/19/2008 | 5716-01047078 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FN<br>START DATE: 3/3/2009 | 5716-01047358 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005F2<br>START DATE: 3/3/2009 | 5716-01047340 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FB<br>START DATE: 3/3/2009 | 5716-01047348 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005F9<br>START DATE: 3/3/2009 | 5716-01047347 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005F8<br>START DATE: 3/3/2009 | 5716-01047346 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005F7<br>START DATE: 3/3/2009 | 5716-01047345 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005F6<br>START DATE: 3/3/2009 | 5716-01047344 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005F5<br>START DATE: 3/3/2009 | 5716-01047343 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002JB<br>START DATE: 12/9/2003 | 5716-01046724 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005F3<br>START DATE: 3/3/2009 | 5716-01047341 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005FF<br>START DATE: 11/7/2008 | 5716-01047351 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L9<br>START DATE: 2/24/2009 | 5716-01047099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L5<br>START DATE: 4/17/2009 | 5716-01047098 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L4<br>START DATE: 2/24/2009 | 5716-01047097 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004L3<br>START DATE: 2/24/2009 | 5716-01047096 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PB<br>START DATE: 12/15/2005 | 5716-01046752 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002P9<br>START DATE: 12/15/2005 | 5716-01046751 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005F4<br>START DATE: 3/3/2009 | 5716-01047342 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PN<br>START DATE: 12/15/2005 | 5716-01046762 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PD<br>START DATE: 12/15/2005 | 5716-01046754 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PF<br>START DATE: 12/16/2005 | 5716-01046755 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PG<br>START DATE: 12/16/2005 | 5716-01046756 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PH<br>START DATE: 12/16/2005 | 5716-01046757 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PJ<br>START DATE: 12/16/2005 | 5716-01046758 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PK<br>START DATE: 12/15/2005 | 5716-01046759 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005FC<br>START DATE: 3/3/2009 | 5716-01047349 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PM<br>START DATE: 12/15/2005 | 5716-01046761 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FD<br>START DATE: 11/7/2008 | 5716-01047350 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PP<br>START DATE: 12/15/2005 | 5716-01046763 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036R<br>START DATE: 12/15/2008 | 5716-01046800 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036T<br>START DATE: 12/15/2008 | 5716-01046801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036V<br>START DATE: 12/15/2005 | 5716-01046802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036W<br>START DATE: 12/15/2005 | 5716-01046803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036X<br>START DATE: 12/15/2005 | 5716-01046804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005H1<br>START DATE: 3/26/2009 | 5716-01047393 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PL<br>START DATE: 12/15/2005 | 5716-01046760 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002MZ<br>START DATE: 12/16/2005 | 5716-01046727 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JL<br>START DATE: 12/15/2005 | 5716-01046881 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002NX<br>START DATE: 12/15/2005 | 5716-01046744 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002NW<br>START DATE: 12/15/2005 | 5716-01046743 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL002NV<br>START DATE: 12/16/2005 | 5716-01046742 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002NT<br>START DATE: 12/16/2005 | 5716-01046741 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039J<br>START DATE: 12/15/2008 | 5716-01046810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00387<br>START DATE: 12/15/2008 | 5716-01046809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002ND<br>START DATE: 7/21/2006 | 5716-01046740 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00386<br>START DATE: 12/15/2008 | 5716-01046808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002MX<br>START DATE: 12/16/2005 | 5716-01046726 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058L<br>START DATE: 2/23/2009 | 5716-01047267 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058G<br>START DATE: 2/23/2009 | 5716-01047266 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058F<br>START DATE: 4/17/2009 | 5716-01047265 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058D<br>START DATE: 4/17/2009 | 5716-01047264 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058B<br>START DATE: 2/23/2009 | 5716-01047263 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PC<br>START DATE: 12/15/2005 | 5716-01046753 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039K<br>START DATE: 12/15/2008 | 5716-01046811 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KG<br>START DATE: 2/23/2009 | 5716-01047088 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL002JC<br>START DATE: 12/9/2003 | 5716-01046725 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KZ<br>START DATE: 4/17/2009 | 5716-01047095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KX<br>START DATE: 2/24/2009 | 5716-01047094 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KW<br>START DATE: 2/24/2009 | 5716-01047093 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KP<br>START DATE: 4/17/2009 | 5716-01047092 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KN<br>START DATE: 2/23/2009 | 5716-01047091 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002NZ<br>START DATE: 12/15/2005 | 5716-01046745 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KH<br>START DATE: 4/17/2009 | 5716-01047089 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002P8<br>START DATE: 12/16/2005 | 5716-01046750 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036Z<br>START DATE: 12/15/2005 | 5716-01046805 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00384<br>START DATE: 12/15/2008 | 5716-01046806 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00385<br>START DATE: 12/15/2008 | 5716-01046807 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002P7<br>START DATE: 12/16/2005 | 5716-01046749 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002P2<br>START DATE: 12/15/2005 | 5716-01046748 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002P1<br>START DATE: 12/15/2005 | 5716-01046747 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL002P0<br>START DATE: 12/15/2005 | 5716-01046746 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004KM<br>START DATE: 2/23/2009 | 5716-01047090 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00527<br>START DATE: 8/13/2008 | 5716-01047202 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LH<br>START DATE: 2/23/2009 | 5716-01047102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LC<br>START DATE: 4/17/2009 | 5716-01047101 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LB<br>START DATE: 2/24/2009 | 5716-01047100 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052H<br>START DATE: 2/23/2009 | 5716-01047207 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052C<br>START DATE: 2/23/2009 | 5716-01047206 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052B<br>START DATE: 8/13/2008 | 5716-01047205 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JN<br>START DATE: 12/15/2008 | 5716-01046883 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00528<br>START DATE: 8/13/2008 | 5716-01047203 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LP<br>START DATE: 2/24/2009 | 5716-01047105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00526<br>START DATE: 8/13/2008 | 5716-01047201 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00525<br>START DATE: 8/13/2008 | 5716-01047200 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00524<br>START DATE: 8/13/2008 | 5716-01047199 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL00523<br>START DATE: 8/13/2008 | 5716-01047198 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00522<br>START DATE: 8/13/2008 | 5716-01047197 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00521<br>START DATE: 8/13/2008 | 5716-01047196 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00529<br>START DATE: 8/13/2008 | 5716-01047204 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N2<br>START DATE: 2/23/2009 | 5716-01047124 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004TL<br>START DATE: 2/23/2009 | 5716-01047132 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004TJ<br>START DATE: 2/23/2009 | 5716-01047131 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004NG<br>START DATE: 2/23/2009 | 5716-01047130 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004NF<br>START DATE: 2/23/2009 | 5716-01047129 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N9<br>START DATE: 2/23/2009 | 5716-01047128 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N8<br>START DATE: 2/23/2009 | 5716-01047127 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LJ<br>START DATE: 2/23/2009 | 5716-01047103 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N3<br>START DATE: 2/23/2009 | 5716-01047125 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LK<br>START DATE: 4/17/2009 | 5716-01047104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004M5<br>START DATE: 2/24/2009 | 5716-01047111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004M1<br>START DATE: 2/23/2009 | 5716-01047110 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004M0<br>START DATE: 2/23/2009 | 5716-01047109 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LZ<br>START DATE: 2/23/2009 | 5716-01047108 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LT<br>START DATE: 2/23/2009 | 5716-01047107 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004LR<br>START DATE: 2/24/2009 | 5716-01047106 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002RF<br>START DATE: 7/21/2006 | 5716-01046775 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N7<br>START DATE: 2/23/2009 | 5716-01047126 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053N<br>START DATE: 2/23/2009 | 5716-01047215 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002H4<br>START DATE: 10/30/2003 | 5716-01046691 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003WR<br>START DATE: 7/21/2006 | 5716-01046988 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003WT<br>START DATE: 7/21/2006 | 5716-01046989 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003WV<br>START DATE: 7/21/2006 | 5716-01046990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0054H<br>START DATE: 2/23/2009 | 5716-01047219 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0054G<br>START DATE: 2/23/2009 | 5716-01047218 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003W6<br>START DATE: 7/21/2006 | 5716-01046986 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL00549<br>START DATE: 2/23/2009 | 5716-01047216 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003W5<br>START DATE: 7/21/2006 | 5716-01046985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053M<br>START DATE: 2/23/2009 | 5716-01047214 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053K<br>START DATE: 2/23/2009 | 5716-01047213 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053J<br>START DATE: 2/23/2009 | 5716-01047212 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053H<br>START DATE: 2/23/2009 | 5716-01047211 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0053C<br>START DATE: 2/23/2009 | 5716-01047210 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052Z<br>START DATE: 2/23/2009 | 5716-01047209 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0052M<br>START DATE: 2/23/2009 | 5716-01047208 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0054F<br>START DATE: 2/23/2009 | 5716-01047217 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002R5<br>START DATE: 12/15/2005 | 5716-01046767 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004X2<br>START DATE: 4/17/2009 | 5716-01047135 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002RD<br>START DATE: 7/21/2006 | 5716-01046774 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002RC<br>START DATE: 7/21/2006 | 5716-01046773 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002RB<br>START DATE: 12/15/2005 | 5716-01046772 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL002R9<br>START DATE: 12/15/2005 | 5716-01046771 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002R8<br>START DATE: 12/15/2005 | 5716-01046770 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003W7<br>START DATE: 7/21/2006 | 5716-01046987 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002R6<br>START DATE: 12/15/2005 | 5716-01046768 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003W0<br>START DATE: 7/21/2006 | 5716-01046980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002R0<br>START DATE: 12/15/2005 | 5716-01046766 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PZ<br>START DATE: 12/15/2005 | 5716-01046765 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002PR<br>START DATE: 12/15/2005 | 5716-01046764 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003W1<br>START DATE: 7/21/2006 | 5716-01046981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003W2<br>START DATE: 7/21/2006 | 5716-01046982 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003W3<br>START DATE: 7/21/2006 | 5716-01046983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003W4<br>START DATE: 7/21/2006 | 5716-01046984 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002R7<br>START DATE: 12/15/2005 | 5716-01046769 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JB<br>START DATE: 12/15/2008 | 5716-01046873 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H2<br>START DATE: 7/21/2006 | 5716-01046853 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003JK START DATE: 12/15/2008 | 5716-01046880 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JJ START DATE: 12/15/2008 | 5716-01046879 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JH START DATE: 12/15/2008 | 5716-01046878 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JG START DATE: 12/15/2008 | 5716-01046877 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JF START DATE: 12/15/2008 | 5716-01046876 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JM START DATE: 12/15/2008 | 5716-01046882 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JC START DATE: 12/15/2008 | 5716-01046874 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002J2 START DATE: 12/15/2005 | 5716-01046716 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003J9 START DATE: 12/15/2008 | 5716-01046872 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H8 START DATE: 7/21/2006 | 5716-01046859 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H7 START DATE: 7/21/2006 | 5716-01046858 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H6 START DATE: 7/21/2006 | 5716-01046857 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H5 START DATE: 7/21/2006 | 5716-01046856 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H4 START DATE: 7/21/2006 | 5716-01046855 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004TM START DATE: 2/23/2009 | 5716-01047133 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003JD<br>START DATE: 12/15/2008 | 5716-01046875 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055F<br>START DATE: 2/23/2009 | 5716-01047227 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GZ<br>START DATE: 3/26/2009 | 5716-01047391 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GX<br>START DATE: 3/26/2009 | 5716-01047390 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GW<br>START DATE: 3/26/2009 | 5716-01047389 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GV<br>START DATE: 3/26/2009 | 5716-01047388 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055N<br>START DATE: 2/23/2009 | 5716-01047231 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055M<br>START DATE: 2/23/2009 | 5716-01047230 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FG<br>START DATE: 11/7/2008 | 5716-01047352 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055G<br>START DATE: 2/23/2009 | 5716-01047228 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H1<br>START DATE: 7/21/2006 | 5716-01046852 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00559<br>START DATE: 2/23/2009 | 5716-01047226 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00557<br>START DATE: 2/23/2009 | 5716-01047225 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00556<br>START DATE: 1/26/2009 | 5716-01047224 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00555<br>START DATE: 1/26/2009 | 5716-01047223 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL00554<br>START DATE: 1/26/2009 | 5716-01047222 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0054L<br>START DATE: 2/23/2009 | 5716-01047221 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0054K<br>START DATE: 2/23/2009 | 5716-01047220 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0055H<br>START DATE: 2/23/2009 | 5716-01047229 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PL<br>START DATE: 2/23/2009 | 5716-01046962 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H3<br>START DATE: 7/21/2006 | 5716-01046854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003P2<br>START DATE: 12/15/2005 | 5716-01046957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZF<br>START DATE: 2/23/2009 | 5716-01047149 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PD<br>START DATE: 2/23/2009 | 5716-01046958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036B<br>START DATE: 12/15/2005 | 5716-01046795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PH<br>START DATE: 2/23/2009 | 5716-01046959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002H2<br>START DATE: 12/16/2005 | 5716-01046689 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PK<br>START DATE: 2/23/2009 | 5716-01046961 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003WW<br>START DATE: 7/21/2006 | 5716-01046991 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PR<br>START DATE: 2/24/2009 | 5716-01046963 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003PT<br>START DATE: 2/24/2009 | 5716-01046964 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PV<br>START DATE: 2/24/2009 | 5716-01046965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PW<br>START DATE: 2/23/2009 | 5716-01046966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003R1<br>START DATE: 2/23/2009 | 5716-01046967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002H3<br>START DATE: 12/16/2005 | 5716-01046690 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005H0<br>START DATE: 3/26/2009 | 5716-01047392 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003PJ<br>START DATE: 2/23/2009 | 5716-01046960 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003XF<br>START DATE: 7/21/2006 | 5716-01046999 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H0<br>START DATE: 7/21/2006 | 5716-01046851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GZ<br>START DATE: 7/21/2006 | 5716-01046850 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GX<br>START DATE: 7/21/2006 | 5716-01046849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GW<br>START DATE: 7/21/2006 | 5716-01046848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003XK<br>START DATE: 7/21/2006 | 5716-01047003 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003XJ<br>START DATE: 7/21/2006 | 5716-01047002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003P1<br>START DATE: 12/15/2005 | 5716-01046956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003XG<br>START DATE: 7/21/2006 | 5716-01047000 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004WX<br>START DATE: 4/17/2009 | 5716-01047134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003XD<br>START DATE: 7/21/2006 | 5716-01046998 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003XC<br>START DATE: 7/21/2006 | 5716-01046997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003XB<br>START DATE: 7/21/2006 | 5716-01046996 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003X9<br>START DATE: 12/15/2008 | 5716-01046995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003X8<br>START DATE: 12/15/2008 | 5716-01046994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003WZ<br>START DATE: 7/21/2006 | 5716-01046993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003WX<br>START DATE: 7/21/2006 | 5716-01046992 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003XH<br>START DATE: 7/21/2006 | 5716-01047001 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B5<br>START DATE: 4/17/2009 | 5716-01047283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BW<br>START DATE: 4/17/2009 | 5716-01047291 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HG<br>START DATE: 3/26/2009 | 5716-01047406 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HH<br>START DATE: 3/26/2009 | 5716-01047407 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HJ<br>START DATE: 3/26/2009 | 5716-01047408 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005HK<br>START DATE: 3/26/2009 | 5716-01047409 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HL<br>START DATE: 3/26/2009 | 5716-01047410 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HD<br>START DATE: 3/26/2009 | 5716-01047404 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B2<br>START DATE: 4/17/2009 | 5716-01047282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HC<br>START DATE: 3/26/2009 | 5716-01047403 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B8<br>START DATE: 4/17/2009 | 5716-01047284 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BC<br>START DATE: 4/17/2009 | 5716-01047285 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BG<br>START DATE: 4/17/2009 | 5716-01047286 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BK<br>START DATE: 4/17/2009 | 5716-01047287 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BN<br>START DATE: 4/17/2009 | 5716-01047288 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BP<br>START DATE: 4/17/2009 | 5716-01047289 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00436<br>START DATE: 6/14/2007 | 5716-01047045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HM<br>START DATE: 3/26/2009 | 5716-01047411 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003TT<br>START DATE: 12/15/2008 | 5716-01046975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B1<br>START DATE: 4/17/2009 | 5716-01047281 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003R2<br>START DATE: 2/23/2009 | 5716-01046968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003R3<br>START DATE: 2/23/2009 | 5716-01046969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003R4<br>START DATE: 2/23/2009 | 5716-01046970 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003R8<br>START DATE: 2/24/2009 | 5716-01046971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003R9<br>START DATE: 2/24/2009 | 5716-01046972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HF<br>START DATE: 3/26/2009 | 5716-01047405 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003TR<br>START DATE: 12/15/2008 | 5716-01046974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K5<br>START DATE: 12/15/2008 | 5716-01046896 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003VV<br>START DATE: 7/21/2006 | 5716-01046976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003VW<br>START DATE: 7/21/2006 | 5716-01046977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003VX<br>START DATE: 7/21/2006 | 5716-01046978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003VZ<br>START DATE: 7/21/2006 | 5716-01046979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005H8<br>START DATE: 3/26/2009 | 5716-01047400 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005H9<br>START DATE: 3/26/2009 | 5716-01047401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HB<br>START DATE: 3/26/2009 | 5716-01047402 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003RB<br>START DATE: 2/24/2009 | 5716-01046973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036N<br>START DATE: 12/15/2008 | 5716-01046798 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BT<br>START DATE: 4/17/2009 | 5716-01047290 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KF<br>START DATE: 12/15/2008 | 5716-01046904 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KG<br>START DATE: 12/15/2008 | 5716-01046905 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KH<br>START DATE: 12/15/2008 | 5716-01046906 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KJ<br>START DATE: 12/15/2008 | 5716-01046907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZC<br>START DATE: 4/17/2009 | 5716-01047148 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00588<br>START DATE: 5/22/2008 | 5716-01047261 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036L<br>START DATE: 12/15/2005 | 5716-01046797 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KB<br>START DATE: 12/15/2008 | 5716-01046901 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036P<br>START DATE: 12/15/2008 | 5716-01046799 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0043D<br>START DATE: 6/14/2007 | 5716-01047051 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0043C<br>START DATE: 6/14/2007 | 5716-01047050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0043B<br>START DATE: 6/14/2007 | 5716-01047049 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL00439<br>START DATE: 6/14/2007 | 5716-01047048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00438<br>START DATE: 6/14/2007 | 5716-01047047 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00437<br>START DATE: 6/14/2007 | 5716-01047046 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0036K<br>START DATE: 12/15/2005 | 5716-01046796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049V<br>START DATE: 1/26/2009 | 5716-01047067 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004JH<br>START DATE: 5/19/2008 | 5716-01047075 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004JB<br>START DATE: 5/19/2008 | 5716-01047074 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004J9<br>START DATE: 5/19/2008 | 5716-01047073 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004B3<br>START DATE: 3/29/2007 | 5716-01047072 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004B2<br>START DATE: 3/28/2007 | 5716-01047071 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004B1<br>START DATE: 3/27/2007 | 5716-01047070 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KD<br>START DATE: 12/15/2008 | 5716-01046903 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049W<br>START DATE: 12/15/2008 | 5716-01047068 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DN<br>START DATE: 3/3/2009 | 5716-01047330 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049T<br>START DATE: 1/26/2009 | 5716-01047066 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0049R<br>START DATE: 1/26/2009 | 5716-01047065 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049P<br>START DATE: 1/26/2009 | 5716-01047064 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K6<br>START DATE: 12/15/2008 | 5716-01046897 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K7<br>START DATE: 12/15/2008 | 5716-01046898 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K8<br>START DATE: 12/15/2008 | 5716-01046899 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002J7<br>START DATE: 12/9/2003 | 5716-01046721 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004B0<br>START DATE: 12/15/2008 | 5716-01047069 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G7<br>START DATE: 4/17/2009 | 5716-01047373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DL<br>START DATE: 3/3/2009 | 5716-01047328 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HV<br>START DATE: 12/9/2003 | 5716-01046711 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HW<br>START DATE: 7/21/2006 | 5716-01046712 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HZ<br>START DATE: 12/15/2005 | 5716-01046713 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002J0<br>START DATE: 12/15/2005 | 5716-01046714 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002J1<br>START DATE: 12/15/2005 | 5716-01046715 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HR<br>START DATE: 12/9/2003 | 5716-01046709 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: NCL005GB<br>START DATE: 10/17/2008 | 5716-01047374 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HP<br>START DATE: 12/9/2003 | 5716-01046708 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G6<br>START DATE: 3/3/2009 | 5716-01047372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G5<br>START DATE: 3/3/2009 | 5716-01047371 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G4<br>START DATE: 3/3/2009 | 5716-01047370 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G3<br>START DATE: 3/3/2009 | 5716-01047369 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G2<br>START DATE: 4/17/2009 | 5716-01047368 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G1<br>START DATE: 4/17/2009 | 5716-01047367 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005G0<br>START DATE: 4/17/2009 | 5716-01047366 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GC<br>START DATE: 10/23/2008 | 5716-01047375 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00444<br>START DATE: 3/23/2007 | 5716-01047055 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049N<br>START DATE: 1/26/2009 | 5716-01047063 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049L<br>START DATE: 1/26/2009 | 5716-01047062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049K<br>START DATE: 12/15/2008 | 5716-01047061 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049J<br>START DATE: 12/20/2006 | 5716-01047060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0049H<br>START DATE: 12/12/2006 | 5716-01047059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049D<br>START DATE: 10/31/2006 | 5716-01047058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HT<br>START DATE: 12/15/2005 | 5716-01046710 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049B<br>START DATE: 9/29/2006 | 5716-01047056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005B0<br>START DATE: 4/17/2009 | 5716-01047280 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00443<br>START DATE: 3/23/2007 | 5716-01047054 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00442<br>START DATE: 3/23/2007 | 5716-01047053 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00441<br>START DATE: 3/23/2007 | 5716-01047052 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HK<br>START DATE: 12/15/2005 | 5716-01046704 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HL<br>START DATE: 12/9/2003 | 5716-01046705 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HM<br>START DATE: 7/21/2006 | 5716-01046706 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HN<br>START DATE: 12/15/2005 | 5716-01046707 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0049C<br>START DATE: 10/31/2006 | 5716-01047057 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DZ<br>START DATE: 3/3/2009 | 5716-01047337 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZB<br>START DATE: 12/15/2008 | 5716-01047009 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003Z3<br>START DATE: 2/24/2009 | 5716-01047008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003Z2<br>START DATE: 2/24/2009 | 5716-01047007 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003Z1<br>START DATE: 2/24/2009 | 5716-01047006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003XM<br>START DATE: 7/21/2006 | 5716-01047005 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003XL<br>START DATE: 7/21/2006 | 5716-01047004 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FZ<br>START DATE: 4/17/2009 | 5716-01047365 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005F0<br>START DATE: 3/3/2009 | 5716-01047338 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZF<br>START DATE: 2/23/2009 | 5716-01047012 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DX<br>START DATE: 3/3/2009 | 5716-01047336 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DW<br>START DATE: 3/3/2009 | 5716-01047335 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DV<br>START DATE: 3/3/2009 | 5716-01047334 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DT<br>START DATE: 3/3/2009 | 5716-01047333 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DR<br>START DATE: 3/3/2009 | 5716-01047332 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DP<br>START DATE: 3/3/2009 | 5716-01047331 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KC<br>START DATE: 12/15/2008 | 5716-01046902 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005F1<br>START DATE: 3/3/2009 | 5716-01047339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00415<br>START DATE: 7/21/2006 | 5716-01047031 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DM<br>START DATE: 3/3/2009 | 5716-01047329 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00430<br>START DATE: 6/15/2007 | 5716-01047039 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0042Z<br>START DATE: 6/15/2007 | 5716-01047038 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0042X<br>START DATE: 6/15/2007 | 5716-01047037 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0042W<br>START DATE: 6/15/2007 | 5716-01047036 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0041B<br>START DATE: 12/15/2008 | 5716-01047035 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00418<br>START DATE: 1/23/2009 | 5716-01047034 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZC<br>START DATE: 12/15/2008 | 5716-01047010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00416<br>START DATE: 7/21/2006 | 5716-01047032 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZD<br>START DATE: 12/15/2008 | 5716-01047011 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00414<br>START DATE: 7/21/2006 | 5716-01047030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040Z<br>START DATE: 2/24/2009 | 5716-01047029 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040T<br>START DATE: 2/23/2009 | 5716-01047028 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003ZM START DATE: 2/23/2009 | 5716-01047015 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZL START DATE: 2/23/2009 | 5716-01047014 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZK START DATE: 2/23/2009 | 5716-01047013 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005FX START DATE: 3/3/2009 | 5716-01047364 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00417 START DATE: 7/21/2006 | 5716-01047033 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KX START DATE: 12/15/2008 | 5716-01046917 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GT START DATE: 3/26/2009 | 5716-01047387 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KM START DATE: 12/15/2008 | 5716-01046910 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KN START DATE: 12/15/2008 | 5716-01046911 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KP START DATE: 12/15/2008 | 5716-01046912 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KR START DATE: 12/15/2008 | 5716-01046913 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KT START DATE: 12/15/2008 | 5716-01046914 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KK START DATE: 12/15/2008 | 5716-01046908 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KW START DATE: 12/15/2008 | 5716-01046916 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JZ START DATE: 12/15/2008 | 5716-01046890 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003KZ<br>START DATE: 12/15/2008 | 5716-01046918 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003L0<br>START DATE: 12/15/2008 | 5716-01046919 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004X6<br>START DATE: 4/17/2009 | 5716-01047136 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XB<br>START DATE: 4/17/2009 | 5716-01047137 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XG<br>START DATE: 4/17/2009 | 5716-01047138 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002TW<br>START DATE: 12/15/2005 | 5716-01046781 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KV<br>START DATE: 12/15/2008 | 5716-01046915 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LN<br>START DATE: 3/26/2009 | 5716-01047465 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002TX<br>START DATE: 12/15/2005 | 5716-01046782 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002TZ<br>START DATE: 12/15/2005 | 5716-01046783 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0034V<br>START DATE: 12/15/2005 | 5716-01046784 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0034W<br>START DATE: 12/15/2005 | 5716-01046785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0034X<br>START DATE: 7/21/2006 | 5716-01046786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0034Z<br>START DATE: 7/21/2006 | 5716-01046787 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003KL<br>START DATE: 12/15/2008 | 5716-01046909 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003JX<br>START DATE: 12/15/2008 | 5716-01046889 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GR<br>START DATE: 3/26/2009 | 5716-01047386 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LM<br>START DATE: 3/26/2009 | 5716-01047464 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K4<br>START DATE: 12/15/2008 | 5716-01046895 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K3<br>START DATE: 12/15/2008 | 5716-01046894 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K2<br>START DATE: 12/15/2008 | 5716-01046893 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K1<br>START DATE: 12/15/2008 | 5716-01046892 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K0<br>START DATE: 12/15/2008 | 5716-01046891 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LR<br>START DATE: 4/7/2009 | 5716-01047467 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XX<br>START DATE: 4/17/2009 | 5716-01047141 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XL<br>START DATE: 4/17/2009 | 5716-01047139 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JM<br>START DATE: 3/24/2009 | 5716-01047429 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JL<br>START DATE: 3/24/2009 | 5716-01047428 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JK<br>START DATE: 3/24/2009 | 5716-01047427 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JJ<br>START DATE: 4/6/2009 | 5716-01047426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005JC<br>START DATE: 3/6/2009 | 5716-01047425 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JP<br>START DATE: 3/24/2009 | 5716-01047431 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004XR<br>START DATE: 4/17/2009 | 5716-01047140 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JR<br>START DATE: 3/24/2009 | 5716-01047432 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004Z2<br>START DATE: 4/17/2009 | 5716-01047142 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004Z4<br>START DATE: 2/23/2009 | 5716-01047143 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004Z5<br>START DATE: 4/17/2009 | 5716-01047144 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004Z7<br>START DATE: 2/23/2009 | 5716-01047145 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004Z8<br>START DATE: 4/17/2009 | 5716-01047146 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZB<br>START DATE: 2/23/2009 | 5716-01047147 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005J8<br>START DATE: 3/24/2009 | 5716-01047424 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GH<br>START DATE: 1/27/2009 | 5716-01047379 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GP<br>START DATE: 3/26/2009 | 5716-01047385 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GN<br>START DATE: 3/26/2009 | 5716-01047384 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GM<br>START DATE: 3/26/2009 | 5716-01047383 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005GL<br>START DATE: 3/26/2009 | 5716-01047382 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GK<br>START DATE: 3/26/2009 | 5716-01047381 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00435<br>START DATE: 6/14/2007 | 5716-01047044 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JN<br>START DATE: 3/24/2009 | 5716-01047430 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GJ<br>START DATE: 2/5/2009 | 5716-01047380 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LT<br>START DATE: 4/7/2009 | 5716-01047468 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GG<br>START DATE: 1/27/2009 | 5716-01047378 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GF<br>START DATE: 12/5/2008 | 5716-01047377 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005GD<br>START DATE: 10/30/2008 | 5716-01047376 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JW<br>START DATE: 3/24/2009 | 5716-01047435 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JV<br>START DATE: 3/24/2009 | 5716-01047434 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JT<br>START DATE: 4/6/2009 | 5716-01047433 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003K9<br>START DATE: 12/15/2008 | 5716-01046900 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GD<br>START DATE: 12/15/2005 | 5716-01046841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JV<br>START DATE: 12/15/2008 | 5716-01046887 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003J4<br>START DATE: 12/15/2008 | 5716-01046867 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003J6<br>START DATE: 12/15/2008 | 5716-01046869 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GV<br>START DATE: 7/21/2006 | 5716-01046847 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GT<br>START DATE: 7/21/2006 | 5716-01046846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GN<br>START DATE: 12/15/2005 | 5716-01046845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GM<br>START DATE: 12/15/2005 | 5716-01046844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003J8<br>START DATE: 12/15/2008 | 5716-01046871 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GL<br>START DATE: 12/15/2005 | 5716-01046843 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002TR<br>START DATE: 12/15/2005 | 5716-01046778 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GF<br>START DATE: 12/15/2005 | 5716-01046842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JT<br>START DATE: 12/15/2008 | 5716-01046886 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JP<br>START DATE: 12/15/2008 | 5716-01046884 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002TV<br>START DATE: 12/15/2005 | 5716-01046780 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005LP<br>START DATE: 3/26/2009 | 5716-01047466 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JR<br>START DATE: 12/15/2008 | 5716-01046885 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003G7<br>START DATE: 12/15/2005 | 5716-01046836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003G8<br>START DATE: 12/15/2005 | 5716-01046837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003G9<br>START DATE: 12/15/2005 | 5716-01046838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GB<br>START DATE: 12/15/2005 | 5716-01046839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003GC<br>START DATE: 12/15/2005 | 5716-01046840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003J7<br>START DATE: 12/15/2008 | 5716-01046870 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00587<br>START DATE: 5/22/2008 | 5716-01047260 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002TT<br>START DATE: 12/15/2005 | 5716-01046779 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003H9<br>START DATE: 7/21/2006 | 5716-01046860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003HB<br>START DATE: 7/21/2006 | 5716-01046861 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003HC<br>START DATE: 7/21/2006 | 5716-01046862 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003HD<br>START DATE: 7/21/2006 | 5716-01046863 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003JW<br>START DATE: 12/15/2008 | 5716-01046888 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00434<br>START DATE: 6/14/2007 | 5716-01047043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00433<br>START DATE: 6/14/2007 | 5716-01047042 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003J5 START DATE: 12/15/2008 | 5716-01046868 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00431 START DATE: 6/15/2007 | 5716-01047040 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003J3 START DATE: 12/15/2008 | 5716-01046866 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00586 START DATE: 5/22/2008 | 5716-01047259 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00585 START DATE: 5/22/2008 | 5716-01047258 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00583 START DATE: 1/26/2009 | 5716-01047256 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002TN START DATE: 12/15/2005 | 5716-01046776 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002TP START DATE: 12/15/2005 | 5716-01046777 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003HG START DATE: 7/21/2006 | 5716-01046865 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00584 START DATE: 5/22/2008 | 5716-01047257 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003HF START DATE: 7/21/2006 | 5716-01046864 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00432 START DATE: 6/14/2007 | 5716-01047041 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZW START DATE: 2/23/2009 | 5716-01047157 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZT START DATE: 4/17/2009 | 5716-01047156 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZN START DATE: 4/17/2009 | 5716-01047154 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004ZR<br>START DATE: 2/23/2009 | 5716-01047155 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: GM49465<br>START DATE: 6/23/2007 | 5716-01057536 | JEBB KIRKLAND<br>3953 BURNSLINE RD<br>C/O LLINK TECHNOLOGIES INC<br>BROWN CITY, MI 48416-8473 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZG<br>START DATE: 4/17/2009 | 5716-01047150 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057H<br>START DATE: 4/17/2009 | 5716-01047244 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZM<br>START DATE: 2/23/2009 | 5716-01047153 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057K<br>START DATE: 2/23/2009 | 5716-01047246 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057L<br>START DATE: 4/17/2009 | 5716-01047247 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057M<br>START DATE: 4/17/2009 | 5716-01047248 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057N<br>START DATE: 4/17/2009 | 5716-01047249 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057P<br>START DATE: 4/17/2009 | 5716-01047250 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057R<br>START DATE: 4/17/2009 | 5716-01047251 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057T<br>START DATE: 4/17/2009 | 5716-01047252 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057V<br>START DATE: 2/23/2009 | 5716-01047253 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057X<br>START DATE: 1/26/2009 | 5716-01047254 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00582<br>START DATE: 1/26/2009 | 5716-01047255 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0057J<br>START DATE: 2/23/2009 | 5716-01047245 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CM<br>START DATE: 7/18/2008 | 5716-01047304 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D4<br>START DATE: 7/18/2008 | 5716-01047315 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D3<br>START DATE: 7/18/2008 | 5716-01047314 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D2<br>START DATE: 7/18/2008 | 5716-01047313 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D1<br>START DATE: 7/18/2008 | 5716-01047312 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D0<br>START DATE: 7/18/2008 | 5716-01047311 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CW<br>START DATE: 2/23/2009 | 5716-01047310 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CV<br>START DATE: 7/18/2008 | 5716-01047309 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CT<br>START DATE: 7/18/2008 | 5716-01047308 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CR<br>START DATE: 7/18/2008 | 5716-01047307 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: GM49448<br>START DATE: 6/23/2007 | 5716-01057535 | JEBB KIRKLAND<br>3953 BURNSLINE RD<br>C/O LLINK TECHNOLOGIES INC<br>BROWN CITY, MI 48416-8473 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CN<br>START DATE: 7/18/2008 | 5716-01047305 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZJ<br>START DATE: 2/23/2009 | 5716-01047151 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ZK<br>START DATE: 4/17/2009 | 5716-01047152 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004ZX START DATE: 4/17/2009 | 5716-01047158 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CP START DATE: 7/18/2008 | 5716-01047306 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00500 START DATE: 2/23/2009 | 5716-01047159 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K7 START DATE: 5/15/2009 | 5716-01115319 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K8 START DATE: 5/15/2009 | 5716-01115320 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K9 START DATE: 5/15/2009 | 5716-01115321 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KC START DATE: 5/15/2009 | 5716-01115322 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KF START DATE: 5/15/2009 | 5716-01115323 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KH START DATE: 5/15/2009 | 5716-01115324 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N3 START DATE: 5/15/2009 | 5716-01111483 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N5 START DATE: 5/15/2009 | 5716-01111485 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KK START DATE: 5/15/2009 | 5716-01115325 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KT START DATE: 5/15/2009 | 5716-01115331 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KV START DATE: 5/15/2009 | 5716-01115332 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B9 START DATE: 5/15/2009 | 5716-01115274 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202KW START DATE: 5/15/2009 | 5716-01115333 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N4 START DATE: 5/15/2009 | 5716-01111484 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KR START DATE: 5/15/2009 | 5716-01115330 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BC START DATE: 5/15/2009 | 5716-01115276 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BD START DATE: 5/15/2009 | 5716-01115277 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NH START DATE: 5/15/2009 | 5716-01115738 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MB START DATE: 5/15/2009 | 5716-01115454 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NG START DATE: 5/15/2009 | 5716-01115737 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KN START DATE: 5/15/2009 | 5716-01115328 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N2 START DATE: 5/15/2009 | 5716-01111482 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KL START DATE: 5/15/2009 | 5716-01115326 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027F START DATE: 5/15/2009 | 5716-01115242 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KP START DATE: 5/15/2009 | 5716-01115329 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021X START DATE: 5/15/2009 | 5716-01115194 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KZ START DATE: 5/15/2009 | 5716-01115334 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202N0<br>START DATE: 5/15/2009 | 5716-01111480 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N1<br>START DATE: 5/15/2009 | 5716-01111481 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021W<br>START DATE: 5/15/2009 | 5716-01115193 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KM<br>START DATE: 5/15/2009 | 5716-01115327 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027G<br>START DATE: 5/15/2009 | 5716-01115243 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N6<br>START DATE: 5/15/2009 | 5716-01111486 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MV<br>START DATE: 5/15/2009 | 5716-01115465 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MW<br>START DATE: 5/15/2009 | 5716-01115466 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MX<br>START DATE: 5/15/2009 | 5716-01115467 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L3<br>START DATE: 5/15/2009 | 5716-01115338 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027K<br>START DATE: 5/15/2009 | 5716-01115246 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MR<br>START DATE: 5/15/2009 | 5716-01115463 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027H<br>START DATE: 5/15/2009 | 5716-01115244 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MP<br>START DATE: 5/15/2009 | 5716-01115462 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L4<br>START DATE: 5/15/2009 | 5716-01115339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202L5<br>START DATE: 5/15/2009 | 5716-01115340 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L6<br>START DATE: 5/15/2009 | 5716-01115341 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MJ<br>START DATE: 5/15/2009 | 5716-01115457 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MK<br>START DATE: 5/15/2009 | 5716-01115458 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M9<br>START DATE: 5/15/2009 | 5716-01115427 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027J<br>START DATE: 5/15/2009 | 5716-01115245 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NB<br>START DATE: 5/15/2009 | 5716-01111490 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L1<br>START DATE: 5/15/2009 | 5716-01115336 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L2<br>START DATE: 5/15/2009 | 5716-01115337 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B8<br>START DATE: 5/15/2009 | 5716-01115273 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N7<br>START DATE: 5/15/2009 | 5716-01111487 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C3<br>START DATE: 5/15/2009 | 5716-01115296 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021P<br>START DATE: 5/15/2009 | 5716-01115189 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MT<br>START DATE: 5/15/2009 | 5716-01115464 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N9<br>START DATE: 5/15/2009 | 5716-01111489 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202L0<br>START DATE: 5/15/2009 | 5716-01115335 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NC<br>START DATE: 5/15/2009 | 5716-01111491 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202ND<br>START DATE: 5/15/2009 | 5716-01111492 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M8<br>START DATE: 5/15/2009 | 5716-01115426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202ML<br>START DATE: 5/15/2009 | 5716-01115459 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MM<br>START DATE: 5/15/2009 | 5716-01115460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MN<br>START DATE: 5/15/2009 | 5716-01115461 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N8<br>START DATE: 5/15/2009 | 5716-01111488 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021L<br>START DATE: 5/15/2009 | 5716-01115186 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MZ<br>START DATE: 5/15/2009 | 5716-01111479 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20273<br>START DATE: 5/15/2009 | 5716-01115232 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20274<br>START DATE: 5/15/2009 | 5716-01115233 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20275<br>START DATE: 5/15/2009 | 5716-01115234 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20276<br>START DATE: 5/15/2009 | 5716-01115235 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20268<br>START DATE: 5/15/2009 | 5716-01115230 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2021M<br>START DATE: 5/15/2009 | 5716-01115187 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20266<br>START DATE: 5/15/2009 | 5716-01115229 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021J<br>START DATE: 5/15/2009 | 5716-01115185 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021H<br>START DATE: 5/15/2009 | 5716-01115184 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NL<br>START DATE: 5/15/2009 | 5716-01115741 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020P<br>START DATE: 5/15/2009 | 5716-01115182 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B7<br>START DATE: 5/15/2009 | 5716-01115272 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LP<br>START DATE: 5/15/2009 | 5716-01111478 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021N<br>START DATE: 5/15/2009 | 5716-01115188 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C5<br>START DATE: 5/15/2009 | 5716-01115298 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NF<br>START DATE: 5/15/2009 | 5716-01115736 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028F<br>START DATE: 5/15/2009 | 5716-01115253 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028H<br>START DATE: 5/15/2009 | 5716-01115254 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0208<br>START DATE: 3/3/2004 | 5716-01111337 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028D<br>START DATE: 5/15/2009 | 5716-01115252 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2026V<br>START DATE: 5/15/2009 | 5716-01115231 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C4<br>START DATE: 5/15/2009 | 5716-01115297 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023K<br>START DATE: 5/15/2009 | 5716-01115196 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C6<br>START DATE: 5/15/2009 | 5716-01115299 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MC<br>START DATE: 5/15/2009 | 5716-01115455 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023L<br>START DATE: 5/15/2009 | 5716-01115197 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023M<br>START DATE: 5/15/2009 | 5716-01115198 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20263<br>START DATE: 5/15/2009 | 5716-01115227 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20265<br>START DATE: 5/15/2009 | 5716-01115228 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027R<br>START DATE: 5/15/2009 | 5716-01115251 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LZ<br>START DATE: 5/15/2009 | 5716-01115419 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027C<br>START DATE: 5/15/2009 | 5716-01115240 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023N<br>START DATE: 5/15/2009 | 5716-01115199 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C2<br>START DATE: 5/15/2009 | 5716-01115295 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C1<br>START DATE: 5/15/2009 | 5716-01115294 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2023J<br>START DATE: 5/15/2009 | 5716-01115195 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021F<br>START DATE: 5/15/2009 | 5716-01115183 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023P<br>START DATE: 5/15/2009 | 5716-01115200 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BB<br>START DATE: 5/15/2009 | 5716-01115275 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LR<br>START DATE: 5/15/2009 | 5716-01115414 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LT<br>START DATE: 5/15/2009 | 5716-01115415 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LV<br>START DATE: 5/15/2009 | 5716-01115416 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027D<br>START DATE: 5/15/2009 | 5716-01115241 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LX<br>START DATE: 5/15/2009 | 5716-01115418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M0<br>START DATE: 5/15/2009 | 5716-01115420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NJ<br>START DATE: 5/15/2009 | 5716-01115739 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M3<br>START DATE: 5/15/2009 | 5716-01115423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M4<br>START DATE: 5/15/2009 | 5716-01115424 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M5<br>START DATE: 5/15/2009 | 5716-01115425 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LW<br>START DATE: 5/15/2009 | 5716-01115417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202M1<br>START DATE: 5/15/2009 | 5716-01115421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BK<br>START DATE: 5/15/2009 | 5716-01115282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BF<br>START DATE: 5/15/2009 | 5716-01115278 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BG<br>START DATE: 5/15/2009 | 5716-01115279 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BH<br>START DATE: 5/15/2009 | 5716-01115280 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BJ<br>START DATE: 5/15/2009 | 5716-01115281 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NK<br>START DATE: 5/15/2009 | 5716-01115740 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NM<br>START DATE: 5/15/2009 | 5716-01115742 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M2<br>START DATE: 5/15/2009 | 5716-01115422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1K4N001<br>START DATE: 10/12/2006 | 5716-00708219 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 073M000K<br>START DATE: 10/17/2008 | 5716-00754917 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V000<br>START DATE: 10/9/2007 | 5716-00707520 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VWT001<br>START DATE: 5/14/2007 | 5716-00708892 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L000<br>START DATE: 5/24/2006 | 5716-00707339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KKH000<br>START DATE: 8/31/2006 | 5716-00706735 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K19WY000<br>START DATE: 12/20/2007 | 5716-00706271 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDI002<br>START DATE: 10/18/2006 | 5716-00706721 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H5<br>START DATE: 5/15/2009 | 5716-00770846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1IPZ002<br>START DATE: 8/29/2008 | 5716-00706477 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VH<br>START DATE: 1/13/2006 | 5716-00770751 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H3<br>START DATE: 5/15/2009 | 5716-00770844 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VL<br>START DATE: 12/16/2005 | 5716-00770754 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GX<br>START DATE: 5/15/2009 | 5716-00770839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202F1<br>START DATE: 4/29/2009 | 5716-00770838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202F0<br>START DATE: 8/14/2008 | 5716-00770837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H0<br>START DATE: 5/15/2009 | 5716-00770841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H1<br>START DATE: 5/15/2009 | 5716-00770842 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2029X<br>START DATE: 11/5/2008 | 5716-00770814 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B0<br>START DATE: 5/15/2009 | 5716-00770816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027N<br>START DATE: 5/15/2009 | 5716-00770811 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201VK<br>START DATE: 12/16/2005 | 5716-00770753 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VJ<br>START DATE: 12/16/2005 | 5716-00770752 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H4<br>START DATE: 5/15/2009 | 5716-00770845 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2029Z<br>START DATE: 11/5/2008 | 5716-00770815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2029T<br>START DATE: 2/24/2009 | 5716-00770813 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027P<br>START DATE: 5/15/2009 | 5716-00770812 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0BPV0002<br>START DATE: 12/7/2006 | 5716-00759772 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027L<br>START DATE: 5/15/2009 | 5716-00770809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20278<br>START DATE: 5/15/2009 | 5716-00770804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027D<br>START DATE: 5/15/2009 | 5716-00770805 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20276<br>START DATE: 5/15/2009 | 5716-00770802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025L<br>START DATE: 5/15/2009 | 5716-00770798 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B5<br>START DATE: 5/15/2009 | 5716-00770820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H2<br>START DATE: 5/15/2009 | 5716-00770843 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20275<br>START DATE: 5/15/2009 | 5716-00770801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2027F<br>START DATE: 5/15/2009 | 5716-00770806 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027J<br>START DATE: 5/15/2009 | 5716-00770807 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20277<br>START DATE: 5/15/2009 | 5716-00770803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027K<br>START DATE: 5/15/2009 | 5716-00770808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VG<br>START DATE: 9/18/2006 | 5716-00770750 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025M<br>START DATE: 5/15/2009 | 5716-00770799 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GZ<br>START DATE: 5/15/2009 | 5716-00770840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C8<br>START DATE: 5/15/2007 | 5716-00770073 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C9<br>START DATE: 5/15/2007 | 5716-00770074 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CB<br>START DATE: 5/15/2007 | 5716-00770075 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CC<br>START DATE: 11/7/2008 | 5716-00770076 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B3<br>START DATE: 5/15/2009 | 5716-00770818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B2<br>START DATE: 5/15/2009 | 5716-00770817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202B4<br>START DATE: 5/15/2009 | 5716-00770819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20274<br>START DATE: 5/15/2009 | 5716-00770800 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2028G START DATE: 11/15/2007 | 5716-00819888 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20285 START DATE: 2/5/2007 | 5716-00819880 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20289 START DATE: 2/5/2007 | 5716-00819884 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NB START DATE: 9/26/2005 | 5716-00819931 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028F START DATE: 5/15/2009 | 5716-00819887 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028D START DATE: 5/15/2009 | 5716-00819886 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028B START DATE: 2/5/2007 | 5716-00819885 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GM START DATE: 6/13/2005 | 5716-00820193 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010R START DATE: 3/23/2005 | 5716-00820162 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20207 START DATE: 5/15/2009 | 5716-00820175 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20208 START DATE: 8/21/2006 | 5716-00820176 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20209 START DATE: 8/21/2006 | 5716-00820177 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020B START DATE: 8/21/2006 | 5716-00820178 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KJ START DATE: 1/26/2009 | 5716-00821822 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20287 START DATE: 2/5/2007 | 5716-00819882 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201GN<br>START DATE: 6/13/2005 | 5716-00820194 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20288<br>START DATE: 2/5/2007 | 5716-00819883 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010P<br>START DATE: 6/11/2002 | 5716-00820161 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010N<br>START DATE: 6/11/2002 | 5716-00820160 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010L<br>START DATE: 3/23/2005 | 5716-00820159 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20284<br>START DATE: 2/5/2007 | 5716-00819879 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20206<br>START DATE: 9/18/2006 | 5716-00820174 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20286<br>START DATE: 2/5/2007 | 5716-00819881 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010V<br>START DATE: 12/1/2005 | 5716-00820163 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023X<br>START DATE: 5/15/2009 | 5716-00819793 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020D<br>START DATE: 5/4/2006 | 5716-00820180 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201G6<br>START DATE: 12/1/2005 | 5716-00820181 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HM<br>START DATE: 5/28/2009 | 5716-00821812 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HN<br>START DATE: 5/28/2009 | 5716-00821813 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HP<br>START DATE: 5/28/2009 | 5716-00821814 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05K1<br>START DATE: 2/16/2009 | 5716-00821815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05K2<br>START DATE: 2/16/2009 | 5716-00821816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GP<br>START DATE: 4/22/2005 | 5716-00820195 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020C<br>START DATE: 5/15/2009 | 5716-00820179 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2028J<br>START DATE: 5/15/2009 | 5716-00819889 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KC<br>START DATE: 1/26/2009 | 5716-00821817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023Z<br>START DATE: 5/15/2009 | 5716-00819794 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201KF<br>START DATE: 4/22/2005 | 5716-00820337 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201KJ<br>START DATE: 4/22/2005 | 5716-00820338 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NC<br>START DATE: 9/26/2005 | 5716-00819932 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NG<br>START DATE: 12/1/2005 | 5716-00819933 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PF<br>START DATE: 12/1/2005 | 5716-00819934 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PG<br>START DATE: 12/1/2005 | 5716-00819935 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PH<br>START DATE: 12/1/2005 | 5716-00819936 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KD<br>START DATE: 4/17/2009 | 5716-00821818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201GR<br>START DATE: 4/22/2005 | 5716-00820196 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GT<br>START DATE: 4/22/2005 | 5716-00820197 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201GV<br>START DATE: 4/22/2005 | 5716-00820198 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KF<br>START DATE: 1/26/2009 | 5716-00821819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KG<br>START DATE: 1/26/2009 | 5716-00821820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KH<br>START DATE: 1/26/2009 | 5716-00821821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBJ000<br>START DATE: 4/3/2007 | 5716-00704587 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1794000<br>START DATE: 11/19/2007 | 5716-00702955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH000<br>START DATE: 11/29/2006 | 5716-00701985 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9015<br>START DATE: 1/18/2007 | 5716-00702975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1A0C001<br>START DATE: 4/24/2008 | 5716-00696552 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34011<br>START DATE: 5/18/2007 | 5716-00705702 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K132E000<br>START DATE: 9/12/2007 | 5716-00696789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34006<br>START DATE: 2/15/2007 | 5716-00697687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH003<br>START DATE: 1/16/2007 | 5716-00699820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1RNJ001<br>START DATE: 3/6/2007 | 5716-00705687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBL000<br>START DATE: 4/3/2007 | 5716-00697638 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K15TL000<br>START DATE: 10/8/2007 | 5716-00697604 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RGW000<br>START DATE: 1/3/2007 | 5716-00697640 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N34010<br>START DATE: 4/17/2007 | 5716-00696503 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E011<br>START DATE: 2/9/2007 | 5716-00702316 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N36003<br>START DATE: 1/10/2007 | 5716-00706913 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K175N000<br>START DATE: 11/14/2007 | 5716-00705138 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K15AA000<br>START DATE: 10/1/2007 | 5716-00698883 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WBG000<br>START DATE: 4/3/2007 | 5716-00708245 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1LD6001<br>START DATE: 9/26/2006 | 5716-00706912 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16FT000<br>START DATE: 10/18/2007 | 5716-00707869 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QW8002<br>START DATE: 1/30/2007 | 5716-00700681 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11ST000<br>START DATE: 8/6/2007 | 5716-00703712 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HJE001<br>START DATE: 1/13/2009 | 5716-00697780 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1KNL000<br>START DATE: 9/2/2008 | 5716-00698088 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V005<br>START DATE: 1/9/2008 | 5716-00708627 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K18YG000<br>START DATE: 12/5/2007 | 5716-00699460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK003<br>START DATE: 11/1/2006 | 5716-00701245 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1M8L000<br>START DATE: 1/13/2009 | 5716-00700909 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KF004<br>START DATE: 10/30/2006 | 5716-00705459 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E003<br>START DATE: 11/29/2006 | 5716-00697043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FF6000<br>START DATE: 4/18/2008 | 5716-00702200 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K19M2000<br>START DATE: 12/17/2007 | 5716-00708971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CEP000<br>START DATE: 2/19/2008 | 5716-00709047 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K127D003<br>START DATE: 12/12/2007 | 5716-00700796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE001<br>START DATE: 12/5/2007 | 5716-00702071 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK018<br>START DATE: 3/16/2009 | 5716-00695193 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J8T000<br>START DATE: 8/18/2008 | 5716-00709032 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WAP000<br>START DATE: 4/3/2007 | 5716-00704994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1M97004<br>START DATE: 5/24/2007 | 5716-00694490 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TM0000<br>START DATE: 2/13/2007 | 5716-00697979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VEZ001<br>START DATE: 3/29/2007 | 5716-00700637 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K127D004<br>START DATE: 12/13/2007 | 5716-00695488 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK010<br>START DATE: 12/19/2006 | 5716-00700390 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14LD002<br>START DATE: 1/31/2008 | 5716-00700443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K18NV000<br>START DATE: 11/29/2007 | 5716-00696801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L003<br>START DATE: 1/8/2007 | 5716-00696946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X4<br>START DATE: 5/15/2009 | 5716-00778572 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D3<br>START DATE: 5/15/2009 | 5716-00788422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D2<br>START DATE: 5/15/2009 | 5716-00788421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D1<br>START DATE: 5/15/2009 | 5716-00788420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D0<br>START DATE: 5/15/2009 | 5716-00788419 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BZ<br>START DATE: 5/15/2009 | 5716-00788391 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CZ<br>START DATE: 5/15/2009 | 5716-00788418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00VK<br>START DATE: 5/15/2009 | 5716-00778568 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X5<br>START DATE: 5/15/2009 | 5716-00778573 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VH<br>START DATE: 5/15/2009 | 5716-00778566 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X3<br>START DATE: 5/15/2009 | 5716-00778571 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BX<br>START DATE: 5/15/2009 | 5716-00788390 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D4<br>START DATE: 5/15/2009 | 5716-00788423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VL<br>START DATE: 5/15/2009 | 5716-00778569 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VM<br>START DATE: 5/15/2009 | 5716-00778570 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VJ<br>START DATE: 5/15/2009 | 5716-00778567 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BW<br>START DATE: 5/15/2009 | 5716-00788389 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X6<br>START DATE: 5/15/2009 | 5716-00778574 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F2<br>START DATE: 5/15/2009 | 5716-00788538 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GT<br>START DATE: 5/15/2009 | 5716-00778504 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GP<br>START DATE: 5/15/2009 | 5716-00778502 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BP<br>START DATE: 5/15/2009 | 5716-00778468 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00W7<br>START DATE: 5/15/2009 | 5716-00796916 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GN<br>START DATE: 5/15/2009 | 5716-00778501 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W8<br>START DATE: 5/15/2009 | 5716-00796917 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W9<br>START DATE: 5/15/2009 | 5716-00796918 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D6<br>START DATE: 5/15/2009 | 5716-00781321 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GM<br>START DATE: 5/15/2009 | 5716-00778500 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GL<br>START DATE: 5/15/2009 | 5716-00778499 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C3<br>START DATE: 5/15/2009 | 5716-00778478 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60049<br>START DATE: 1/17/2007 | 5716-00782959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004B<br>START DATE: 3/7/2006 | 5716-00782960 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VG<br>START DATE: 5/15/2009 | 5716-00778565 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BR<br>START DATE: 5/15/2009 | 5716-00788386 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VF<br>START DATE: 5/15/2009 | 5716-00778564 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GR<br>START DATE: 5/15/2009 | 5716-00778503 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VD<br>START DATE: 5/15/2009 | 5716-00778563 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00VC<br>START DATE: 5/15/2009 | 5716-00778562 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VB<br>START DATE: 5/15/2009 | 5716-00778561 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CR<br>START DATE: 5/15/2009 | 5716-00796735 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BT<br>START DATE: 5/15/2009 | 5716-00788387 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CT<br>START DATE: 5/15/2009 | 5716-00796736 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BP<br>START DATE: 5/15/2009 | 5716-00788385 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6001N<br>START DATE: 5/6/2005 | 5716-00782949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z6<br>START DATE: 5/17/2009 | 5716-00796424 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C0<br>START DATE: 5/15/2009 | 5716-00788392 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F1<br>START DATE: 5/15/2009 | 5716-00788537 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CV<br>START DATE: 5/15/2009 | 5716-00796737 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00V9<br>START DATE: 5/15/2009 | 5716-00778560 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BK<br>START DATE: 5/15/2009 | 5716-00796728 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XP<br>START DATE: 5/15/2009 | 5716-00796398 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WK<br>START DATE: 5/15/2009 | 5716-00796926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00WJ<br>START DATE: 5/15/2009 | 5716-00796925 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WH<br>START DATE: 5/15/2009 | 5716-00796924 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WG<br>START DATE: 5/15/2009 | 5716-00796923 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CW<br>START DATE: 5/15/2009 | 5716-00788416 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WD<br>START DATE: 5/15/2009 | 5716-00796921 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XH<br>START DATE: 5/15/2009 | 5716-00778583 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BJ<br>START DATE: 5/15/2009 | 5716-00796727 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BH<br>START DATE: 5/15/2009 | 5716-00796726 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BG<br>START DATE: 5/15/2009 | 5716-00796725 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BF<br>START DATE: 5/15/2009 | 5716-00796724 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BD<br>START DATE: 5/15/2009 | 5716-00796723 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BC<br>START DATE: 5/15/2009 | 5716-00796722 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00WF<br>START DATE: 5/15/2009 | 5716-00796922 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003P<br>START DATE: 5/15/2009 | 5716-00783282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RG<br>START DATE: 5/15/2009 | 5716-00778548 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00RH<br>START DATE: 5/15/2009 | 5716-00778549 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV0094<br>START DATE: 7/26/2007 | 5716-00797230 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CZ<br>START DATE: 5/15/2009 | 5716-00796740 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CX<br>START DATE: 5/15/2009 | 5716-00796739 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CP<br>START DATE: 5/15/2009 | 5716-00788413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003R<br>START DATE: 5/15/2009 | 5716-00783283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M7<br>START DATE: 5/15/2009 | 5716-00796552 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003N<br>START DATE: 5/15/2009 | 5716-00783281 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CX<br>START DATE: 5/15/2009 | 5716-00788417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XC<br>START DATE: 5/15/2009 | 5716-00778579 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XD<br>START DATE: 5/15/2009 | 5716-00778580 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XF<br>START DATE: 5/15/2009 | 5716-00778581 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XG<br>START DATE: 5/15/2009 | 5716-00778582 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CW<br>START DATE: 5/15/2009 | 5716-00796738 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60047<br>START DATE: 8/16/2006 | 5716-00782957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00D0<br>START DATE: 5/15/2009 | 5716-00796741 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H3<br>START DATE: 5/15/2009 | 5716-00796828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H2<br>START DATE: 5/15/2009 | 5716-00796827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H1<br>START DATE: 5/15/2009 | 5716-00796826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H0<br>START DATE: 5/15/2009 | 5716-00796825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BB<br>START DATE: 5/15/2009 | 5716-00796721 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60048<br>START DATE: 1/17/2007 | 5716-00782958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00W6<br>START DATE: 5/15/2009 | 5716-00796915 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60046<br>START DATE: 8/16/2006 | 5716-00782956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60045<br>START DATE: 8/16/2006 | 5716-00782955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60044<br>START DATE: 8/16/2006 | 5716-00782954 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60043<br>START DATE: 8/16/2006 | 5716-00782953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60042<br>START DATE: 8/16/2006 | 5716-00782952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60041<br>START DATE: 8/16/2006 | 5716-00782951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GZ<br>START DATE: 5/15/2009 | 5716-00796824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00FX<br>START DATE: 5/15/2009 | 5716-00796795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG60026<br>START DATE: 3/14/2005 | 5716-00782950 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M6<br>START DATE: 5/15/2009 | 5716-00796551 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RJ<br>START DATE: 5/15/2009 | 5716-00778550 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CN<br>START DATE: 5/15/2009 | 5716-00788412 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F4<br>START DATE: 5/15/2009 | 5716-00788540 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JN<br>START DATE: 5/15/2009 | 5716-00796860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BV<br>START DATE: 5/15/2009 | 5716-00788388 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FZ<br>START DATE: 5/15/2009 | 5716-00796796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XR<br>START DATE: 5/15/2009 | 5716-00796399 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FW<br>START DATE: 5/15/2009 | 5716-00796794 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FV<br>START DATE: 5/15/2009 | 5716-00796793 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GX<br>START DATE: 5/15/2009 | 5716-00796823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M9<br>START DATE: 5/15/2009 | 5716-00796554 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M8<br>START DATE: 5/15/2009 | 5716-00796553 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00B9<br>START DATE: 5/15/2009 | 5716-00796720 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JL<br>START DATE: 5/15/2009 | 5716-00796859 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KX<br>START DATE: 5/15/2009 | 5716-00797076 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D8<br>START DATE: 5/15/2009 | 5716-00781323 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D9<br>START DATE: 5/15/2009 | 5716-00781324 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DD<br>START DATE: 5/15/2009 | 5716-00781327 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900DF<br>START DATE: 5/15/2009 | 5716-00781328 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F3<br>START DATE: 5/15/2009 | 5716-00788539 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BK<br>START DATE: 5/15/2009 | 5716-00781316 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004V<br>START DATE: 8/16/2006 | 5716-00783273 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BL<br>START DATE: 5/15/2009 | 5716-00781317 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BM<br>START DATE: 5/15/2009 | 5716-00781318 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BN<br>START DATE: 5/15/2009 | 5716-00781319 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D5<br>START DATE: 5/15/2009 | 5716-00781320 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00M4<br>START DATE: 5/15/2009 | 5716-00796549 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0RG6004W<br>START DATE: 5/15/2009 | 5716-00783274 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BL<br>START DATE: 5/15/2009 | 5716-00796729 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JX<br>START DATE: 5/15/2009 | 5716-00778509 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NR<br>START DATE: 5/15/2009 | 5716-00778539 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NT<br>START DATE: 5/15/2009 | 5716-00778540 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NV<br>START DATE: 5/15/2009 | 5716-00778541 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NW<br>START DATE: 5/15/2009 | 5716-00778542 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CL<br>START DATE: 5/15/2009 | 5716-00796731 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XK<br>START DATE: 5/15/2009 | 5716-00796394 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003M<br>START DATE: 3/7/2006 | 5716-00783280 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003L<br>START DATE: 3/7/2006 | 5716-00783279 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003K<br>START DATE: 3/7/2006 | 5716-00783278 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6003J<br>START DATE: 2/17/2006 | 5716-00783277 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004Z<br>START DATE: 5/15/2009 | 5716-00783276 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004X<br>START DATE: 8/16/2006 | 5716-00783275 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00M5<br>START DATE: 5/15/2009 | 5716-00796550 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RT<br>START DATE: 5/15/2009 | 5716-00778557 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BR<br>START DATE: 5/15/2009 | 5716-00778469 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BT<br>START DATE: 5/15/2009 | 5716-00778470 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BV<br>START DATE: 5/15/2009 | 5716-00778471 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C8<br>START DATE: 5/15/2009 | 5716-00788400 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004C<br>START DATE: 3/7/2006 | 5716-00782961 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004D<br>START DATE: 3/7/2006 | 5716-00782962 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004F<br>START DATE: 3/7/2006 | 5716-00782963 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900C9<br>START DATE: 5/15/2009 | 5716-00788401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CB<br>START DATE: 5/15/2009 | 5716-00788402 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900CC<br>START DATE: 5/15/2009 | 5716-00788403 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RK<br>START DATE: 5/15/2009 | 5716-00778551 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RL<br>START DATE: 5/15/2009 | 5716-00778552 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900D7<br>START DATE: 5/15/2009 | 5716-00781322 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00V7 START DATE: 5/15/2009 | 5716-00778558 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JZ START DATE: 5/15/2009 | 5716-00778510 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RR START DATE: 5/15/2009 | 5716-00778556 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RP START DATE: 5/15/2009 | 5716-00778555 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RM START DATE: 5/15/2009 | 5716-00778553 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RN START DATE: 5/15/2009 | 5716-00778554 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K3 START DATE: 5/15/2009 | 5716-00778514 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K2 START DATE: 5/15/2009 | 5716-00778513 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K1 START DATE: 5/15/2009 | 5716-00778512 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K0 START DATE: 5/15/2009 | 5716-00778511 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GV START DATE: 5/15/2009 | 5716-00778505 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JP START DATE: 5/15/2009 | 5716-00778506 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JT START DATE: 5/15/2009 | 5716-00778507 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JV START DATE: 5/15/2009 | 5716-00778508 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0RG6004T START DATE: 8/16/2006 | 5716-00783272 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00V8<br>START DATE: 5/15/2009 | 5716-00778559 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C0<br>START DATE: 5/15/2009 | 5716-00778475 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FB<br>START DATE: 5/15/2009 | 5716-00788640 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F5<br>START DATE: 5/15/2009 | 5716-00788635 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F6<br>START DATE: 5/15/2009 | 5716-00788636 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C2<br>START DATE: 5/15/2009 | 5716-00778477 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV0095<br>START DATE: 7/26/2007 | 5716-00797231 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C1<br>START DATE: 5/15/2009 | 5716-00778476 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RF<br>START DATE: 5/15/2009 | 5716-00778547 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XL<br>START DATE: 5/15/2009 | 5716-00796395 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BF<br>START DATE: 5/15/2009 | 5716-00781312 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BZ<br>START DATE: 5/15/2009 | 5716-00778474 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BX<br>START DATE: 5/15/2009 | 5716-00778473 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BG<br>START DATE: 5/15/2009 | 5716-00781313 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BW<br>START DATE: 5/15/2009 | 5716-00778472 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00XN<br>START DATE: 5/15/2009 | 5716-00796397 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BJ<br>START DATE: 5/15/2009 | 5716-00781315 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900BH<br>START DATE: 5/15/2009 | 5716-00781314 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F9<br>START DATE: 5/15/2009 | 5716-00788639 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F8<br>START DATE: 5/15/2009 | 5716-00788638 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900F7<br>START DATE: 5/15/2009 | 5716-00788637 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XM<br>START DATE: 5/15/2009 | 5716-00796396 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0NK900FC<br>START DATE: 5/15/2009 | 5716-00788641 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | 154070<br>GM CONTRACT ID: GM58344<br>START DATE: 6/10/2008 | 5716-00561738 | JEBB KIRKLAND<br>C/O SUR-FLO PLASTIC & ENGINEER<br>18401 MALYN RD<br>SAGINAW, MI 48604 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051G<br>START DATE: 5/29/2008 | 5716-01047185 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KH<br>START DATE: 3/26/2009 | 5716-01047447 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KL<br>START DATE: 3/26/2009 | 5716-01047449 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KJ<br>START DATE: 3/26/2009 | 5716-01047448 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003FH<br>START DATE: 12/15/2005 | 5716-01046826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0035V<br>START DATE: 12/15/2005 | 5716-01046794 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0051L<br>START DATE: 5/29/2008 | 5716-01047189 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051K<br>START DATE: 5/29/2008 | 5716-01047188 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051M<br>START DATE: 5/29/2008 | 5716-01047190 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K8<br>START DATE: 3/26/2009 | 5716-01047444 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L5<br>START DATE: 3/26/2009 | 5716-01047458 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L3<br>START DATE: 3/26/2009 | 5716-01047457 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L2<br>START DATE: 3/26/2009 | 5716-01047456 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L1<br>START DATE: 3/26/2009 | 5716-01047455 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KW<br>START DATE: 3/26/2009 | 5716-01047454 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KV<br>START DATE: 3/26/2009 | 5716-01047453 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KP<br>START DATE: 3/26/2009 | 5716-01047452 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KN<br>START DATE: 3/26/2009 | 5716-01047451 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KM<br>START DATE: 3/26/2009 | 5716-01047450 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051J<br>START DATE: 5/29/2008 | 5716-01047187 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K5<br>START DATE: 3/26/2009 | 5716-01047443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0051H<br>START DATE: 5/29/2008 | 5716-01047186 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KC<br>START DATE: 3/26/2009 | 5716-01047445 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005KF<br>START DATE: 3/26/2009 | 5716-01047446 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005L8<br>START DATE: 3/26/2009 | 5716-01047459 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DK<br>START DATE: 3/3/2009 | 5716-01047327 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DJ<br>START DATE: 3/3/2009 | 5716-01047326 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DH<br>START DATE: 3/3/2009 | 5716-01047325 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DG<br>START DATE: 3/3/2009 | 5716-01047324 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DF<br>START DATE: 3/3/2009 | 5716-01047323 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051F<br>START DATE: 5/29/2008 | 5716-01047184 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K4<br>START DATE: 3/24/2009 | 5716-01047442 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K0<br>START DATE: 3/24/2009 | 5716-01047438 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003D9<br>START DATE: 5/5/2009 | 5716-01040705 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MT<br>START DATE: 2/23/2009 | 5716-01047120 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MV<br>START DATE: 2/23/2009 | 5716-01047121 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL004MW<br>START DATE: 2/23/2009 | 5716-01047122 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004N1<br>START DATE: 2/23/2009 | 5716-01047123 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003F7<br>START DATE: 5/5/2009 | 5716-01040715 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003F6<br>START DATE: 1/28/2009 | 5716-01040714 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003F3<br>START DATE: 2/17/2009 | 5716-01040713 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003F0<br>START DATE: 2/17/2009 | 5716-01040712 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002H6<br>START DATE: 10/30/2003 | 5716-01046693 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JZ<br>START DATE: 3/24/2009 | 5716-01047437 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002H7<br>START DATE: 10/30/2003 | 5716-01046694 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K1<br>START DATE: 3/24/2009 | 5716-01047439 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K2<br>START DATE: 3/24/2009 | 5716-01047440 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005K3<br>START DATE: 3/24/2009 | 5716-01047441 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003DW<br>START DATE: 2/17/2009 | 5716-01040711 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003DR<br>START DATE: 2/17/2009 | 5716-01040710 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003DP<br>START DATE: 1/14/2009 | 5716-01040709 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: MNN003DL<br>START DATE: 5/5/2009 | 5716-01040708 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003DH<br>START DATE: 5/5/2009 | 5716-01040707 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003B2<br>START DATE: 12/15/2008 | 5716-01046824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005JX<br>START DATE: 4/6/2009 | 5716-01047436 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011R<br>START DATE: 9/10/2005 | 5716-01040595 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011C<br>START DATE: 9/10/2005 | 5716-01040584 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011D<br>START DATE: 9/10/2005 | 5716-01040585 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011F<br>START DATE: 9/10/2005 | 5716-01040586 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011G<br>START DATE: 9/10/2005 | 5716-01040587 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011H<br>START DATE: 9/10/2005 | 5716-01040588 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011J<br>START DATE: 9/10/2005 | 5716-01040589 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011K<br>START DATE: 9/10/2005 | 5716-01040590 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011L<br>START DATE: 9/10/2005 | 5716-01040591 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011M<br>START DATE: 9/10/2005 | 5716-01040592 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002H5<br>START DATE: 10/30/2003 | 5716-01046692 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: MNN0011P<br>START DATE: 9/10/2005 | 5716-01040594 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003D6<br>START DATE: 5/5/2009 | 5716-01040704 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HJ<br>START DATE: 12/9/2003 | 5716-01046703 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HH<br>START DATE: 12/9/2003 | 5716-01046702 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HG<br>START DATE: 12/15/2005 | 5716-01046701 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HF<br>START DATE: 12/16/2005 | 5716-01046700 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HD<br>START DATE: 12/16/2005 | 5716-01046699 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HC<br>START DATE: 10/30/2003 | 5716-01046698 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002HB<br>START DATE: 10/30/2003 | 5716-01046697 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002H9<br>START DATE: 10/30/2003 | 5716-01046696 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002H8<br>START DATE: 10/30/2003 | 5716-01046695 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011N<br>START DATE: 9/10/2005 | 5716-01040593 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039T<br>START DATE: 12/15/2008 | 5716-01046817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003DD<br>START DATE: 5/5/2009 | 5716-01040706 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003FM<br>START DATE: 12/15/2005 | 5716-01046830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003FL<br>START DATE: 12/15/2005 | 5716-01046829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003FK<br>START DATE: 12/15/2005 | 5716-01046828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003FJ<br>START DATE: 12/15/2005 | 5716-01046827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039V<br>START DATE: 12/15/2008 | 5716-01046818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003B3<br>START DATE: 12/15/2008 | 5716-01046825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003B1<br>START DATE: 12/15/2008 | 5716-01046823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003B0<br>START DATE: 12/15/2008 | 5716-01046822 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003FX<br>START DATE: 12/15/2005 | 5716-01046832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039W<br>START DATE: 12/15/2008 | 5716-01046819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003FZ<br>START DATE: 12/15/2005 | 5716-01046833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039R<br>START DATE: 12/15/2008 | 5716-01046816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039P<br>START DATE: 12/15/2008 | 5716-01046815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039N<br>START DATE: 12/15/2008 | 5716-01046814 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039M<br>START DATE: 12/15/2008 | 5716-01046813 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039L<br>START DATE: 12/15/2008 | 5716-01046812 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL00520<br>START DATE: 8/13/2008 | 5716-01047195 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051Z<br>START DATE: 8/13/2008 | 5716-01047194 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051W<br>START DATE: 4/17/2009 | 5716-01047193 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051T<br>START DATE: 4/17/2009 | 5716-01047192 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039Z<br>START DATE: 12/15/2008 | 5716-01046821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003C0<br>START DATE: 1/12/2009 | 5716-01040692 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003D5<br>START DATE: 1/15/2009 | 5716-01040703 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003D4<br>START DATE: 1/15/2009 | 5716-01040702 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003D3<br>START DATE: 1/15/2009 | 5716-01040701 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003D2<br>START DATE: 1/15/2009 | 5716-01040700 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003D1<br>START DATE: 1/15/2009 | 5716-01040699 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003C6<br>START DATE: 5/14/2009 | 5716-01040698 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003C5<br>START DATE: 1/12/2009 | 5716-01040697 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003C4<br>START DATE: 1/12/2009 | 5716-01040696 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003C3<br>START DATE: 1/12/2009 | 5716-01040695 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003FW<br>START DATE: 12/15/2005 | 5716-01046831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003C1<br>START DATE: 1/12/2009 | 5716-01040693 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0051N<br>START DATE: 11/20/2007 | 5716-01047191 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D5<br>START DATE: 7/18/2008 | 5716-01047316 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D6<br>START DATE: 4/17/2009 | 5716-01047317 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D8<br>START DATE: 3/3/2009 | 5716-01047318 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005D9<br>START DATE: 3/3/2009 | 5716-01047319 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DB<br>START DATE: 3/3/2009 | 5716-01047320 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DC<br>START DATE: 3/3/2009 | 5716-01047321 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005DD<br>START DATE: 3/3/2009 | 5716-01047322 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003G6<br>START DATE: 12/15/2005 | 5716-01046835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003G0<br>START DATE: 12/15/2005 | 5716-01046834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003C2<br>START DATE: 1/12/2009 | 5716-01040694 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002N5<br>START DATE: 12/15/2005 | 5716-01046733 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00121<br>START DATE: 9/10/2005 | 5716-01040602 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: MNN00120<br>START DATE: 9/10/2005 | 5716-01040601 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011Z<br>START DATE: 9/10/2005 | 5716-01040600 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZW<br>START DATE: 2/23/2009 | 5716-01047021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZV<br>START DATE: 12/15/2008 | 5716-01047020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004M6<br>START DATE: 2/24/2009 | 5716-01047112 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0012K<br>START DATE: 9/10/2005 | 5716-01040607 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0012J<br>START DATE: 9/10/2005 | 5716-01040606 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0012H<br>START DATE: 9/10/2005 | 5716-01040605 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002N8<br>START DATE: 12/15/2005 | 5716-01046736 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011X<br>START DATE: 9/10/2005 | 5716-01040599 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002N6<br>START DATE: 12/15/2005 | 5716-01046734 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MM<br>START DATE: 2/23/2009 | 5716-01047119 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002N4<br>START DATE: 12/15/2005 | 5716-01046732 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002N3<br>START DATE: 12/16/2005 | 5716-01046731 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002N2<br>START DATE: 12/16/2005 | 5716-01046730 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL002N1<br>START DATE: 12/16/2005 | 5716-01046729 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011T<br>START DATE: 9/10/2005 | 5716-01040596 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011V<br>START DATE: 9/10/2005 | 5716-01040597 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011W<br>START DATE: 9/10/2005 | 5716-01040598 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002N0<br>START DATE: 12/16/2005 | 5716-01046728 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0012G<br>START DATE: 9/10/2005 | 5716-01040604 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00350<br>START DATE: 12/15/2005 | 5716-01046788 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0012F<br>START DATE: 9/10/2005 | 5716-01040603 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002N7<br>START DATE: 12/15/2005 | 5716-01046735 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040R<br>START DATE: 2/23/2009 | 5716-01047027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00352<br>START DATE: 7/21/2006 | 5716-01046790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00353<br>START DATE: 7/21/2006 | 5716-01046791 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0035R<br>START DATE: 12/15/2005 | 5716-01046792 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0035T<br>START DATE: 12/15/2005 | 5716-01046793 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZN<br>START DATE: 12/15/2008 | 5716-01047016 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003ZP<br>START DATE: 12/15/2008 | 5716-01047017 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZR<br>START DATE: 12/15/2008 | 5716-01047018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ZT<br>START DATE: 12/15/2008 | 5716-01047019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0039X<br>START DATE: 12/15/2008 | 5716-01046820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004M7<br>START DATE: 2/23/2009 | 5716-01047113 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002N9<br>START DATE: 12/15/2005 | 5716-01046737 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040N<br>START DATE: 2/23/2009 | 5716-01047025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040J<br>START DATE: 2/23/2009 | 5716-01047024 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00401<br>START DATE: 2/24/2009 | 5716-01047023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00400<br>START DATE: 2/24/2009 | 5716-01047022 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MC<br>START DATE: 2/23/2009 | 5716-01047114 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MD<br>START DATE: 2/23/2009 | 5716-01047115 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MF<br>START DATE: 2/23/2009 | 5716-01047116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004MK<br>START DATE: 2/24/2009 | 5716-01047117 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL002NC<br>START DATE: 7/21/2006 | 5716-01046739 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL002NB<br>START DATE: 7/21/2006 | 5716-01046738 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL004ML<br>START DATE: 2/24/2009 | 5716-01047118 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00351<br>START DATE: 12/15/2005 | 5716-01046789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0040P<br>START DATE: 2/23/2009 | 5716-01047026 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JD<br>START DATE: 5/15/2009 | 5716-01136464 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GT<br>START DATE: 5/15/2009 | 5716-01136419 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GV<br>START DATE: 5/15/2009 | 5716-01136420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GW<br>START DATE: 5/15/2009 | 5716-01136421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GX<br>START DATE: 5/15/2009 | 5716-01136422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MG<br>START DATE: 5/15/2009 | 5716-01136550 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NK<br>START DATE: 5/15/2009 | 5716-01136581 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GZ<br>START DATE: 5/15/2009 | 5716-01136423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HK<br>START DATE: 5/15/2009 | 5716-01136441 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RV<br>START DATE: 5/15/2009 | 5716-01136644 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KT<br>START DATE: 5/15/2009 | 5716-01136503 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00JF<br>START DATE: 5/15/2009 | 5716-01136465 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H1<br>START DATE: 5/15/2009 | 5716-01136425 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KM<br>START DATE: 5/15/2009 | 5716-01136499 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KN<br>START DATE: 5/15/2009 | 5716-01136500 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00Z6<br>START DATE: 5/17/2009 | 5716-01136766 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H0<br>START DATE: 5/15/2009 | 5716-01136424 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L1<br>START DATE: 5/15/2009 | 5716-01136509 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KZ<br>START DATE: 5/15/2009 | 5716-01136507 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KX<br>START DATE: 5/15/2009 | 5716-01136506 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KW<br>START DATE: 5/15/2009 | 5716-01136505 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KV<br>START DATE: 5/15/2009 | 5716-01136504 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NN<br>START DATE: 5/15/2009 | 5716-01136584 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00L0<br>START DATE: 5/15/2009 | 5716-01136508 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KR<br>START DATE: 5/15/2009 | 5716-01136502 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RF<br>START DATE: 5/15/2009 | 5716-01136633 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00L2<br>START DATE: 5/15/2009 | 5716-01136510 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NH<br>START DATE: 5/15/2009 | 5716-01136579 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NJ<br>START DATE: 5/15/2009 | 5716-01136580 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NM<br>START DATE: 5/15/2009 | 5716-01136583 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NG<br>START DATE: 5/15/2009 | 5716-01136578 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NL<br>START DATE: 5/15/2009 | 5716-01136582 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CW<br>START DATE: 5/15/2009 | 5716-01136337 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RD<br>START DATE: 5/15/2009 | 5716-01136632 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N2<br>START DATE: 5/15/2009 | 5716-01136566 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MK<br>START DATE: 5/15/2009 | 5716-01136553 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MJ<br>START DATE: 5/15/2009 | 5716-01136552 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MH<br>START DATE: 5/15/2009 | 5716-01136551 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N8<br>START DATE: 5/15/2009 | 5716-01136572 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N7<br>START DATE: 5/15/2009 | 5716-01136571 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N6<br>START DATE: 5/15/2009 | 5716-01136570 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: 0KTV00N5<br>START DATE: 5/15/2009 | 5716-01136569 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K1<br>START DATE: 5/15/2009 | 5716-01136481 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N3<br>START DATE: 5/15/2009 | 5716-01136567 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NW<br>START DATE: 5/15/2009 | 5716-01136589 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F5<br>START DATE: 5/15/2009 | 5716-01136373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F4<br>START DATE: 5/15/2009 | 5716-01136372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F3<br>START DATE: 5/15/2009 | 5716-01136371 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BF<br>START DATE: 5/15/2009 | 5716-01136297 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TM<br>START DATE: 5/15/2009 | 5716-01136667 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VP<br>START DATE: 5/15/2009 | 5716-01136697 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VN<br>START DATE: 5/15/2009 | 5716-01136696 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N4<br>START DATE: 5/15/2009 | 5716-01136568 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F6<br>START DATE: 5/15/2009 | 5716-01136374 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K2<br>START DATE: 5/15/2009 | 5716-01136482 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R8<br>START DATE: 5/15/2009 | 5716-01136628 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00R9<br>START DATE: 5/15/2009 | 5716-01136629 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RB<br>START DATE: 5/15/2009 | 5716-01136630 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RC<br>START DATE: 5/15/2009 | 5716-01136631 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T1<br>START DATE: 5/15/2009 | 5716-01136649 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00T0<br>START DATE: 5/15/2009 | 5716-01136648 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H6<br>START DATE: 5/15/2009 | 5716-01136430 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RX<br>START DATE: 5/15/2009 | 5716-01136646 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H5<br>START DATE: 5/15/2009 | 5716-01136429 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RL<br>START DATE: 5/15/2009 | 5716-01136638 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N0<br>START DATE: 5/15/2009 | 5716-01136564 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RJ<br>START DATE: 5/15/2009 | 5716-01136636 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RH<br>START DATE: 5/15/2009 | 5716-01136635 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RG<br>START DATE: 5/15/2009 | 5716-01136634 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NT<br>START DATE: 5/15/2009 | 5716-01136587 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NV<br>START DATE: 5/15/2009 | 5716-01136588 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00BG<br>START DATE: 5/15/2009 | 5716-01136298 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RZ<br>START DATE: 5/15/2009 | 5716-01136647 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CJ<br>START DATE: 5/15/2009 | 5716-01136328 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VM<br>START DATE: 5/15/2009 | 5716-01136695 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JJ<br>START DATE: 5/15/2009 | 5716-01136468 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JK<br>START DATE: 5/15/2009 | 5716-01136469 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JL<br>START DATE: 5/15/2009 | 5716-01136470 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K3<br>START DATE: 5/15/2009 | 5716-01136483 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K4<br>START DATE: 5/15/2009 | 5716-01136484 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XL<br>START DATE: 5/15/2009 | 5716-01136750 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JG<br>START DATE: 5/15/2009 | 5716-01136466 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XJ<br>START DATE: 5/15/2009 | 5716-01136748 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XM<br>START DATE: 5/15/2009 | 5716-01136751 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CK<br>START DATE: 5/15/2009 | 5716-01136329 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CL<br>START DATE: 5/15/2009 | 5716-01136330 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00CM<br>START DATE: 5/15/2009 | 5716-01136331 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K9<br>START DATE: 5/15/2009 | 5716-01136489 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K8<br>START DATE: 5/15/2009 | 5716-01136488 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BV<br>START DATE: 5/15/2009 | 5716-01136308 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BW<br>START DATE: 5/15/2009 | 5716-01136309 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BX<br>START DATE: 5/15/2009 | 5716-01136310 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XK<br>START DATE: 5/15/2009 | 5716-01136749 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CV<br>START DATE: 5/15/2009 | 5716-01136336 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RM<br>START DATE: 5/15/2009 | 5716-01136639 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KP<br>START DATE: 5/15/2009 | 5716-01136501 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00FW<br>START DATE: 5/15/2009 | 5716-01136393 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N9<br>START DATE: 5/15/2009 | 5716-01136573 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GR<br>START DATE: 5/15/2009 | 5716-01136418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RW<br>START DATE: 5/15/2009 | 5716-01136645 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CP<br>START DATE: 5/15/2009 | 5716-01136333 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00JH<br>START DATE: 5/15/2009 | 5716-01136467 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CT<br>START DATE: 5/15/2009 | 5716-01136335 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00VL<br>START DATE: 5/15/2009 | 5716-01136694 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DJ<br>START DATE: 5/15/2009 | 5716-01136356 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DH<br>START DATE: 5/15/2009 | 5716-01136355 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RT<br>START DATE: 5/15/2009 | 5716-01136643 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DG<br>START DATE: 5/15/2009 | 5716-01136354 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DF<br>START DATE: 5/15/2009 | 5716-01136353 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DD<br>START DATE: 5/15/2009 | 5716-01136352 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CB<br>START DATE: 5/15/2009 | 5716-01136322 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XN<br>START DATE: 5/15/2009 | 5716-01136752 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CR<br>START DATE: 5/15/2009 | 5716-01136334 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DL<br>START DATE: 5/15/2009 | 5716-01136358 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HJ<br>START DATE: 5/15/2009 | 5716-01136440 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00CN<br>START DATE: 5/15/2009 | 5716-01136332 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00P4 START DATE: 5/15/2009 | 5716-01136596 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P3 START DATE: 5/15/2009 | 5716-01136595 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P2 START DATE: 5/15/2009 | 5716-01136594 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P1 START DATE: 5/15/2009 | 5716-01136593 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00P0 START DATE: 5/15/2009 | 5716-01136592 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NZ START DATE: 5/15/2009 | 5716-01136591 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NX START DATE: 5/15/2009 | 5716-01136590 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00N1 START DATE: 5/15/2009 | 5716-01136565 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KK START DATE: 5/15/2009 | 5716-01136497 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DK START DATE: 5/15/2009 | 5716-01136357 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KJ START DATE: 5/15/2009 | 5716-01136496 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DM START DATE: 5/15/2009 | 5716-01136359 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DN START DATE: 5/15/2009 | 5716-01136360 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00DP START DATE: 5/15/2009 | 5716-01136361 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XH START DATE: 5/15/2009 | 5716-01136747 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00RK<br>START DATE: 5/15/2009 | 5716-01136637 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R6<br>START DATE: 5/15/2009 | 5716-01136626 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00K0<br>START DATE: 5/15/2009 | 5716-01136480 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RN<br>START DATE: 5/15/2009 | 5716-01136640 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RP<br>START DATE: 5/15/2009 | 5716-01136641 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NB<br>START DATE: 5/15/2009 | 5716-01136574 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00MZ<br>START DATE: 5/15/2009 | 5716-01136563 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00BZ<br>START DATE: 5/15/2009 | 5716-01136311 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00F7<br>START DATE: 5/15/2009 | 5716-01136375 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KB<br>START DATE: 5/15/2009 | 5716-01136490 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TT<br>START DATE: 5/15/2009 | 5716-01136671 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TV<br>START DATE: 5/15/2009 | 5716-01136672 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TW<br>START DATE: 5/15/2009 | 5716-01136673 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LK<br>START DATE: 5/15/2009 | 5716-01136525 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LJ<br>START DATE: 5/15/2009 | 5716-01136524 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00LH START DATE: 5/15/2009 | 5716-01136523 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LG START DATE: 5/15/2009 | 5716-01136522 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LF START DATE: 5/15/2009 | 5716-01136521 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00KL START DATE: 5/15/2009 | 5716-01136498 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00TB START DATE: 5/15/2009 | 5716-01136658 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00R7 START DATE: 5/15/2009 | 5716-01136627 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C0 START DATE: 5/15/2009 | 5716-01136312 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C1 START DATE: 5/15/2009 | 5716-01136313 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C2 START DATE: 5/15/2009 | 5716-01136314 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C3 START DATE: 5/15/2009 | 5716-01136315 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C4 START DATE: 5/15/2009 | 5716-01136316 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C5 START DATE: 5/15/2009 | 5716-01136317 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C6 START DATE: 5/15/2009 | 5716-01136318 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C7 START DATE: 5/15/2009 | 5716-01136319 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00C8 START DATE: 5/15/2009 | 5716-01136320 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00C9<br>START DATE: 5/15/2009 | 5716-01136321 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LD<br>START DATE: 5/15/2009 | 5716-01136520 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HC<br>START DATE: 5/15/2009 | 5716-01136435 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JV<br>START DATE: 5/15/2009 | 5716-01136476 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JW<br>START DATE: 5/15/2009 | 5716-01136477 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H3<br>START DATE: 5/15/2009 | 5716-01136427 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GH<br>START DATE: 5/15/2009 | 5716-01136411 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H4<br>START DATE: 5/15/2009 | 5716-01136428 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GC<br>START DATE: 5/15/2009 | 5716-01136407 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GM<br>START DATE: 5/15/2009 | 5716-01136415 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GL<br>START DATE: 5/15/2009 | 5716-01136414 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GK<br>START DATE: 5/15/2009 | 5716-01136413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00RR<br>START DATE: 5/15/2009 | 5716-01136642 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00H2<br>START DATE: 5/15/2009 | 5716-01136426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XP<br>START DATE: 5/15/2009 | 5716-01136753 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 0KTV00JX<br>START DATE: 5/15/2009 | 5716-01136478 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HD<br>START DATE: 5/15/2009 | 5716-01136436 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HF<br>START DATE: 5/15/2009 | 5716-01136437 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HG<br>START DATE: 5/15/2009 | 5716-01136438 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HH<br>START DATE: 5/15/2009 | 5716-01136439 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GJ<br>START DATE: 5/15/2009 | 5716-01136412 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00XG<br>START DATE: 5/15/2009 | 5716-01136746 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GD<br>START DATE: 5/15/2009 | 5716-01136408 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00JZ<br>START DATE: 5/15/2009 | 5716-01136479 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GF<br>START DATE: 5/15/2009 | 5716-01136409 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00GG<br>START DATE: 5/15/2009 | 5716-01136410 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00HB<br>START DATE: 5/15/2009 | 5716-01136434 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FM<br>START DATE: 12/16/2005 | 5716-01019823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FV<br>START DATE: 12/15/2005 | 5716-01019828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FT<br>START DATE: 12/15/2005 | 5716-01019827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW003FR<br>START DATE: 12/15/2005 | 5716-01019826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FN<br>START DATE: 12/16/2005 | 5716-01019824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FG<br>START DATE: 12/15/2005 | 5716-01019822 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FF<br>START DATE: 12/15/2005 | 5716-01019821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FD<br>START DATE: 12/15/2005 | 5716-01019820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FC<br>START DATE: 12/15/2005 | 5716-01019819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FB<br>START DATE: 12/15/2005 | 5716-01019818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003F9<br>START DATE: 12/15/2005 | 5716-01019817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0035R<br>START DATE: 10/28/2003 | 5716-01019757 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003FP<br>START DATE: 12/15/2005 | 5716-01019825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0035X<br>START DATE: 10/28/2003 | 5716-01019761 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036T<br>START DATE: 12/5/2003 | 5716-01019786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036R<br>START DATE: 12/15/2005 | 5716-01019785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0042J<br>START DATE: 12/15/2005 | 5716-01019875 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036P<br>START DATE: 12/5/2003 | 5716-01019784 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0036N<br>START DATE: 12/5/2003 | 5716-01019783 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036M<br>START DATE: 12/5/2003 | 5716-01019782 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036L<br>START DATE: 12/15/2005 | 5716-01019781 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00428<br>START DATE: 12/15/2005 | 5716-01019874 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00427<br>START DATE: 12/15/2005 | 5716-01019873 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00426<br>START DATE: 12/15/2005 | 5716-01019872 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00425<br>START DATE: 12/15/2005 | 5716-01019871 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00424<br>START DATE: 12/15/2005 | 5716-01019870 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00423<br>START DATE: 12/15/2005 | 5716-01019869 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00363<br>START DATE: 12/5/2003 | 5716-01019766 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00422<br>START DATE: 12/15/2005 | 5716-01019868 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0035W<br>START DATE: 10/28/2003 | 5716-01019760 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003WH<br>START DATE: 12/15/2008 | 5716-01019862 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0035V<br>START DATE: 10/28/2003 | 5716-01019759 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0035T<br>START DATE: 10/28/2003 | 5716-01019758 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0041N<br>START DATE: 12/15/2005 | 5716-01019863 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0041T<br>START DATE: 12/15/2005 | 5716-01019866 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00360<br>START DATE: 12/16/2005 | 5716-01019763 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00361<br>START DATE: 12/16/2005 | 5716-01019764 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00459<br>START DATE: 12/15/2008 | 5716-01019932 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00362<br>START DATE: 12/15/2005 | 5716-01019765 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036V<br>START DATE: 12/15/2005 | 5716-01019787 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0035Z<br>START DATE: 10/28/2003 | 5716-01019762 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00458<br>START DATE: 12/15/2008 | 5716-01019931 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0045B<br>START DATE: 12/15/2008 | 5716-01019933 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0045C<br>START DATE: 12/15/2008 | 5716-01019934 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00460<br>START DATE: 12/16/2005 | 5716-01019935 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00461<br>START DATE: 12/16/2005 | 5716-01019936 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0047B<br>START DATE: 12/15/2005 | 5716-01019973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003W8<br>START DATE: 12/15/2008 | 5716-01019855 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW003W9<br>START DATE: 12/15/2008 | 5716-01019856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003WB<br>START DATE: 12/15/2008 | 5716-01019857 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003WC<br>START DATE: 12/15/2008 | 5716-01019858 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003WD<br>START DATE: 12/15/2008 | 5716-01019859 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003WF<br>START DATE: 12/15/2008 | 5716-01019860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003WG<br>START DATE: 12/15/2008 | 5716-01019861 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0041V<br>START DATE: 12/15/2005 | 5716-01019867 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00457<br>START DATE: 12/15/2008 | 5716-01019930 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0042K<br>START DATE: 12/15/2005 | 5716-01019876 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036X<br>START DATE: 12/5/2003 | 5716-01019789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036Z<br>START DATE: 12/5/2003 | 5716-01019790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BG<br>START DATE: 12/16/2005 | 5716-01019791 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BH<br>START DATE: 12/16/2005 | 5716-01019792 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00437<br>START DATE: 7/21/2006 | 5716-01019890 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00364<br>START DATE: 12/5/2003 | 5716-01019767 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005M7<br>START DATE: 1/26/2009 | 5716-01020346 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00511<br>START DATE: 1/26/2009 | 5716-01020133 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GV<br>START DATE: 1/26/2009 | 5716-01020045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00453<br>START DATE: 12/15/2008 | 5716-01019926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00454<br>START DATE: 12/15/2008 | 5716-01019927 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00455<br>START DATE: 12/15/2008 | 5716-01019928 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00456<br>START DATE: 12/15/2008 | 5716-01019929 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036W<br>START DATE: 12/5/2003 | 5716-01019788 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005M6<br>START DATE: 1/26/2009 | 5716-01020345 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004DF<br>START DATE: 7/21/2006 | 5716-01020008 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005M0<br>START DATE: 1/26/2009 | 5716-01020342 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004D7<br>START DATE: 7/21/2006 | 5716-01020002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004D8<br>START DATE: 7/21/2006 | 5716-01020003 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004D9<br>START DATE: 7/21/2006 | 5716-01020004 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004DB<br>START DATE: 7/21/2006 | 5716-01020005 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW004D5<br>START DATE: 7/21/2006 | 5716-01020000 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004DD<br>START DATE: 7/21/2006 | 5716-01020007 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004D4<br>START DATE: 7/21/2006 | 5716-01019999 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004H0<br>START DATE: 12/15/2008 | 5716-01020047 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GZ<br>START DATE: 1/26/2009 | 5716-01020046 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046W<br>START DATE: 12/15/2005 | 5716-01019960 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046V<br>START DATE: 12/15/2005 | 5716-01019959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046T<br>START DATE: 12/15/2005 | 5716-01019958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046R<br>START DATE: 12/15/2005 | 5716-01019957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004DC<br>START DATE: 7/21/2006 | 5716-01020006 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004H6<br>START DATE: 1/26/2009 | 5716-01020053 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00513<br>START DATE: 1/26/2009 | 5716-01020135 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005M5<br>START DATE: 1/26/2009 | 5716-01020344 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0049K<br>START DATE: 1/26/2009 | 5716-01019997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003G1<br>START DATE: 12/15/2005 | 5716-01019829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW004HC START DATE: 1/26/2009 | 5716-01020056 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004D6 START DATE: 7/21/2006 | 5716-01020001 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004H7 START DATE: 1/26/2009 | 5716-01020054 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046M START DATE: 7/21/2006 | 5716-01019954 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004H5 START DATE: 1/26/2009 | 5716-01020052 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004H4 START DATE: 1/26/2009 | 5716-01020051 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004H3 START DATE: 12/15/2008 | 5716-01020050 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004H2 START DATE: 12/15/2008 | 5716-01020049 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004H1 START DATE: 12/15/2008 | 5716-01020048 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0049N START DATE: 1/26/2009 | 5716-01019998 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HB START DATE: 1/26/2009 | 5716-01020055 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W7 START DATE: 2/6/2009 | 5716-01020469 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005WG START DATE: 2/6/2009 | 5716-01020476 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005WF START DATE: 2/6/2009 | 5716-01020475 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005WD START DATE: 2/6/2009 | 5716-01020474 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005WC<br>START DATE: 2/6/2009 | 5716-01020473 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005WB<br>START DATE: 2/6/2009 | 5716-01020472 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046P<br>START DATE: 12/15/2005 | 5716-01019956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W8<br>START DATE: 2/6/2009 | 5716-01020470 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RD<br>START DATE: 1/26/2009 | 5716-01020390 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W6<br>START DATE: 2/6/2009 | 5716-01020468 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W5<br>START DATE: 2/6/2009 | 5716-01020467 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W4<br>START DATE: 2/6/2009 | 5716-01020466 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W3<br>START DATE: 2/6/2009 | 5716-01020465 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00440<br>START DATE: 12/15/2008 | 5716-01019895 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0041P<br>START DATE: 12/15/2005 | 5716-01019864 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005W9<br>START DATE: 2/6/2009 | 5716-01020471 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R6<br>START DATE: 1/26/2009 | 5716-01020384 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005LZ<br>START DATE: 1/26/2009 | 5716-01020341 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046L<br>START DATE: 12/15/2005 | 5716-01019953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0046K<br>START DATE: 12/15/2005 | 5716-01019952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046J<br>START DATE: 12/15/2005 | 5716-01019951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046H<br>START DATE: 12/15/2005 | 5716-01019950 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046G<br>START DATE: 7/21/2006 | 5716-01019949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RG<br>START DATE: 1/26/2009 | 5716-01020392 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R5<br>START DATE: 1/26/2009 | 5716-01020383 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RF<br>START DATE: 1/26/2009 | 5716-01020391 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R7<br>START DATE: 1/26/2009 | 5716-01020385 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R8<br>START DATE: 1/26/2009 | 5716-01020386 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R9<br>START DATE: 1/26/2009 | 5716-01020387 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RB<br>START DATE: 1/26/2009 | 5716-01020388 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005RC<br>START DATE: 1/26/2009 | 5716-01020389 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046N<br>START DATE: 7/21/2006 | 5716-01019955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005R4<br>START DATE: 1/26/2009 | 5716-01020382 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003F8<br>START DATE: 12/15/2005 | 5716-01019816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005M4<br>START DATE: 1/26/2009 | 5716-01020343 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00468<br>START DATE: 12/16/2005 | 5716-01019943 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00467<br>START DATE: 12/16/2005 | 5716-01019942 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00466<br>START DATE: 12/16/2005 | 5716-01019941 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00465<br>START DATE: 12/16/2005 | 5716-01019940 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046B<br>START DATE: 12/15/2005 | 5716-01019945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00463<br>START DATE: 12/16/2005 | 5716-01019938 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046C<br>START DATE: 12/15/2005 | 5716-01019946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003F7<br>START DATE: 12/15/2005 | 5716-01019815 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003CV<br>START DATE: 7/21/2006 | 5716-01019814 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003CT<br>START DATE: 7/21/2006 | 5716-01019813 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003CR<br>START DATE: 7/21/2006 | 5716-01019812 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003CP<br>START DATE: 12/15/2005 | 5716-01019811 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003CN<br>START DATE: 12/15/2005 | 5716-01019810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00464<br>START DATE: 12/16/2005 | 5716-01019939 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW004LG<br>START DATE: 1/26/2009 | 5716-01020089 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KM<br>START DATE: 6/14/2007 | 5716-01020082 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KN<br>START DATE: 6/14/2007 | 5716-01020083 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KP<br>START DATE: 6/14/2007 | 5716-01020084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KR<br>START DATE: 6/14/2007 | 5716-01020085 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KT<br>START DATE: 6/14/2007 | 5716-01020086 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00469<br>START DATE: 12/15/2005 | 5716-01019944 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KW<br>START DATE: 6/14/2007 | 5716-01020088 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003CK<br>START DATE: 12/15/2005 | 5716-01019807 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004LH<br>START DATE: 1/26/2009 | 5716-01020090 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004LJ<br>START DATE: 1/26/2009 | 5716-01020091 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004R8<br>START DATE: 10/11/2006 | 5716-01020092 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005D4<br>START DATE: 1/26/2009 | 5716-01020249 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046F<br>START DATE: 7/21/2006 | 5716-01019948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046D<br>START DATE: 12/15/2005 | 5716-01019947 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW004KV<br>START DATE: 6/14/2007 | 5716-01020087 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005L6<br>START DATE: 1/26/2009 | 5716-01020334 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00443<br>START DATE: 12/15/2008 | 5716-01019898 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00442<br>START DATE: 12/15/2008 | 5716-01019897 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00441<br>START DATE: 12/15/2008 | 5716-01019896 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0043C<br>START DATE: 12/15/2005 | 5716-01019894 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00439<br>START DATE: 12/15/2005 | 5716-01019892 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003CM<br>START DATE: 12/15/2005 | 5716-01019809 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005L5<br>START DATE: 1/26/2009 | 5716-01020333 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00446<br>START DATE: 12/15/2008 | 5716-01019901 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005L8<br>START DATE: 1/26/2009 | 5716-01020335 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005L9<br>START DATE: 1/26/2009 | 5716-01020336 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005LN<br>START DATE: 1/26/2009 | 5716-01020337 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005LP<br>START DATE: 1/26/2009 | 5716-01020338 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005LR<br>START DATE: 1/26/2009 | 5716-01020339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005LX<br>START DATE: 1/26/2009 | 5716-01020340 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00438<br>START DATE: 12/15/2005 | 5716-01019891 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00512<br>START DATE: 1/26/2009 | 5716-01020134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00365<br>START DATE: 12/15/2005 | 5716-01019768 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003CJ<br>START DATE: 12/15/2005 | 5716-01019806 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003C0<br>START DATE: 7/21/2006 | 5716-01019805 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00518<br>START DATE: 1/26/2009 | 5716-01020140 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00517<br>START DATE: 1/26/2009 | 5716-01020139 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00516<br>START DATE: 1/26/2009 | 5716-01020138 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00444<br>START DATE: 12/15/2008 | 5716-01019899 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00514<br>START DATE: 1/26/2009 | 5716-01020136 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00445<br>START DATE: 12/15/2008 | 5716-01019900 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00510<br>START DATE: 1/26/2009 | 5716-01020132 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050Z<br>START DATE: 1/26/2009 | 5716-01020131 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050X<br>START DATE: 1/26/2009 | 5716-01020130 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0050W<br>START DATE: 1/26/2009 | 5716-01020129 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00447<br>START DATE: 12/15/2008 | 5716-01019902 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003CL<br>START DATE: 12/15/2005 | 5716-01019808 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00515<br>START DATE: 1/26/2009 | 5716-01020137 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HK<br>START DATE: 1/26/2009 | 5716-01020060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004J1<br>START DATE: 12/15/2008 | 5716-01020068 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004J0<br>START DATE: 12/15/2008 | 5716-01020067 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HZ<br>START DATE: 12/15/2008 | 5716-01020066 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HX<br>START DATE: 12/15/2008 | 5716-01020065 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HP<br>START DATE: 12/15/2008 | 5716-01020064 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HN<br>START DATE: 12/15/2008 | 5716-01020063 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00473<br>START DATE: 12/15/2005 | 5716-01019966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HL<br>START DATE: 12/15/2008 | 5716-01020061 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0041R<br>START DATE: 12/15/2005 | 5716-01019865 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HG<br>START DATE: 1/26/2009 | 5716-01020059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW004HF<br>START DATE: 1/26/2009 | 5716-01020058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00478<br>START DATE: 12/15/2005 | 5716-01019971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00479<br>START DATE: 12/15/2005 | 5716-01019972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0048P<br>START DATE: 1/26/2009 | 5716-01019979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004KL<br>START DATE: 6/14/2007 | 5716-01020081 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HM<br>START DATE: 12/15/2008 | 5716-01020062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003RR<br>START DATE: 7/21/2006 | 5716-01019835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051Z<br>START DATE: 1/26/2009 | 5716-01020159 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00475<br>START DATE: 12/15/2005 | 5716-01019968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00476<br>START DATE: 12/15/2005 | 5716-01019969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003RZ<br>START DATE: 7/21/2006 | 5716-01019840 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003RX<br>START DATE: 7/21/2006 | 5716-01019839 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003RW<br>START DATE: 12/15/2005 | 5716-01019838 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0048R<br>START DATE: 1/26/2009 | 5716-01019980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003RT<br>START DATE: 7/21/2006 | 5716-01019836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0048T<br>START DATE: 1/26/2009 | 5716-01019981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003RP<br>START DATE: 12/15/2005 | 5716-01019834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003RN<br>START DATE: 12/15/2005 | 5716-01019833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003G4<br>START DATE: 12/15/2005 | 5716-01019832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003G3<br>START DATE: 12/15/2005 | 5716-01019831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003G2<br>START DATE: 12/15/2005 | 5716-01019830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00477<br>START DATE: 12/15/2005 | 5716-01019970 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0047F<br>START DATE: 12/15/2005 | 5716-01019976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003RV<br>START DATE: 12/15/2005 | 5716-01019837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050G<br>START DATE: 1/26/2009 | 5716-01020118 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0047H<br>START DATE: 12/15/2005 | 5716-01019978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050P<br>START DATE: 1/26/2009 | 5716-01020125 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050N<br>START DATE: 1/26/2009 | 5716-01020124 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050M<br>START DATE: 1/26/2009 | 5716-01020123 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050L<br>START DATE: 1/26/2009 | 5716-01020122 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0050K<br>START DATE: 1/26/2009 | 5716-01020121 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050T<br>START DATE: 1/26/2009 | 5716-01020127 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050H<br>START DATE: 1/26/2009 | 5716-01020119 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050V<br>START DATE: 1/26/2009 | 5716-01020128 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TC<br>START DATE: 1/26/2009 | 5716-01020417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051P<br>START DATE: 1/26/2009 | 5716-01020153 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051R<br>START DATE: 1/26/2009 | 5716-01020154 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051T<br>START DATE: 1/26/2009 | 5716-01020155 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051V<br>START DATE: 1/26/2009 | 5716-01020156 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051W<br>START DATE: 1/26/2009 | 5716-01020157 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0051X<br>START DATE: 1/26/2009 | 5716-01020158 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050J<br>START DATE: 1/26/2009 | 5716-01020120 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036D<br>START DATE: 12/5/2003 | 5716-01019775 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00472<br>START DATE: 7/21/2006 | 5716-01019965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0047D<br>START DATE: 12/15/2005 | 5716-01019975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0047C<br>START DATE: 12/15/2005 | 5716-01019974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036K<br>START DATE: 12/15/2005 | 5716-01019780 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036J<br>START DATE: 12/15/2005 | 5716-01019779 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036H<br>START DATE: 12/15/2005 | 5716-01019778 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050R<br>START DATE: 1/26/2009 | 5716-01020126 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036F<br>START DATE: 7/21/2006 | 5716-01019776 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0047G<br>START DATE: 12/15/2005 | 5716-01019977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036C<br>START DATE: 12/15/2005 | 5716-01019774 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036B<br>START DATE: 12/5/2003 | 5716-01019773 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00369<br>START DATE: 12/5/2003 | 5716-01019772 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00368<br>START DATE: 12/15/2005 | 5716-01019771 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00367<br>START DATE: 7/21/2006 | 5716-01019770 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CT<br>START DATE: 1/26/2009 | 5716-01020240 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0050F<br>START DATE: 1/26/2009 | 5716-01020117 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0036G<br>START DATE: 12/15/2005 | 5716-01019777 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0042W<br>START DATE: 7/21/2006 | 5716-01019880 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00432<br>START DATE: 7/21/2006 | 5716-01019885 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00431<br>START DATE: 7/21/2006 | 5716-01019884 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00430<br>START DATE: 7/21/2006 | 5716-01019883 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0042Z<br>START DATE: 7/21/2006 | 5716-01019882 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CN<br>START DATE: 1/26/2009 | 5716-01020237 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CP<br>START DATE: 1/26/2009 | 5716-01020238 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00474<br>START DATE: 12/15/2005 | 5716-01019967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0042X<br>START DATE: 7/21/2006 | 5716-01019881 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00435<br>START DATE: 7/21/2006 | 5716-01019888 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0042V<br>START DATE: 7/21/2006 | 5716-01019879 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0042M<br>START DATE: 12/15/2005 | 5716-01019878 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0042L<br>START DATE: 12/15/2005 | 5716-01019877 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00490<br>START DATE: 1/26/2009 | 5716-01019984 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CV<br>START DATE: 1/26/2009 | 5716-01020241 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW005CW<br>START DATE: 1/26/2009 | 5716-01020242 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CR<br>START DATE: 1/26/2009 | 5716-01020239 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TN<br>START DATE: 1/26/2009 | 5716-01020426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TD<br>START DATE: 1/26/2009 | 5716-01020418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TF<br>START DATE: 1/26/2009 | 5716-01020419 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TG<br>START DATE: 1/26/2009 | 5716-01020420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TH<br>START DATE: 1/26/2009 | 5716-01020421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TJ<br>START DATE: 1/26/2009 | 5716-01020422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TK<br>START DATE: 1/26/2009 | 5716-01020423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00433<br>START DATE: 7/21/2006 | 5716-01019886 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TM<br>START DATE: 1/26/2009 | 5716-01020425 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00434<br>START DATE: 7/21/2006 | 5716-01019887 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TP<br>START DATE: 11/7/2008 | 5716-01020427 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TR<br>START DATE: 11/7/2008 | 5716-01020428 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00462<br>START DATE: 12/16/2005 | 5716-01019937 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0035P<br>START DATE: 10/28/2003 | 5716-01019756 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0035N<br>START DATE: 10/28/2003 | 5716-01019755 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0035M<br>START DATE: 12/16/2005 | 5716-01019754 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005D0<br>START DATE: 1/26/2009 | 5716-01020245 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005TL<br>START DATE: 1/26/2009 | 5716-01020424 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005V7<br>START DATE: 1/26/2009 | 5716-01020441 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CX<br>START DATE: 1/26/2009 | 5716-01020243 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VG<br>START DATE: 2/6/2009 | 5716-01020448 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VF<br>START DATE: 2/6/2009 | 5716-01020447 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VD<br>START DATE: 2/6/2009 | 5716-01020446 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VC<br>START DATE: 11/5/2008 | 5716-01020445 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VB<br>START DATE: 11/5/2008 | 5716-01020444 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VJ<br>START DATE: 2/6/2009 | 5716-01020450 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005V8<br>START DATE: 11/5/2008 | 5716-01020442 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VK<br>START DATE: 2/6/2009 | 5716-01020451 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW0044K<br>START DATE: 12/15/2008 | 5716-01019912 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003VV<br>START DATE: 3/20/2008 | 5716-01019853 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003VW<br>START DATE: 3/20/2008 | 5716-01019854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046X<br>START DATE: 12/15/2005 | 5716-01019961 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0046Z<br>START DATE: 7/21/2006 | 5716-01019962 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00470<br>START DATE: 12/15/2005 | 5716-01019963 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00471<br>START DATE: 12/15/2005 | 5716-01019964 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005V9<br>START DATE: 11/5/2008 | 5716-01020443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044B<br>START DATE: 12/15/2008 | 5716-01019905 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00436<br>START DATE: 7/21/2006 | 5716-01019889 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005D1<br>START DATE: 1/26/2009 | 5716-01020246 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005D2<br>START DATE: 1/26/2009 | 5716-01020247 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005D3<br>START DATE: 1/26/2009 | 5716-01020248 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0048Z<br>START DATE: 1/26/2009 | 5716-01019983 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0048V<br>START DATE: 1/26/2009 | 5716-01019982 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: KBW005VH<br>START DATE: 2/6/2009 | 5716-01020449 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00449<br>START DATE: 12/15/2008 | 5716-01019904 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005CZ<br>START DATE: 1/26/2009 | 5716-01020244 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044C<br>START DATE: 12/15/2008 | 5716-01019906 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044D<br>START DATE: 12/15/2008 | 5716-01019907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044F<br>START DATE: 12/15/2008 | 5716-01019908 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044G<br>START DATE: 12/15/2008 | 5716-01019909 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044H<br>START DATE: 12/15/2008 | 5716-01019910 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW005VL<br>START DATE: 2/6/2009 | 5716-01020452 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0044J<br>START DATE: 12/15/2008 | 5716-01019911 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00448<br>START DATE: 12/15/2008 | 5716-01019903 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BR<br>START DATE: 12/15/2005 | 5716-01019799 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BK<br>START DATE: 12/16/2005 | 5716-01019794 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00524<br>START DATE: 1/26/2009 | 5716-01020164 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BL<br>START DATE: 12/16/2005 | 5716-01019795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW003BN<br>START DATE: 12/15/2005 | 5716-01019797 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BP<br>START DATE: 12/15/2005 | 5716-01019798 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GP<br>START DATE: 1/26/2009 | 5716-01020042 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BT<br>START DATE: 12/15/2005 | 5716-01019800 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GT<br>START DATE: 1/26/2009 | 5716-01020044 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BV<br>START DATE: 12/15/2005 | 5716-01019801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003TL<br>START DATE: 12/15/2005 | 5716-01019841 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BZ<br>START DATE: 7/21/2006 | 5716-01019804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BX<br>START DATE: 7/21/2006 | 5716-01019803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BW<br>START DATE: 12/15/2005 | 5716-01019802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW0043B<br>START DATE: 12/15/2005 | 5716-01019893 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GR<br>START DATE: 1/26/2009 | 5716-01020043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GJ<br>START DATE: 12/15/2008 | 5716-01020037 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GB<br>START DATE: 1/26/2009 | 5716-01020033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00520<br>START DATE: 1/26/2009 | 5716-01020160 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: KBW004GC<br>START DATE: 1/26/2009 | 5716-01020034 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BM<br>START DATE: 12/16/2005 | 5716-01019796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GH<br>START DATE: 1/26/2009 | 5716-01020036 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW003BJ<br>START DATE: 12/16/2005 | 5716-01019793 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GK<br>START DATE: 12/15/2008 | 5716-01020038 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GL<br>START DATE: 12/15/2008 | 5716-01020039 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GM<br>START DATE: 12/15/2008 | 5716-01020040 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GN<br>START DATE: 12/15/2008 | 5716-01020041 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004HD<br>START DATE: 1/26/2009 | 5716-01020057 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00521<br>START DATE: 1/26/2009 | 5716-01020161 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00522<br>START DATE: 1/26/2009 | 5716-01020162 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW00523<br>START DATE: 1/26/2009 | 5716-01020163 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: KBW004GD<br>START DATE: 1/26/2009 | 5716-01020035 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V011 | 5716-01064375 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V014 | 5716-01064376 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: GM48094<br>START DATE: 6/23/2007 | 5716-01057473 | BILL DUNLOP<br>660 MONARCH DRIVE<br>AJAX ON L1S 2G9 CANADA | 1 |
| LEAR CORP | GM CONTRACT ID: K12B7000 | 5716-01063304 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: GM48150<br>START DATE: 6/23/2007 | 5716-01057475 | AREATHA GLENN<br>2001 FORBES STREET<br>WHITBY ON L1N 7V4 CANADA | 1 |
| LEAR CORP | GM CONTRACT ID: K148V005 | 5716-01064373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V000 | 5716-01064372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V010 | 5716-01064374 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: GM54855<br>START DATE: 7/21/2007 | 5716-01057788 | TINA BEAUCHAMP<br>PO BOX 2158<br>AUTOMOTIVE PRODUCT DIVISION<br>ZANESVILLE, OH 43702-2158 | 1 |
| LEAR CORP | GM CONTRACT ID: K14LD001 | 5716-01064653 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K132E000 | 5716-01062948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY001 | 5716-01064515 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K12HM000 | 5716-01063426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14LD003 | 5716-01064655 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: GM46553<br>START DATE: 4/19/2006 | 5716-01057319 | JEBB KIRKLAND<br>30111 SCHOOLCRAFT RD<br>C/O NYX INC<br>LIVONIA, MI 48150-2006 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K14LD002 | 5716-01064654 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14LD000 | 5716-01064652 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE002 | 5716-01065822 | 2200 LINDEN AVE ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE001 | 5716-01065821 | 2200 LINDEN AVE ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K15TL000 | 5716-01065409 | 454 NORTH ST MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023Z START DATE: 5/15/2009 | 5716-01115206 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027L START DATE: 5/15/2009 | 5716-01115247 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20242 START DATE: 5/15/2009 | 5716-01115209 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20240 START DATE: 5/15/2009 | 5716-01115207 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027B START DATE: 5/15/2009 | 5716-01115239 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027P START DATE: 5/15/2009 | 5716-01115250 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027N START DATE: 5/15/2009 | 5716-01115249 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027M START DATE: 5/15/2009 | 5716-01115248 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023X START DATE: 5/15/2009 | 5716-01115205 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023W START DATE: 5/15/2009 | 5716-01115204 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2023V START DATE: 5/15/2009 | 5716-01115203 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023R START DATE: 5/15/2009 | 5716-01115201 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023T START DATE: 5/15/2009 | 5716-01115202 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20241 START DATE: 5/15/2009 | 5716-01115208 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BT START DATE: 5/15/2009 | 5716-01115288 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021R START DATE: 5/15/2009 | 5716-01115190 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021T START DATE: 5/15/2009 | 5716-01115191 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021V START DATE: 5/15/2009 | 5716-01115192 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2078 START DATE: 5/15/2009 | 5716-01115237 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR020Z START DATE: 3/3/2004 | 5716-01115806 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR020X START DATE: 3/3/2004 | 5716-01115805 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BM START DATE: 5/15/2009 | 5716-01115284 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BN START DATE: 5/15/2009 | 5716-01115285 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BR START DATE: 5/15/2009 | 5716-01115287 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202K6 START DATE: 5/15/2009 | 5716-01115318 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M20279<br>START DATE: 5/15/2009 | 5716-01115238 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20277<br>START DATE: 5/15/2009 | 5716-01115236 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H3<br>START DATE: 5/15/2009 | 5716-01115315 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BL<br>START DATE: 5/15/2009 | 5716-01115283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H5<br>START DATE: 5/15/2009 | 5716-01115317 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BP<br>START DATE: 5/15/2009 | 5716-01115286 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H4<br>START DATE: 5/15/2009 | 5716-01115316 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BV<br>START DATE: 5/15/2009 | 5716-01115289 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202H2<br>START DATE: 5/15/2009 | 5716-01115314 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202C0<br>START DATE: 5/15/2009 | 5716-01115293 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BZ<br>START DATE: 5/15/2009 | 5716-01115292 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BX<br>START DATE: 5/15/2009 | 5716-01115291 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202BW<br>START DATE: 5/15/2009 | 5716-01115290 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY005<br>START DATE: 2/11/2008 | 5716-00662527 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CPS000<br>START DATE: 2/25/2008 | 5716-00666320 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1QW8000<br>START DATE: 1/18/2007 | 5716-00675794 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9000<br>START DATE: 8/8/2006 | 5716-00663267 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1T1W001<br>START DATE: 4/4/2007 | 5716-00665547 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PDW001<br>START DATE: 2/22/2007 | 5716-00669116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K168N001<br>START DATE: 5/6/2008 | 5716-00667185 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J8T001<br>START DATE: 8/19/2008 | 5716-00673143 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MZN000<br>START DATE: 10/24/2006 | 5716-00667019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1MS6000<br>START DATE: 12/16/2008 | 5716-00676088 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH006<br>START DATE: 3/30/2007 | 5716-00662425 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N8D000<br>START DATE: 11/20/2006 | 5716-00670278 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH000<br>START DATE: 8/4/2006 | 5716-00671628 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1GI3000<br>START DATE: 5/14/2008 | 5716-00669205 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N36000<br>START DATE: 11/14/2006 | 5716-00668002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K13V5002<br>START DATE: 10/30/2007 | 5716-00667475 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9006<br>START DATE: 10/30/2006 | 5716-00673833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1VEZ000<br>START DATE: 3/23/2007 | 5716-00681699 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH011<br>START DATE: 2/12/2008 | 5716-00668574 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M0H000<br>START DATE: 11/2/2006 | 5716-00671251 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J9M000<br>START DATE: 8/18/2008 | 5716-00666714 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WA7001<br>START DATE: 9/19/2007 | 5716-00672139 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K12B7000<br>START DATE: 8/14/2007 | 5716-00671274 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW012<br>START DATE: 7/14/2008 | 5716-00669984 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14LD000<br>START DATE: 9/25/2007 | 5716-00682172 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N35000<br>START DATE: 11/14/2006 | 5716-00676177 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L004<br>START DATE: 3/5/2007 | 5716-00668948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW008<br>START DATE: 11/8/2007 | 5716-00677213 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KKH002<br>START DATE: 9/28/2006 | 5716-00669109 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1ZD7000<br>START DATE: 6/14/2007 | 5716-00672370 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1UZW001<br>START DATE: 3/28/2007 | 5716-00665246 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M97002<br>START DATE: 2/19/2007 | 5716-00678526 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1JE2000<br>START DATE: 8/17/2006 | 5716-00677055 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK005<br>START DATE: 11/29/2006 | 5716-00665802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1M5A000<br>START DATE: 1/9/2009 | 5716-00661702 | 1501 E BARDIN RD<br>ARLINGTON, TX 76018-2100 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JKL001<br>START DATE: 8/12/2008 | 5716-00677147 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVC003<br>START DATE: 3/5/2007 | 5716-00671231 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1F17000<br>START DATE: 5/1/2008 | 5716-00666927 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1BI5001<br>START DATE: 3/29/2006 | 5716-00666962 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M97000<br>START DATE: 10/27/2006 | 5716-00671743 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K198B000<br>START DATE: 1/4/2008 | 5716-00664621 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WNI000<br>START DATE: 4/11/2007 | 5716-00677241 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1K5W000<br>START DATE: 9/18/2006 | 5716-00675503 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37009<br>START DATE: 4/17/2007 | 5716-00673000 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14LD001<br>START DATE: 12/3/2007 | 5716-00673274 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K174H000<br>START DATE: 11/14/2007 | 5716-00686339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SSZ001<br>START DATE: 4/2/2007 | 5716-00674111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1FF6001<br>START DATE: 4/22/2008 | 5716-00674565 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1M8V000<br>START DATE: 10/27/2006 | 5716-00679254 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1L5G000<br>START DATE: 11/26/2008 | 5716-00678506 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9004<br>START DATE: 10/24/2006 | 5716-00674269 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37008<br>START DATE: 3/28/2007 | 5716-00670907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PDW000<br>START DATE: 11/17/2006 | 5716-00670529 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH006<br>START DATE: 6/1/2007 | 5716-00673940 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NWG001<br>START DATE: 11/28/2006 | 5716-00675570 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K12HM000<br>START DATE: 8/16/2007 | 5716-00680931 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1BI3001<br>START DATE: 3/28/2006 | 5716-00685413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY001<br>START DATE: 10/9/2007 | 5716-00681048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11XJ000<br>START DATE: 8/7/2007 | 5716-00673226 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1R4A001<br>START DATE: 2/6/2007 | 5716-00674238 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L009<br>START DATE: 7/20/2007 | 5716-00676652 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1A8W000<br>START DATE: 1/25/2008 | 5716-00672486 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K15FV001<br>START DATE: 10/11/2007 | 5716-00683831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW002<br>START DATE: 1/26/2007 | 5716-00670494 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE002<br>START DATE: 2/1/2008 | 5716-00672795 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1WNH001<br>START DATE: 6/4/2007 | 5716-00684033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1Y04000<br>START DATE: 6/5/2007 | 5716-00681483 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HJH001<br>START DATE: 1/13/2009 | 5716-00674689 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K18XD000<br>START DATE: 12/7/2007 | 5716-00683271 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QMW009<br>START DATE: 12/20/2007 | 5716-00681058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PUH002<br>START DATE: 1/9/2007 | 5716-00680837 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1GN3000<br>START DATE: 6/6/2006 | 5716-00672300 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK002<br>START DATE: 10/25/2006 | 5716-00680557 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SDW000<br>START DATE: 2/13/2007 | 5716-00677717 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E006<br>START DATE: 12/20/2006 | 5716-00678471 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KWF000<br>START DATE: 9/11/2008 | 5716-00678459 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KNL001<br>START DATE: 9/3/2008 | 5716-00673976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1MZX000<br>START DATE: 12/19/2008 | 5716-00680327 | 26575 NORTHLINE RD<br>TAYLOR, MI 48180-4479 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37001<br>START DATE: 12/5/2006 | 5716-00677765 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9017<br>START DATE: 2/26/2007 | 5716-00674989 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MTP002<br>START DATE: 5/23/2007 | 5716-00675156 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NX8000<br>START DATE: 11/9/2006 | 5716-00673914 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QXQ000<br>START DATE: 12/15/2006 | 5716-00683106 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1GZ9000<br>START DATE: 6/20/2006 | 5716-00677439 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K10RU000<br>START DATE: 7/18/2007 | 5716-00683924 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K18LU000<br>START DATE: 11/29/2007 | 5716-00676409 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNJ004<br>START DATE: 12/6/2007 | 5716-00688247 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZK<br>START DATE: 4/21/2006 | 5716-00770763 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DV<br>START DATE: 2/24/2009 | 5716-00770833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DW<br>START DATE: 8/14/2008 | 5716-00770834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C7<br>START DATE: 5/15/2007 | 5716-00770072 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05ND<br>START DATE: 11/5/2008 | 5716-00770125 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05NF<br>START DATE: 1/26/2009 | 5716-00770126 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DT<br>START DATE: 2/24/2009 | 5716-00770832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NK<br>START DATE: 5/15/2009 | 5716-00778534 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025K<br>START DATE: 8/7/2007 | 5716-00770797 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0592<br>START DATE: 12/5/2008 | 5716-00770056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0591<br>START DATE: 12/5/2008 | 5716-00770055 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0575<br>START DATE: 1/26/2009 | 5716-00770054 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04N7<br>START DATE: 9/16/2008 | 5716-00770033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201DR<br>START DATE: 12/1/2005 | 5716-00770702 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0593<br>START DATE: 4/17/2009 | 5716-00770057 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FD<br>START DATE: 2/7/2008 | 5716-00770085 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NL<br>START DATE: 5/15/2009 | 5716-00778535 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NM<br>START DATE: 5/15/2009 | 5716-00778536 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00NN<br>START DATE: 5/15/2009 | 5716-00778537 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DX<br>START DATE: 8/14/2008 | 5716-00770835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201DP<br>START DATE: 12/1/2005 | 5716-00770701 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NG<br>START DATE: 4/17/2009 | 5716-00770127 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04N6<br>START DATE: 9/16/2008 | 5716-00770032 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LF<br>START DATE: 6/26/2008 | 5716-00770110 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NB<br>START DATE: 10/31/2008 | 5716-00770123 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZN<br>START DATE: 8/21/2006 | 5716-00770766 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZM<br>START DATE: 8/21/2006 | 5716-00770765 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LL<br>START DATE: 5/11/2009 | 5716-00770115 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LK<br>START DATE: 10/27/2008 | 5716-00770114 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LJ<br>START DATE: 7/21/2008 | 5716-00770113 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00LW<br>START DATE: 5/15/2009 | 5716-00778525 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZR<br>START DATE: 8/21/2006 | 5716-00770768 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LG<br>START DATE: 8/13/2008 | 5716-00770111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZT<br>START DATE: 8/21/2006 | 5716-00770769 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 0KTV00X7<br>START DATE: 5/15/2009 | 5716-00778575 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05RV<br>START DATE: 5/11/2009 | 5716-00770138 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RZ<br>START DATE: 5/11/2009 | 5716-00770139 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05T3<br>START DATE: 5/11/2009 | 5716-00770140 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201D8<br>START DATE: 3/23/2005 | 5716-00770697 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201D9<br>START DATE: 3/23/2005 | 5716-00770698 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201DB<br>START DATE: 3/23/2005 | 5716-00770699 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201DM<br>START DATE: 12/1/2005 | 5716-00770700 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LH<br>START DATE: 8/13/2008 | 5716-00770112 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0595<br>START DATE: 4/17/2009 | 5716-00770059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NC<br>START DATE: 11/7/2008 | 5716-00770124 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NJ<br>START DATE: 1/26/2009 | 5716-00770129 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RV<br>START DATE: 12/12/2005 | 5716-00770743 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NP<br>START DATE: 10/14/2005 | 5716-00770728 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NR<br>START DATE: 9/18/2006 | 5716-00770729 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NT<br>START DATE: 9/18/2006 | 5716-00770730 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201NV<br>START DATE: 9/18/2006 | 5716-00770731 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZP<br>START DATE: 8/21/2006 | 5716-00770767 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HW<br>START DATE: 5/28/2009 | 5716-00770097 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NH<br>START DATE: 4/17/2009 | 5716-00770128 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0594<br>START DATE: 4/17/2009 | 5716-00770058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NN<br>START DATE: 10/14/2005 | 5716-00770727 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RX<br>START DATE: 12/12/2005 | 5716-00770745 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RZ<br>START DATE: 12/12/2005 | 5716-00770746 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201T0<br>START DATE: 9/18/2006 | 5716-00770747 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZX<br>START DATE: 4/21/2006 | 5716-00770772 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZW<br>START DATE: 4/21/2006 | 5716-00770771 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZV<br>START DATE: 4/21/2006 | 5716-00770770 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RW<br>START DATE: 12/12/2005 | 5716-00770744 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TN<br>START DATE: 5/11/2009 | 5716-00770145 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HR<br>START DATE: 5/28/2009 | 5716-00770094 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05J0<br>START DATE: 5/28/2009 | 5716-00770100 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HZ<br>START DATE: 5/28/2009 | 5716-00770099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HX<br>START DATE: 5/28/2009 | 5716-00770098 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04NC<br>START DATE: 5/5/2009 | 5716-00770037 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04ND<br>START DATE: 5/5/2009 | 5716-00770038 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RR<br>START DATE: 9/18/2006 | 5716-00770741 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TK<br>START DATE: 5/11/2009 | 5716-00770144 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0573<br>START DATE: 5/11/2009 | 5716-00770052 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00WT<br>START DATE: 12/22/2004 | 5716-00769974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LD<br>START DATE: 6/20/2008 | 5716-00770109 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LC<br>START DATE: 5/15/2008 | 5716-00770108 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LB<br>START DATE: 5/15/2008 | 5716-00770107 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J6<br>START DATE: 5/28/2009 | 5716-00770106 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J5<br>START DATE: 5/28/2009 | 5716-00770105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00WL<br>START DATE: 12/22/2004 | 5716-00769973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04NB<br>START DATE: 5/5/2009 | 5716-00770036 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J3<br>START DATE: 5/28/2009 | 5716-00770103 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J4<br>START DATE: 5/28/2009 | 5716-00770104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04N9<br>START DATE: 9/16/2008 | 5716-00770035 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LP<br>START DATE: 5/11/2009 | 5716-00770118 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0597<br>START DATE: 1/29/2008 | 5716-00770060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FN<br>START DATE: 5/28/2009 | 5716-00770093 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J1<br>START DATE: 5/28/2009 | 5716-00770101 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LM<br>START DATE: 5/11/2009 | 5716-00770116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0574<br>START DATE: 5/11/2009 | 5716-00770053 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N8<br>START DATE: 11/5/2008 | 5716-00770121 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N7<br>START DATE: 10/21/2008 | 5716-00770120 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LR<br>START DATE: 5/11/2009 | 5716-00770119 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05J2<br>START DATE: 5/28/2009 | 5716-00770102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0571<br>START DATE: 1/26/2009 | 5716-00770050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR0572<br>START DATE: 5/11/2009 | 5716-00770051 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NM<br>START DATE: 11/7/2008 | 5716-00770132 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LN<br>START DATE: 1/26/2009 | 5716-00770117 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04L9<br>START DATE: 9/16/2008 | 5716-00770027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NK<br>START DATE: 4/17/2009 | 5716-00770130 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021T<br>START DATE: 5/15/2009 | 5716-00770785 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GJ<br>START DATE: 5/5/2009 | 5716-00770005 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BJ<br>START DATE: 3/9/2009 | 5716-00769993 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L0<br>START DATE: 5/15/2009 | 5716-00770856 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L1<br>START DATE: 5/15/2009 | 5716-00770857 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20249<br>START DATE: 6/9/2006 | 5716-00770787 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HV<br>START DATE: 5/28/2009 | 5716-00770096 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HT<br>START DATE: 5/28/2009 | 5716-00770095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04LB<br>START DATE: 9/16/2008 | 5716-00770028 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04N3<br>START DATE: 9/16/2008 | 5716-00770029 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04N4<br>START DATE: 9/16/2008 | 5716-00770030 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04N5<br>START DATE: 9/16/2008 | 5716-00770031 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04N8<br>START DATE: 9/16/2008 | 5716-00770034 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RT<br>START DATE: 12/12/2005 | 5716-00770742 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GH<br>START DATE: 5/5/2009 | 5716-00770004 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L2<br>START DATE: 5/15/2009 | 5716-00770858 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BV<br>START DATE: 3/9/2009 | 5716-00769996 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RP<br>START DATE: 12/12/2005 | 5716-00770740 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RF<br>START DATE: 4/17/2009 | 5716-00770133 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RG<br>START DATE: 4/17/2009 | 5716-00770134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05RH<br>START DATE: 4/17/2009 | 5716-00770135 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TC<br>START DATE: 5/11/2009 | 5716-00770142 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05T7<br>START DATE: 5/11/2009 | 5716-00770141 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021V<br>START DATE: 5/15/2009 | 5716-00770786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BN<br>START DATE: 3/9/2009 | 5716-00769995 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: 03CR05NL<br>START DATE: 4/17/2009 | 5716-00770131 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C0<br>START DATE: 3/9/2009 | 5716-00769997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C4<br>START DATE: 3/9/2009 | 5716-00769998 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04C8<br>START DATE: 3/9/2009 | 5716-00769999 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CD<br>START DATE: 5/5/2009 | 5716-00770000 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CF<br>START DATE: 5/5/2009 | 5716-00770001 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CJ<br>START DATE: 5/5/2009 | 5716-00770002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04GG<br>START DATE: 5/5/2009 | 5716-00770003 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BM<br>START DATE: 3/9/2009 | 5716-00769994 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059L<br>START DATE: 12/5/2008 | 5716-00770066 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NW<br>START DATE: 9/18/2006 | 5716-00770732 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CH<br>START DATE: 5/15/2007 | 5716-00770080 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CG<br>START DATE: 5/28/2009 | 5716-00770079 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CF<br>START DATE: 5/15/2007 | 5716-00770078 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05CD<br>START DATE: 5/28/2009 | 5716-00770077 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202LB<br>START DATE: 5/15/2009 | 5716-00770863 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L9<br>START DATE: 4/24/2009 | 5716-00770862 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L6<br>START DATE: 5/15/2009 | 5716-00770861 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L5<br>START DATE: 5/15/2009 | 5716-00770860 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C6<br>START DATE: 5/15/2007 | 5716-00770071 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C5<br>START DATE: 5/15/2007 | 5716-00770070 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C4<br>START DATE: 5/15/2007 | 5716-00770069 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR056X<br>START DATE: 4/29/2008 | 5716-00770047 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059M<br>START DATE: 5/11/2009 | 5716-00770067 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR056Z<br>START DATE: 4/29/2008 | 5716-00770048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059K<br>START DATE: 4/17/2009 | 5716-00770065 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059J<br>START DATE: 4/17/2009 | 5716-00770064 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059H<br>START DATE: 10/27/2008 | 5716-00770063 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0598<br>START DATE: 1/24/2008 | 5716-00770061 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04L1<br>START DATE: 9/16/2008 | 5716-00770019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201RN<br>START DATE: 12/12/2005 | 5716-00770739 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RM<br>START DATE: 9/18/2006 | 5716-00770738 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RL<br>START DATE: 12/12/2005 | 5716-00770737 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RK<br>START DATE: 12/12/2005 | 5716-00770736 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RJ<br>START DATE: 12/12/2005 | 5716-00770735 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NZ<br>START DATE: 5/15/2009 | 5716-00770734 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201NX<br>START DATE: 5/15/2009 | 5716-00770733 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05C3<br>START DATE: 5/15/2007 | 5716-00770068 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VD<br>START DATE: 12/16/2005 | 5716-00770748 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0563<br>START DATE: 4/29/2008 | 5716-00770042 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04L2<br>START DATE: 9/16/2008 | 5716-00770020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04L0<br>START DATE: 2/3/2009 | 5716-00770018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04L3<br>START DATE: 9/16/2008 | 5716-00770021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04L4<br>START DATE: 9/16/2008 | 5716-00770022 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04L5<br>START DATE: 9/16/2008 | 5716-00770023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04L6<br>START DATE: 9/16/2008 | 5716-00770024 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04L7<br>START DATE: 9/16/2008 | 5716-00770025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04L8<br>START DATE: 9/16/2008 | 5716-00770026 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202DZ<br>START DATE: 8/14/2008 | 5716-00770836 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZL<br>START DATE: 4/21/2006 | 5716-00770764 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NL<br>START DATE: 5/15/2009 | 5716-00770867 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F8<br>START DATE: 3/18/2008 | 5716-00770081 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VF<br>START DATE: 9/18/2006 | 5716-00770749 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202L3<br>START DATE: 5/15/2009 | 5716-00770859 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027M<br>START DATE: 5/15/2009 | 5716-00770810 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FF<br>START DATE: 2/7/2008 | 5716-00770086 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FG<br>START DATE: 2/7/2008 | 5716-00770087 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FH<br>START DATE: 2/7/2008 | 5716-00770088 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NK<br>START DATE: 5/15/2009 | 5716-00770866 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FM<br>START DATE: 5/28/2009 | 5716-00770092 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05FL START DATE: 2/7/2008 | 5716-00770091 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FK START DATE: 2/7/2008 | 5716-00770090 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FJ START DATE: 2/7/2008 | 5716-00770089 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202NJ START DATE: 5/15/2009 | 5716-00770865 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LD START DATE: 5/15/2009 | 5716-00770864 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0570 START DATE: 4/17/2009 | 5716-00770049 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021C START DATE: 8/21/2006 | 5716-00770774 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03TW START DATE: 5/5/2009 | 5716-00769987 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04B7 START DATE: 3/9/2009 | 5716-00769990 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HF START DATE: 9/4/2008 | 5716-00770850 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0412 START DATE: 4/30/2008 | 5716-00769989 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0411 START DATE: 4/30/2008 | 5716-00769988 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR056W START DATE: 1/3/2008 | 5716-00770046 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0566 START DATE: 5/15/2009 | 5716-00770045 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VM START DATE: 1/13/2006 | 5716-00770755 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR0565<br>START DATE: 4/29/2008 | 5716-00770044 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03TV<br>START DATE: 5/5/2009 | 5716-00769986 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KV<br>START DATE: 5/15/2009 | 5716-00770853 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KW<br>START DATE: 5/15/2009 | 5716-00770854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KR<br>START DATE: 5/15/2009 | 5716-00770852 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZH<br>START DATE: 4/21/2006 | 5716-00770761 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201X3<br>START DATE: 8/21/2006 | 5716-00770760 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0599<br>START DATE: 10/27/2008 | 5716-00770062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HD<br>START DATE: 9/4/2008 | 5716-00770849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HG<br>START DATE: 9/4/2008 | 5716-00770851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201X0<br>START DATE: 8/21/2006 | 5716-00770757 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201X1<br>START DATE: 8/21/2006 | 5716-00770758 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201X2<br>START DATE: 8/21/2006 | 5716-00770759 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201VN<br>START DATE: 12/16/2005 | 5716-00770756 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N9<br>START DATE: 11/3/2008 | 5716-00770122 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR04PD<br>START DATE: 4/6/2009 | 5716-00770041 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PC<br>START DATE: 4/6/2009 | 5716-00770040 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04NF<br>START DATE: 5/5/2009 | 5716-00770039 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2024C<br>START DATE: 6/9/2006 | 5716-00770789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2024B<br>START DATE: 6/9/2006 | 5716-00770788 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04BD<br>START DATE: 3/9/2009 | 5716-00769992 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0564<br>START DATE: 4/29/2008 | 5716-00770043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201ZJ<br>START DATE: 4/21/2006 | 5716-00770762 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FC<br>START DATE: 2/7/2008 | 5716-00770084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FB<br>START DATE: 2/7/2008 | 5716-00770083 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F9<br>START DATE: 3/18/2008 | 5716-00770082 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KX<br>START DATE: 3/20/2009 | 5716-00770855 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04B8<br>START DATE: 3/9/2009 | 5716-00769991 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05TH<br>START DATE: 5/11/2009 | 5716-00770143 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XK<br>START DATE: 8/21/2006 | 5716-00820038 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2027W<br>START DATE: 2/5/2007 | 5716-00819872 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027X<br>START DATE: 2/5/2007 | 5716-00819873 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027V<br>START DATE: 2/5/2007 | 5716-00819871 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027T<br>START DATE: 2/5/2007 | 5716-00819870 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PJ<br>START DATE: 10/14/2005 | 5716-00819937 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027R<br>START DATE: 5/15/2009 | 5716-00819869 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20264<br>START DATE: 8/7/2007 | 5716-00819829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PK<br>START DATE: 10/14/2005 | 5716-00819938 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MP<br>START DATE: 5/15/2009 | 5716-00819738 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PG<br>START DATE: 4/6/2009 | 5716-00822362 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20101<br>START DATE: 12/11/2003 | 5716-00820149 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20103<br>START DATE: 12/1/2005 | 5716-00820150 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20105<br>START DATE: 12/1/2005 | 5716-00820151 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KZ<br>START DATE: 1/26/2009 | 5716-00821833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20272<br>START DATE: 1/18/2007 | 5716-00819854 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M20273<br>START DATE: 5/15/2009 | 5716-00819855 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2027Z<br>START DATE: 2/5/2007 | 5716-00819874 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020Z<br>START DATE: 9/18/2006 | 5716-00819766 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025P<br>START DATE: 5/15/2009 | 5716-00819818 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201K9<br>START DATE: 4/22/2005 | 5716-00820333 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201KB<br>START DATE: 4/22/2005 | 5716-00820334 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201KC<br>START DATE: 4/22/2005 | 5716-00820335 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201KD<br>START DATE: 4/22/2005 | 5716-00820336 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FX<br>START DATE: 5/28/2009 | 5716-00822210 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FZ<br>START DATE: 3/18/2008 | 5716-00822211 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023M<br>START DATE: 5/15/2009 | 5716-00819786 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20210<br>START DATE: 8/21/2006 | 5716-00819767 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KC<br>START DATE: 5/15/2009 | 5716-00819692 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XF<br>START DATE: 8/21/2006 | 5716-00820034 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KF<br>START DATE: 5/15/2009 | 5716-00819694 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M20213<br>START DATE: 8/21/2006 | 5716-00819770 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020X<br>START DATE: 9/18/2006 | 5716-00819765 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FC<br>START DATE: 5/5/2009 | 5716-00822136 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20233<br>START DATE: 11/5/2008 | 5716-00819764 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20232<br>START DATE: 11/5/2008 | 5716-00819763 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KX<br>START DATE: 1/26/2009 | 5716-00821832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KW<br>START DATE: 5/11/2009 | 5716-00821831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03NT<br>START DATE: 5/12/2009 | 5716-00822403 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03NR<br>START DATE: 5/12/2009 | 5716-00822402 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03D4<br>START DATE: 6/27/2008 | 5716-00822401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CM<br>START DATE: 5/5/2009 | 5716-00822103 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CL<br>START DATE: 5/5/2009 | 5716-00822102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KD<br>START DATE: 3/20/2009 | 5716-00819693 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MX<br>START DATE: 5/15/2009 | 5716-00819742 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR055D<br>START DATE: 11/13/2007 | 5716-00821966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201Z3<br>START DATE: 4/21/2006 | 5716-00820052 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DV<br>START DATE: 5/5/2009 | 5716-00822129 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F0<br>START DATE: 5/5/2009 | 5716-00822130 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F4<br>START DATE: 5/5/2009 | 5716-00822131 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F7<br>START DATE: 5/5/2009 | 5716-00822132 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F8<br>START DATE: 5/5/2009 | 5716-00822133 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04F9<br>START DATE: 5/5/2009 | 5716-00822134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MN<br>START DATE: 5/15/2009 | 5716-00819737 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KB<br>START DATE: 3/20/2009 | 5716-00819691 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MR<br>START DATE: 5/15/2009 | 5716-00819739 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20211<br>START DATE: 8/21/2006 | 5716-00819768 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MV<br>START DATE: 5/15/2009 | 5716-00819741 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20212<br>START DATE: 8/21/2006 | 5716-00819769 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MZ<br>START DATE: 5/15/2009 | 5716-00819743 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N1<br>START DATE: 5/15/2009 | 5716-00819744 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201Z4<br>START DATE: 4/21/2006 | 5716-00820053 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025N<br>START DATE: 5/15/2009 | 5716-00819817 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z5<br>START DATE: 4/21/2006 | 5716-00820054 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z6<br>START DATE: 4/21/2006 | 5716-00820055 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z7<br>START DATE: 4/21/2006 | 5716-00820056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05LZ<br>START DATE: 5/28/2009 | 5716-00821857 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20215<br>START DATE: 8/21/2006 | 5716-00819772 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20214<br>START DATE: 8/21/2006 | 5716-00819771 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201Z2<br>START DATE: 8/21/2006 | 5716-00820051 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MT<br>START DATE: 5/15/2009 | 5716-00819740 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03BN<br>START DATE: 4/30/2008 | 5716-00822398 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020P<br>START DATE: 5/15/2009 | 5716-00820287 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G4<br>START DATE: 5/5/2009 | 5716-00822148 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04G0<br>START DATE: 5/5/2009 | 5716-00822147 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020R<br>START DATE: 5/4/2006 | 5716-00820288 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M2020T START DATE: 5/4/2006 | 5716-00820289 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03D3 START DATE: 6/27/2008 | 5716-00822400 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FV START DATE: 5/5/2009 | 5716-00822146 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FT START DATE: 5/5/2009 | 5716-00822145 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20241 START DATE: 5/15/2009 | 5716-00819796 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202G0 START DATE: 11/14/2008 | 5716-00819620 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00MF START DATE: 12/22/2004 | 5716-00822360 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PL START DATE: 10/14/2005 | 5716-00819939 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PM START DATE: 10/14/2005 | 5716-00819940 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PN START DATE: 10/14/2005 | 5716-00819941 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PP START DATE: 10/14/2005 | 5716-00819942 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PR START DATE: 12/1/2005 | 5716-00819943 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PT START DATE: 12/1/2005 | 5716-00819944 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PV START DATE: 12/1/2005 | 5716-00819945 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04FR START DATE: 5/5/2009 | 5716-00822144 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202D1<br>START DATE: 11/5/2008 | 5716-00819615 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR03BP<br>START DATE: 4/30/2008 | 5716-00822399 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201N7<br>START DATE: 9/26/2005 | 5716-00819928 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020M<br>START DATE: 8/21/2006 | 5716-00820285 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020L<br>START DATE: 8/21/2006 | 5716-00820284 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020K<br>START DATE: 5/15/2009 | 5716-00820283 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020J<br>START DATE: 9/18/2006 | 5716-00820282 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JM<br>START DATE: 5/5/2009 | 5716-00822183 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JL<br>START DATE: 5/5/2009 | 5716-00822182 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JH<br>START DATE: 5/5/2009 | 5716-00822181 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JF<br>START DATE: 5/5/2009 | 5716-00822180 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059N<br>START DATE: 5/11/2009 | 5716-00822010 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201C9<br>START DATE: 12/1/2005 | 5716-00820165 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201N8<br>START DATE: 9/18/2006 | 5716-00819929 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04PF<br>START DATE: 4/6/2009 | 5716-00822361 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05VD<br>START DATE: 2/24/2009 | 5716-00822055 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VJ<br>START DATE: 5/15/2009 | 5716-00822056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00M4<br>START DATE: 12/22/2004 | 5716-00822354 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00M5<br>START DATE: 12/22/2004 | 5716-00822355 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00M6<br>START DATE: 12/22/2004 | 5716-00822356 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00MB<br>START DATE: 12/22/2004 | 5716-00822357 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00MC<br>START DATE: 12/22/2004 | 5716-00822358 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR00MD<br>START DATE: 12/22/2004 | 5716-00822359 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CX<br>START DATE: 11/5/2008 | 5716-00819612 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201N9<br>START DATE: 9/26/2005 | 5716-00819930 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20240<br>START DATE: 5/15/2009 | 5716-00819795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202D0<br>START DATE: 11/5/2008 | 5716-00819614 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JL<br>START DATE: 2/22/2008 | 5716-00821799 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JK<br>START DATE: 2/20/2008 | 5716-00821798 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05L0<br>START DATE: 1/26/2009 | 5716-00821834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202LG<br>START DATE: 5/15/2009 | 5716-00819713 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LJ<br>START DATE: 5/15/2009 | 5716-00819714 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LL<br>START DATE: 5/15/2009 | 5716-00819715 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LM<br>START DATE: 5/15/2009 | 5716-00819716 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LN<br>START DATE: 5/15/2009 | 5716-00819717 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201PW<br>START DATE: 12/1/2005 | 5716-00819946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GK<br>START DATE: 5/15/2009 | 5716-00819637 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20203<br>START DATE: 4/21/2006 | 5716-00820171 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FW<br>START DATE: 5/28/2009 | 5716-00822209 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20242<br>START DATE: 5/15/2009 | 5716-00819797 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20243<br>START DATE: 5/15/2009 | 5716-00819798 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20244<br>START DATE: 6/9/2006 | 5716-00819799 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20245<br>START DATE: 6/9/2006 | 5716-00819800 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20246<br>START DATE: 6/9/2006 | 5716-00819801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20247<br>START DATE: 6/9/2006 | 5716-00819802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M20248<br>START DATE: 6/9/2006 | 5716-00819803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 064600BW<br>START DATE: 2/20/2008 | 5716-00819804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010C<br>START DATE: 12/1/2005 | 5716-00820154 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026R<br>START DATE: 10/18/2006 | 5716-00819847 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20263<br>START DATE: 5/15/2009 | 5716-00819828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CW<br>START DATE: 11/5/2008 | 5716-00819611 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CK<br>START DATE: 5/5/2009 | 5716-00822101 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05F7<br>START DATE: 3/18/2008 | 5716-00822100 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KK<br>START DATE: 1/26/2009 | 5716-00821823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KL<br>START DATE: 1/26/2009 | 5716-00821824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20270<br>START DATE: 1/18/2007 | 5716-00819852 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026Z<br>START DATE: 1/18/2007 | 5716-00819851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026X<br>START DATE: 1/18/2007 | 5716-00819850 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05JZ<br>START DATE: 2/16/2009 | 5716-00821800 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026V<br>START DATE: 5/15/2009 | 5716-00819848 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202CZ<br>START DATE: 11/5/2008 | 5716-00819613 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026P<br>START DATE: 10/18/2006 | 5716-00819846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20231<br>START DATE: 11/5/2008 | 5716-00819762 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20230<br>START DATE: 11/5/2008 | 5716-00819761 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2022Z<br>START DATE: 11/5/2008 | 5716-00819760 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2022X<br>START DATE: 11/5/2008 | 5716-00819759 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M3<br>START DATE: 5/15/2009 | 5716-00819724 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M4<br>START DATE: 5/15/2009 | 5716-00819725 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M5<br>START DATE: 5/15/2009 | 5716-00819726 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20202<br>START DATE: 4/21/2006 | 5716-00820170 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2026W<br>START DATE: 1/18/2007 | 5716-00819849 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025X<br>START DATE: 5/15/2009 | 5716-00819823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JB<br>START DATE: 2/10/2009 | 5716-00819673 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010F<br>START DATE: 6/11/2002 | 5716-00820156 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NP<br>START DATE: 4/17/2009 | 5716-00821907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05NR<br>START DATE: 11/7/2008 | 5716-00821908 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NT<br>START DATE: 4/17/2009 | 5716-00821909 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202J9<br>START DATE: 2/10/2009 | 5716-00819672 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 05M20262<br>START DATE: 8/7/2007 | 5716-00819827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20261<br>START DATE: 8/7/2007 | 5716-00819826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TL<br>START DATE: 12/16/2005 | 5716-00819990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025Z<br>START DATE: 5/15/2009 | 5716-00819824 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KG<br>START DATE: 3/20/2009 | 5716-00819695 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025W<br>START DATE: 8/7/2007 | 5716-00819822 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025V<br>START DATE: 5/15/2009 | 5716-00819821 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025T<br>START DATE: 5/15/2009 | 5716-00819820 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2025R<br>START DATE: 5/15/2009 | 5716-00819819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202J6<br>START DATE: 4/29/2009 | 5716-00819671 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 05M201GW<br>START DATE: 5/15/2009 | 5716-00820199 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202J4<br>START DATE: 2/10/2009 | 5716-00819670 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202J1<br>START DATE: 4/29/2009 | 5716-00819669 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04CN<br>START DATE: 5/5/2009 | 5716-00822104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20260<br>START DATE: 5/15/2009 | 5716-00819825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202FB<br>START DATE: 4/29/2009 | 5716-00819596 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 05M201N6<br>START DATE: 9/26/2005 | 5716-00819927 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GM<br>START DATE: 5/15/2009 | 5716-00819639 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KJ<br>START DATE: 3/20/2009 | 5716-00819696 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FP<br>START DATE: 5/28/2009 | 5716-00822205 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KP<br>START DATE: 5/5/2009 | 5716-00822204 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KN<br>START DATE: 5/5/2009 | 5716-00822203 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KM<br>START DATE: 5/5/2009 | 5716-00822202 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04KL<br>START DATE: 5/5/2009 | 5716-00822201 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MH<br>START DATE: 5/15/2009 | 5716-00819734 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202JC<br>START DATE: 10/16/2008 | 5716-00819674 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04B4<br>START DATE: 3/9/2009 | 5716-00822126 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201P1<br>START DATE: 9/18/2006 | 5716-00819909 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020G<br>START DATE: 5/4/2006 | 5716-00820280 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020F<br>START DATE: 5/4/2006 | 5716-00820279 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MF<br>START DATE: 4/30/2009 | 5716-00819732 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MB<br>START DATE: 5/15/2009 | 5716-00819731 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M9<br>START DATE: 5/15/2009 | 5716-00819730 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M8<br>START DATE: 5/15/2009 | 5716-00819729 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M7<br>START DATE: 4/30/2009 | 5716-00819728 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M6<br>START DATE: 4/24/2009 | 5716-00819727 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201K8<br>START DATE: 4/22/2005 | 5716-00820332 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MG<br>START DATE: 4/30/2009 | 5716-00819733 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TJ<br>START DATE: 9/18/2006 | 5716-00819988 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201C8<br>START DATE: 12/1/2005 | 5716-00820164 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N6<br>START DATE: 10/16/2008 | 5716-00821892 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05NN<br>START DATE: 4/17/2009 | 5716-00821906 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M20237 START DATE: 11/5/2008 | 5716-00819781 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DM START DATE: 5/5/2009 | 5716-00822127 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DN START DATE: 5/5/2009 | 5716-00822128 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR059P START DATE: 5/11/2009 | 5716-00822011 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TH START DATE: 12/16/2005 | 5716-00819987 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TM START DATE: 9/18/2006 | 5716-00819991 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20205 START DATE: 5/4/2006 | 5716-00820173 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20234 START DATE: 11/5/2008 | 5716-00819778 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201TK START DATE: 12/16/2005 | 5716-00819989 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20238 START DATE: 11/5/2008 | 5716-00819782 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GW START DATE: 5/15/2009 | 5716-00819644 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XG START DATE: 8/21/2006 | 5716-00820035 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XH START DATE: 8/21/2006 | 5716-00820036 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201XJ START DATE: 8/21/2006 | 5716-00820037 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020N START DATE: 8/21/2006 | 5716-00820286 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M20280<br>START DATE: 2/5/2007 | 5716-00819875 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20281<br>START DATE: 2/5/2007 | 5716-00819876 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20204<br>START DATE: 5/4/2006 | 5716-00820172 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N2<br>START DATE: 11/7/2008 | 5716-00821888 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201K7<br>START DATE: 12/1/2005 | 5716-00820331 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20109<br>START DATE: 6/11/2002 | 5716-00820152 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J7<br>START DATE: 5/5/2009 | 5716-00822177 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04J8<br>START DATE: 5/5/2009 | 5716-00822178 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04JC<br>START DATE: 5/5/2009 | 5716-00822179 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010G<br>START DATE: 12/1/2005 | 5716-00820157 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010J<br>START DATE: 3/23/2005 | 5716-00820158 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20219<br>START DATE: 8/21/2006 | 5716-00819776 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05MZ<br>START DATE: 5/11/2009 | 5716-00821885 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20236<br>START DATE: 11/5/2008 | 5716-00819780 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N1<br>START DATE: 12/4/2008 | 5716-00821887 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M20235<br>START DATE: 11/5/2008 | 5716-00819779 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N3<br>START DATE: 11/7/2008 | 5716-00821889 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N4<br>START DATE: 11/7/2008 | 5716-00821890 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N5<br>START DATE: 10/16/2008 | 5716-00821891 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202N3<br>START DATE: 5/15/2009 | 5716-00819745 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DM<br>START DATE: 11/7/2008 | 5716-00822089 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020W<br>START DATE: 9/18/2006 | 5716-00820291 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020V<br>START DATE: 9/18/2006 | 5716-00820290 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2021B<br>START DATE: 8/21/2006 | 5716-00819777 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2023J<br>START DATE: 5/15/2009 | 5716-00819783 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05N0<br>START DATE: 12/4/2008 | 5716-00821886 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR054Z<br>START DATE: 1/7/2008 | 5716-00821965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DP<br>START DATE: 1/12/2009 | 5716-00822090 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201KM<br>START DATE: 6/13/2005 | 5716-00820341 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201KL<br>START DATE: 4/22/2005 | 5716-00820340 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201KK<br>START DATE: 4/22/2005 | 5716-00820339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0541<br>START DATE: 10/15/2007 | 5716-00821959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0542<br>START DATE: 5/15/2009 | 5716-00821960 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0544<br>START DATE: 10/22/2007 | 5716-00821961 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0547<br>START DATE: 11/7/2008 | 5716-00821962 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201KN<br>START DATE: 6/13/2005 | 5716-00820342 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR054R<br>START DATE: 5/12/2009 | 5716-00821964 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201MG<br>START DATE: 9/26/2005 | 5716-00820343 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05K0<br>START DATE: 2/16/2016 | 5716-00821801 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05H9<br>START DATE: 5/28/2009 | 5716-00821802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HB<br>START DATE: 5/28/2009 | 5716-00821803 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HC<br>START DATE: 5/28/2009 | 5716-00821804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HD<br>START DATE: 5/28/2009 | 5716-00821805 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HF<br>START DATE: 5/28/2009 | 5716-00821806 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KL<br>START DATE: 5/15/2009 | 5716-00819697 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202CT<br>START DATE: 11/5/2008 | 5716-00819609 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KN<br>START DATE: 5/15/2009 | 5716-00819698 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR054M<br>START DATE: 5/12/2009 | 5716-00821963 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GT<br>START DATE: 5/15/2009 | 5716-00819642 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR0496<br>START DATE: 5/28/2008 | 5716-00822125 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202F7<br>START DATE: 4/29/2009 | 5716-00819595 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 05M202F5<br>START DATE: 4/29/2009 | 5716-00819594 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202F4<br>START DATE: 2/10/2009 | 5716-00819593 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GF<br>START DATE: 11/14/2008 | 5716-00819633 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GD<br>START DATE: 11/14/2008 | 5716-00819632 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GC<br>START DATE: 6/23/2008 | 5716-00819631 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR053V<br>START DATE: 5/12/2009 | 5716-00821958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KV<br>START DATE: 5/11/2009 | 5716-00821830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FR<br>START DATE: 5/15/2007 | 5716-00822206 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202CV<br>START DATE: 11/5/2008 | 5716-00819610 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202GR<br>START DATE: 5/15/2009 | 5716-00819641 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GP<br>START DATE: 5/15/2009 | 5716-00819640 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GL<br>START DATE: 5/15/2009 | 5716-00819638 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202282<br>START DATE: 2/5/2007 | 5716-00819877 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GJ<br>START DATE: 11/14/2008 | 5716-00819636 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GH<br>START DATE: 6/23/2008 | 5716-00819635 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202MM<br>START DATE: 5/15/2009 | 5716-00819736 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202ML<br>START DATE: 5/15/2009 | 5716-00819735 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202GG<br>START DATE: 6/23/2008 | 5716-00819634 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR04DK<br>START DATE: 5/5/2009 | 5716-00822113 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05FV<br>START DATE: 5/15/2007 | 5716-00822208 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2029R<br>START DATE: 6/7/2007 | 5716-00819907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2029Q<br>START DATE: 11/5/2008 | 5716-00819906 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20298<br>START DATE: 11/5/2008 | 5716-00819905 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20297<br>START DATE: 11/5/2008 | 5716-00819904 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 03CR05DV<br>START DATE: 11/7/2008 | 5716-00822091 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20296<br>START DATE: 11/5/2008 | 5716-00819903 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LP<br>START DATE: 5/15/2009 | 5716-00819718 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202KP<br>START DATE: 5/15/2009 | 5716-00819699 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201T2<br>START DATE: 12/12/2005 | 5716-00819974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2020H<br>START DATE: 5/4/2006 | 5716-00820281 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05L1<br>START DATE: 1/26/2009 | 5716-00821835 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05VC<br>START DATE: 4/17/2009 | 5716-00822054 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202M0<br>START DATE: 5/15/2009 | 5716-00819722 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LX<br>START DATE: 5/15/2009 | 5716-00819721 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LW<br>START DATE: 5/15/2009 | 5716-00819720 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202LV<br>START DATE: 5/15/2009 | 5716-00819719 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05HG<br>START DATE: 5/28/2009 | 5716-00821807 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201P0<br>START DATE: 9/18/2006 | 5716-00819908 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05DX<br>START DATE: 11/7/2008 | 5716-00822092 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M201R6<br>START DATE: 10/14/2005 | 5716-00819955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201R7<br>START DATE: 10/14/2005 | 5716-00819956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201R8<br>START DATE: 10/20/2005 | 5716-00819957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20265<br>START DATE: 5/15/2009 | 5716-00819830 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20266<br>START DATE: 5/15/2009 | 5716-00819831 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M20267<br>START DATE: 8/7/2007 | 5716-00819832 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M2010D<br>START DATE: 6/11/2002 | 5716-00820155 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KN<br>START DATE: 5/11/2009 | 5716-00821826 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M202HZ<br>START DATE: 2/10/2009 | 5716-00819667 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | |
| LEAR CORP | GM CONTRACT ID: 03CR05KP<br>START DATE: 5/11/2009 | 5716-00821827 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KR<br>START DATE: 1/26/2009 | 5716-00821828 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KT<br>START DATE: 5/11/2009 | 5716-00821829 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201R9<br>START DATE: 10/20/2005 | 5716-00819958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201RH<br>START DATE: 12/12/2005 | 5716-00819959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 05M201T1<br>START DATE: 12/12/2005 | 5716-00819973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 05M202M2<br>START DATE: 5/15/2009 | 5716-00819723 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 03CR05KM<br>START DATE: 5/11/2009 | 5716-00821825 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E001<br>START DATE: 11/21/2006 | 5716-00661310 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VN4000<br>START DATE: 3/21/2007 | 5716-00658271 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KNL002<br>START DATE: 9/17/2008 | 5716-00662128 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1LD6005<br>START DATE: 5/11/2007 | 5716-00657751 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1BI5000<br>START DATE: 2/23/2006 | 5716-00658623 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK008<br>START DATE: 12/12/2006 | 5716-00653846 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1X4Y000<br>START DATE: 5/14/2007 | 5716-00657638 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V001<br>START DATE: 10/23/2007 | 5716-00663189 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1SRC001<br>START DATE: 3/26/2007 | 5716-00658945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JB2000<br>START DATE: 7/24/2008 | 5716-00673945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1ALL000<br>START DATE: 1/11/2008 | 5716-00670834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N37006<br>START DATE: 3/15/2007 | 5716-00666051 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K19EQ001<br>START DATE: 4/7/2008 | 5716-00663557 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K14FY008<br>START DATE: 6/9/2008 | 5716-00663670 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY003<br>START DATE: 12/17/2007 | 5716-00658192 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KKH001<br>START DATE: 9/22/2006 | 5716-00657462 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QP7000<br>START DATE: 12/12/2006 | 5716-00661607 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1B07000<br>START DATE: 2/12/2008 | 5716-00658439 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16RR000<br>START DATE: 10/23/2007 | 5716-00659804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K148V008<br>START DATE: 4/2/2008 | 5716-00654173 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IKF001<br>START DATE: 8/25/2006 | 5716-00663532 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH002<br>START DATE: 11/30/2006 | 5716-00657250 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HS2000<br>START DATE: 6/12/2008 | 5716-00654851 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1NU9000<br>START DATE: 11/8/2006 | 5716-00670668 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH004<br>START DATE: 2/13/2007 | 5716-00654833 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PDW002<br>START DATE: 5/21/2007 | 5716-00664733 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KF0001<br>START DATE: 9/1/2006 | 5716-00658195 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G4L000<br>START DATE: 5/30/2008 | 5716-00654153 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1N4E020<br>START DATE: 2/6/2008 | 5716-00662253 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K158K000<br>START DATE: 10/23/2007 | 5716-00660694 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14GB000<br>START DATE: 9/19/2007 | 5716-00660911 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1P88001<br>START DATE: 1/30/2007 | 5716-00659062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KX5000<br>START DATE: 9/17/2008 | 5716-00669424 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K156Z000<br>START DATE: 10/15/2007 | 5716-00663765 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E012<br>START DATE: 2/21/2007 | 5716-00660834 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1AVR001<br>START DATE: 1/30/2008 | 5716-00657522 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1HDD000<br>START DATE: 6/3/2008 | 5716-00669443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K11Z7000<br>START DATE: 8/14/2007 | 5716-00661274 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N4E015<br>START DATE: 5/3/2007 | 5716-00676952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J6Z000<br>START DATE: 8/15/2008 | 5716-00673943 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY004<br>START DATE: 2/4/2008 | 5716-00659516 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1LVC001<br>START DATE: 12/19/2008 | 5716-00659588 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9012<br>START DATE: 12/19/2006 | 5716-00665049 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1S1M000<br>START DATE: 2/2/2007 | 5716-00654998 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1EXA000<br>START DATE: 4/8/2008 | 5716-00660922 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VN4001<br>START DATE: 4/18/2007 | 5716-00665913 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FDM002<br>START DATE: 5/2/2008 | 5716-00659939 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1W0B001<br>START DATE: 5/11/2007 | 5716-00656347 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1QW8001<br>START DATE: 1/24/2007 | 5716-00633802 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1F5L006<br>START DATE: 4/11/2007 | 5716-00627033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1S58001<br>START DATE: 6/11/2007 | 5716-00619292 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1606000<br>START DATE: 10/26/2007 | 5716-00624609 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MKJ000<br>START DATE: 10/18/2006 | 5716-00626194 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1JDH007<br>START DATE: 8/20/2007 | 5716-00628018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CAG000<br>START DATE: 2/15/2008 | 5716-00629990 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JPZ001<br>START DATE: 8/13/2008 | 5716-00631581 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1PYC001<br>START DATE: 4/17/2007 | 5716-00628731 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1QZ5000<br>START DATE: 4/1/2009 | 5716-00630059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1STQ002<br>START DATE: 2/27/2007 | 5716-00623669 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1N33001<br>START DATE: 12/22/2006 | 5716-00618577 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VHU000<br>START DATE: 3/19/2007 | 5716-00635877 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1E59000<br>START DATE: 4/14/2008 | 5716-00628798 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VAS003<br>START DATE: 6/7/2007 | 5716-00630487 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1MUF000<br>START DATE: 12/16/2008 | 5716-00630500 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16WE004<br>START DATE: 9/5/2008 | 5716-00628932 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K158K001<br>START DATE: 10/29/2007 | 5716-00627464 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KJK021<br>START DATE: 5/21/2007 | 5716-00622942 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1KMW000<br>START DATE: 9/1/2008 | 5716-00629465 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K14FY000<br>START DATE: 9/21/2007 | 5716-00628730 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K17UN000<br>START DATE: 11/9/2007 | 5716-00629997 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1FAP001<br>START DATE: 7/21/2008 | 5716-00629397 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9003<br>START DATE: 10/23/2006 | 5716-00623819 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K16Q1000<br>START DATE: 10/23/2007 | 5716-00625354 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: N1G2S001<br>START DATE: 9/9/2008 | 5716-00625387 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701-2138 | 1 |
| LEAR CORP | GM CONTRACT ID: K1TG1000<br>START DATE: 2/12/2007 | 5716-00625401 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1014000<br>START DATE: 7/23/2007 | 5716-00619209 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9013<br>START DATE: 1/4/2007 | 5716-00624040 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1RNJ002<br>START DATE: 3/29/2007 | 5716-00622193 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1841000<br>START DATE: 12/7/2007 | 5716-00623300 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: N1C57001<br>START DATE: 3/13/2008 | 5716-00637307 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: N1J7S000<br>START DATE: 8/15/2008 | 5716-00630818 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: N1CU4000<br>START DATE: 2/27/2008 | 5716-00637306 | 5100 W WATERS AVE<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORP | GM CONTRACT ID: N1JKX000<br>START DATE: 7/30/2008 | 5716-00625277 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1U93000<br>START DATE: 3/14/2007 | 5716-00624393 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1B9E000<br>START DATE: 2/15/2008 | 5716-00625804 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1IS9001<br>START DATE: 10/6/2007 | 5716-00633304 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1MTP001<br>START DATE: 4/2/2007 | 5716-00628343 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1VAS002<br>START DATE: 5/7/2007 | 5716-00627268 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: K1BI3000<br>START DATE: 2/23/2006 | 5716-00628559 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K15FV000<br>START DATE: 10/2/2007 | 5716-00621930 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1662000<br>START DATE: 10/30/2007 | 5716-00622588 | 454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KF000<br>START DATE: 8/23/2006 | 5716-00628586 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1J07001<br>START DATE: 9/25/2006 | 5716-00629823 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: K1KVC000<br>START DATE: 9/8/2006 | 5716-00626877 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: N1G1T000<br>START DATE: 5/28/2008 | 5716-00636379 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0019<br>START DATE: 9/10/2005 | 5716-00863980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0014<br>START DATE: 9/10/2005 | 5716-00863975 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0010<br>START DATE: 9/10/2005 | 5716-00863971 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0011<br>START DATE: 9/10/2005 | 5716-00863972 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M006C<br>START DATE: 8/17/2007 | 5716-00864041 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 154B00CK<br>START DATE: 5/15/2009 | 5716-00859504 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 19WD00P4<br>START DATE: 5/15/2007 | 5716-00875139 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 19WD00NK<br>START DATE: 10/13/2006 | 5716-00875138 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 169M0013<br>START DATE: 9/10/2005 | 5716-00863974 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0012<br>START DATE: 9/10/2005 | 5716-00863973 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0064<br>START DATE: 6/28/2007 | 5716-00864039 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0015<br>START DATE: 9/10/2005 | 5716-00863976 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001B<br>START DATE: 9/10/2005 | 5716-00863981 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0068<br>START DATE: 7/31/2007 | 5716-00864040 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0018<br>START DATE: 9/10/2005 | 5716-00863979 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M005J<br>START DATE: 4/20/2007 | 5716-00864031 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M005R<br>START DATE: 5/15/2007 | 5716-00864034 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M005Z<br>START DATE: 6/6/2007 | 5716-00864035 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M001C<br>START DATE: 9/10/2005 | 5716-00863982 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0062<br>START DATE: 6/21/2007 | 5716-00864038 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0060<br>START DATE: 6/13/2007 | 5716-00864036 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M005N<br>START DATE: 5/10/2007 | 5716-00864033 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M005M<br>START DATE: 5/17/2007 | 5716-00864032 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 154B00XM<br>START DATE: 9/28/2006 | 5716-00859505 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M006F<br>START DATE: 8/23/2007 | 5716-00864042 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0017<br>START DATE: 9/10/2005 | 5716-00863978 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0016<br>START DATE: 9/10/2005 | 5716-00863977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M0061<br>START DATE: 6/20/2007 | 5716-00864037 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00Z5<br>START DATE: 3/20/2008 | 5716-00897909 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WN<br>START DATE: 5/22/2008 | 5716-00897877 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01K0<br>START DATE: 3/3/2009 | 5716-00898127 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JZ<br>START DATE: 3/3/2009 | 5716-00898126 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JX<br>START DATE: 3/3/2009 | 5716-00898125 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020F<br>START DATE: 4/7/2009 | 5716-00898388 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01K1<br>START DATE: 3/3/2009 | 5716-00898128 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WV<br>START DATE: 3/20/2008 | 5716-00897881 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00T4<br>START DATE: 3/23/2009 | 5716-00905423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WW<br>START DATE: 3/20/2008 | 5716-00897882 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D00Z4<br>START DATE: 3/20/2008 | 5716-00897908 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X9<br>START DATE: 3/30/2009 | 5716-00898340 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00T1<br>START DATE: 3/26/2009 | 5716-00905420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00T2<br>START DATE: 3/26/2009 | 5716-00905421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00Z9<br>START DATE: 3/20/2008 | 5716-00897911 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00T3<br>START DATE: 3/26/2009 | 5716-00905422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WM<br>START DATE: 5/22/2008 | 5716-00897876 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00T5<br>START DATE: 4/6/2009 | 5716-00905424 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00TC<br>START DATE: 4/6/2009 | 5716-00905425 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00TK<br>START DATE: 3/30/2009 | 5716-00905426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00Z8<br>START DATE: 3/20/2008 | 5716-00897910 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WK<br>START DATE: 5/22/2008 | 5716-00897874 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WL<br>START DATE: 5/22/2008 | 5716-00897875 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021J<br>START DATE: 4/7/2009 | 5716-00898419 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZM<br>START DATE: 3/30/2009 | 5716-00898366 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00DH<br>START DATE: 5/22/2008 | 5716-00905179 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021B<br>START DATE: 4/7/2009 | 5716-00898413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021C<br>START DATE: 4/7/2009 | 5716-00898414 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021D<br>START DATE: 4/7/2009 | 5716-00898415 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021F<br>START DATE: 4/7/2009 | 5716-00898416 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021G<br>START DATE: 4/7/2009 | 5716-00898417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021H<br>START DATE: 4/7/2009 | 5716-00898418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZW<br>START DATE: 3/30/2009 | 5716-00898372 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZV<br>START DATE: 3/30/2009 | 5716-00898371 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZT<br>START DATE: 3/30/2009 | 5716-00898370 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZR<br>START DATE: 3/30/2009 | 5716-00898369 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZH<br>START DATE: 3/20/2008 | 5716-00897912 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZN<br>START DATE: 3/30/2009 | 5716-00898367 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WT<br>START DATE: 3/20/2008 | 5716-00897880 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZL<br>START DATE: 3/30/2009 | 5716-00898365 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D00ZV<br>START DATE: 5/22/2008 | 5716-00897919 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZT<br>START DATE: 5/22/2008 | 5716-00897918 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZR<br>START DATE: 5/22/2008 | 5716-00897917 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZP<br>START DATE: 5/22/2008 | 5716-00897916 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZN<br>START DATE: 3/20/2008 | 5716-00897915 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZM<br>START DATE: 3/20/2008 | 5716-00897914 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KF<br>START DATE: 3/3/2009 | 5716-00898140 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZJ<br>START DATE: 3/20/2008 | 5716-00897913 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WX<br>START DATE: 6/5/2008 | 5716-00897883 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WP<br>START DATE: 5/22/2008 | 5716-00897878 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020D<br>START DATE: 4/7/2009 | 5716-00898387 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZP<br>START DATE: 3/30/2009 | 5716-00898368 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PH<br>START DATE: 3/26/2009 | 5716-00898253 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KH<br>START DATE: 3/3/2009 | 5716-00898142 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01P7<br>START DATE: 3/26/2009 | 5716-00898245 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01WX<br>START DATE: 3/30/2009 | 5716-00898335 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WR<br>START DATE: 3/30/2009 | 5716-00898334 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WM<br>START DATE: 3/24/2009 | 5716-00898333 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WL<br>START DATE: 3/24/2009 | 5716-00898332 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WK<br>START DATE: 3/24/2009 | 5716-00898331 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WG<br>START DATE: 3/24/2009 | 5716-00898330 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WB<br>START DATE: 3/24/2009 | 5716-00898329 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PL<br>START DATE: 3/26/2009 | 5716-00898256 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DG<br>START DATE: 5/22/2008 | 5716-00905178 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PJ<br>START DATE: 3/26/2009 | 5716-00898254 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00W1<br>START DATE: 1/23/2009 | 5716-00897872 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021K<br>START DATE: 4/7/2009 | 5716-00898420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021L<br>START DATE: 4/7/2009 | 5716-00898421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021M<br>START DATE: 4/7/2009 | 5716-00898422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021N<br>START DATE: 4/7/2009 | 5716-00898423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D021P<br>START DATE: 4/7/2009 | 5716-00898424 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PG<br>START DATE: 3/26/2009 | 5716-00898252 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PF<br>START DATE: 3/26/2009 | 5716-00898251 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PD<br>START DATE: 3/26/2009 | 5716-00898250 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PC<br>START DATE: 3/26/2009 | 5716-00898249 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PB<br>START DATE: 3/26/2009 | 5716-00898248 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01P9<br>START DATE: 3/26/2009 | 5716-00898247 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01PK<br>START DATE: 3/26/2009 | 5716-00898255 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01K3<br>START DATE: 3/3/2009 | 5716-00898130 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KN<br>START DATE: 3/3/2009 | 5716-00898147 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KM<br>START DATE: 3/3/2009 | 5716-00898146 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KL<br>START DATE: 3/3/2009 | 5716-00898145 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KK<br>START DATE: 3/3/2009 | 5716-00898144 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KJ<br>START DATE: 3/3/2009 | 5716-00898143 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KG<br>START DATE: 3/3/2009 | 5716-00898141 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01P8<br>START DATE: 3/26/2009 | 5716-00898246 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KD<br>START DATE: 3/3/2009 | 5716-00898139 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X7<br>START DATE: 3/30/2009 | 5716-00898339 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X5<br>START DATE: 3/30/2009 | 5716-00898338 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00V0<br>START DATE: 3/30/2009 | 5716-00905429 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01K2<br>START DATE: 3/3/2009 | 5716-00898129 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KP<br>START DATE: 3/3/2009 | 5716-00898148 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01K4<br>START DATE: 3/3/2009 | 5716-00898131 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01K5<br>START DATE: 3/3/2009 | 5716-00898132 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01K6<br>START DATE: 3/3/2009 | 5716-00898133 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WR<br>START DATE: 3/20/2008 | 5716-00897879 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01K7<br>START DATE: 3/3/2009 | 5716-00898134 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01X3<br>START DATE: 3/30/2009 | 5716-00898337 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01WZ<br>START DATE: 3/30/2009 | 5716-00898336 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01K8<br>START DATE: 3/3/2009 | 5716-00898135 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01K9<br>START DATE: 3/3/2009 | 5716-00898136 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KB<br>START DATE: 3/3/2009 | 5716-00898137 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01KC<br>START DATE: 3/3/2009 | 5716-00898138 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WJ<br>START DATE: 5/22/2008 | 5716-00897873 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JN<br>START DATE: 3/3/2009 | 5716-00898119 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01W1<br>START DATE: 3/24/2009 | 5716-00898323 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01W0<br>START DATE: 3/24/2009 | 5716-00898322 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VV<br>START DATE: 3/24/2009 | 5716-00898321 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VN<br>START DATE: 3/24/2009 | 5716-00898320 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VJ<br>START DATE: 3/24/2009 | 5716-00898319 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VH<br>START DATE: 3/24/2009 | 5716-00898318 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01VC<br>START DATE: 3/24/2009 | 5716-00898317 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JG<br>START DATE: 3/3/2009 | 5716-00898113 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JH<br>START DATE: 3/3/2009 | 5716-00898114 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JJ<br>START DATE: 3/3/2009 | 5716-00898115 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01JK<br>START DATE: 3/3/2009 | 5716-00898116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RC<br>START DATE: 3/26/2009 | 5716-00898277 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JM<br>START DATE: 3/3/2009 | 5716-00898118 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01W4<br>START DATE: 3/24/2009 | 5716-00898326 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JP<br>START DATE: 3/3/2009 | 5716-00898120 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JR<br>START DATE: 3/3/2009 | 5716-00898121 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JT<br>START DATE: 3/3/2009 | 5716-00898122 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JV<br>START DATE: 3/3/2009 | 5716-00898123 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JW<br>START DATE: 3/3/2009 | 5716-00898124 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011X<br>START DATE: 3/20/2008 | 5716-00897968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01H6<br>START DATE: 1/26/2009 | 5716-00898077 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0202<br>START DATE: 3/30/2009 | 5716-00898377 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0203<br>START DATE: 4/6/2009 | 5716-00898378 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RG<br>START DATE: 3/26/2009 | 5716-00898280 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RF<br>START DATE: 3/26/2009 | 5716-00898279 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00TR<br>START DATE: 3/30/2009 | 5716-00905427 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01JL<br>START DATE: 3/3/2009 | 5716-00898117 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003G<br>START DATE: 5/22/2008 | 5716-00905118 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KX<br>START DATE: 3/5/2009 | 5716-00905278 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KW<br>START DATE: 8/7/2008 | 5716-00905277 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KD<br>START DATE: 3/5/2009 | 5716-00905264 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KC<br>START DATE: 3/5/2009 | 5716-00905263 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KB<br>START DATE: 3/5/2009 | 5716-00905262 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K9<br>START DATE: 3/5/2009 | 5716-00905261 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K8<br>START DATE: 3/5/2009 | 5716-00905260 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K7<br>START DATE: 3/5/2009 | 5716-00905259 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K6<br>START DATE: 3/5/2009 | 5716-00905258 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K5<br>START DATE: 3/26/2009 | 5716-00905257 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K4<br>START DATE: 3/26/2009 | 5716-00905256 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00K3<br>START DATE: 3/26/2009 | 5716-00905255 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01W2<br>START DATE: 3/24/2009 | 5716-00898324 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003H<br>START DATE: 3/20/2008 | 5716-00905119 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01W3<br>START DATE: 3/24/2009 | 5716-00898325 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003F<br>START DATE: 5/22/2008 | 5716-00905117 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003D<br>START DATE: 5/22/2008 | 5716-00905116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R003C<br>START DATE: 5/22/2008 | 5716-00905115 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0038<br>START DATE: 5/22/2008 | 5716-00905114 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0037<br>START DATE: 5/22/2008 | 5716-00905113 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0036<br>START DATE: 6/5/2008 | 5716-00905112 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0035<br>START DATE: 6/5/2008 | 5716-00905111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0034<br>START DATE: 6/5/2008 | 5716-00905110 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0033<br>START DATE: 3/20/2008 | 5716-00905109 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01W6<br>START DATE: 3/24/2009 | 5716-00898328 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01W5<br>START DATE: 3/24/2009 | 5716-00898327 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RB<br>START DATE: 3/26/2009 | 5716-00898276 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R003J<br>START DATE: 3/20/2008 | 5716-00905120 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00GL<br>START DATE: 3/5/2009 | 5716-00905212 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00V2<br>START DATE: 3/30/2009 | 5716-00905430 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00TX<br>START DATE: 3/30/2009 | 5716-00905428 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0200<br>START DATE: 3/30/2009 | 5716-00898375 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZZ<br>START DATE: 3/30/2009 | 5716-00898374 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZX<br>START DATE: 3/30/2009 | 5716-00898373 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00G2<br>START DATE: 4/18/2008 | 5716-00905204 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00G3<br>START DATE: 4/18/2008 | 5716-00905205 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00G4<br>START DATE: 4/18/2008 | 5716-00905206 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00G5<br>START DATE: 4/18/2008 | 5716-00905207 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00G6<br>START DATE: 3/5/2009 | 5716-00905208 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00GB<br>START DATE: 3/5/2009 | 5716-00905209 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01RD<br>START DATE: 3/26/2009 | 5716-00898278 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00GG<br>START DATE: 3/5/2009 | 5716-00905211 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01FL<br>START DATE: 3/5/2009 | 5716-00898041 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00GN<br>START DATE: 3/5/2009 | 5716-00905213 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00GR<br>START DATE: 3/5/2009 | 5716-00905214 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00GV<br>START DATE: 3/5/2009 | 5716-00905215 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00CW<br>START DATE: 1/27/2009 | 5716-00905168 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00CX<br>START DATE: 1/27/2009 | 5716-00905169 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00CZ<br>START DATE: 1/27/2009 | 5716-00905170 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00D0<br>START DATE: 3/5/2009 | 5716-00905171 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00D2<br>START DATE: 3/5/2009 | 5716-00905172 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00D4<br>START DATE: 3/5/2009 | 5716-00905173 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DB<br>START DATE: 5/22/2008 | 5716-00905174 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DC<br>START DATE: 5/22/2008 | 5716-00905175 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DD<br>START DATE: 5/22/2008 | 5716-00905176 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00GF<br>START DATE: 3/5/2009 | 5716-00905210 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020C<br>START DATE: 4/7/2009 | 5716-00898386 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01R9<br>START DATE: 3/26/2009 | 5716-00898275 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01R8<br>START DATE: 3/26/2009 | 5716-00898274 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01R7<br>START DATE: 3/26/2009 | 5716-00898273 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01R6<br>START DATE: 3/26/2009 | 5716-00898272 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01R5<br>START DATE: 3/26/2009 | 5716-00898271 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01R4<br>START DATE: 3/26/2009 | 5716-00898270 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01R3<br>START DATE: 3/26/2009 | 5716-00898269 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0204<br>START DATE: 3/27/2009 | 5716-00898379 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0205<br>START DATE: 3/27/2009 | 5716-00898380 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0206<br>START DATE: 3/27/2009 | 5716-00898381 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0207<br>START DATE: 4/7/2009 | 5716-00898382 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0208<br>START DATE: 4/7/2009 | 5716-00898383 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00V4<br>START DATE: 3/30/2009 | 5716-00905431 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020B<br>START DATE: 4/7/2009 | 5716-00898385 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0201<br>START DATE: 3/30/2009 | 5716-00898376 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01G8<br>START DATE: 3/5/2009 | 5716-00898052 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01G7<br>START DATE: 3/5/2009 | 5716-00898051 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01G6<br>START DATE: 3/5/2009 | 5716-00898050 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01G5<br>START DATE: 3/5/2009 | 5716-00898049 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01G4<br>START DATE: 3/5/2009 | 5716-00898048 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01G0<br>START DATE: 3/5/2009 | 5716-00898047 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FV<br>START DATE: 3/5/2009 | 5716-00898046 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FT<br>START DATE: 3/5/2009 | 5716-00898045 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FR<br>START DATE: 3/5/2009 | 5716-00898044 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FN<br>START DATE: 3/5/2009 | 5716-00898043 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01FM<br>START DATE: 3/5/2009 | 5716-00898042 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DF<br>START DATE: 5/22/2008 | 5716-00905177 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0209<br>START DATE: 4/7/2009 | 5716-00898384 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X0<br>START DATE: 6/5/2008 | 5716-00897885 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00T0<br>START DATE: 3/26/2009 | 5716-00905419 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01XP<br>START DATE: 3/30/2009 | 5716-00898344 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XM<br>START DATE: 3/30/2009 | 5716-00898343 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XK<br>START DATE: 3/30/2009 | 5716-00898342 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XF<br>START DATE: 3/30/2009 | 5716-00898341 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00XB<br>START DATE: 5/22/2008 | 5716-00897895 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X9<br>START DATE: 3/20/2008 | 5716-00897894 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X8<br>START DATE: 3/20/2008 | 5716-00897893 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X7<br>START DATE: 3/20/2008 | 5716-00897892 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X6<br>START DATE: 3/20/2008 | 5716-00897891 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X5<br>START DATE: 5/22/2008 | 5716-00897890 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X4<br>START DATE: 5/22/2008 | 5716-00897889 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00CF<br>START DATE: 1/28/2006 | 5716-00897799 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XT<br>START DATE: 3/30/2009 | 5716-00898346 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00VV<br>START DATE: 3/30/2009 | 5716-00905439 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KF<br>START DATE: 3/5/2009 | 5716-00905265 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00VD<br>START DATE: 3/30/2009 | 5716-00905433 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00VJ<br>START DATE: 3/30/2009 | 5716-00905434 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00VK<br>START DATE: 3/30/2009 | 5716-00905435 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00VL<br>START DATE: 3/30/2009 | 5716-00905436 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X2<br>START DATE: 5/22/2008 | 5716-00897887 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00VN<br>START DATE: 3/30/2009 | 5716-00905438 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00F3<br>START DATE: 3/5/2009 | 5716-00905192 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00W0<br>START DATE: 4/21/2009 | 5716-00905440 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00W2<br>START DATE: 3/30/2009 | 5716-00905441 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00W4<br>START DATE: 3/30/2009 | 5716-00905442 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00W6<br>START DATE: 3/30/2009 | 5716-00905443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00WZ<br>START DATE: 6/5/2008 | 5716-00897884 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XV<br>START DATE: 3/30/2009 | 5716-00898347 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00VM<br>START DATE: 3/30/2009 | 5716-00905437 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WX<br>START DATE: 3/26/2009 | 5716-00905452 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D022H START DATE: 4/7/2009 | 5716-00898446 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020V START DATE: 4/7/2009 | 5716-00898399 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020T START DATE: 4/7/2009 | 5716-00898398 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020R START DATE: 4/7/2009 | 5716-00898397 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020P START DATE: 4/7/2009 | 5716-00898396 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020N START DATE: 4/7/2009 | 5716-00898395 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020M START DATE: 4/7/2009 | 5716-00898394 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020L START DATE: 4/7/2009 | 5716-00898393 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020K START DATE: 4/7/2009 | 5716-00898392 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020J START DATE: 4/7/2009 | 5716-00898391 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020H START DATE: 4/7/2009 | 5716-00898390 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020G START DATE: 4/7/2009 | 5716-00898389 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X1 START DATE: 3/26/2009 | 5716-00905455 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XR START DATE: 3/30/2009 | 5716-00898345 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WH START DATE: 3/30/2009 | 5716-00905446 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01XW<br>START DATE: 3/30/2009 | 5716-00898348 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XX<br>START DATE: 3/30/2009 | 5716-00898349 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01XZ<br>START DATE: 3/30/2009 | 5716-00898350 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01Z1<br>START DATE: 3/30/2009 | 5716-00898351 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01ZK<br>START DATE: 3/30/2009 | 5716-00898364 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X0<br>START DATE: 3/26/2009 | 5716-00905454 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WG<br>START DATE: 3/30/2009 | 5716-00905445 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WZ<br>START DATE: 3/26/2009 | 5716-00905453 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WJ<br>START DATE: 3/30/2009 | 5716-00905447 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WK<br>START DATE: 3/30/2009 | 5716-00905448 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WL<br>START DATE: 3/30/2009 | 5716-00905449 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WR<br>START DATE: 3/30/2009 | 5716-00905450 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WW<br>START DATE: 3/30/2009 | 5716-00905451 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RZ<br>START DATE: 3/26/2009 | 5716-00905418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00WB<br>START DATE: 3/30/2009 | 5716-00905444 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D011W<br>START DATE: 3/20/2008 | 5716-00897967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00V8<br>START DATE: 3/30/2009 | 5716-00905432 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZT<br>START DATE: 4/7/2009 | 5716-00905505 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZR<br>START DATE: 4/7/2009 | 5716-00905504 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00J6<br>START DATE: 3/26/2009 | 5716-00905230 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00J5<br>START DATE: 3/26/2009 | 5716-00905229 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00J4<br>START DATE: 3/26/2009 | 5716-00905228 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00CV<br>START DATE: 1/27/2009 | 5716-00905167 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0065<br>START DATE: 3/20/2008 | 5716-00905166 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0064<br>START DATE: 3/20/2008 | 5716-00905165 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0063<br>START DATE: 3/20/2008 | 5716-00905164 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0062<br>START DATE: 3/20/2008 | 5716-00905163 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0061<br>START DATE: 3/20/2008 | 5716-00905162 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0060<br>START DATE: 3/20/2008 | 5716-00905161 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZW<br>START DATE: 4/7/2009 | 5716-00905507 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D011M<br>START DATE: 3/20/2008 | 5716-00897961 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022J<br>START DATE: 4/7/2009 | 5716-00898447 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022K<br>START DATE: 4/7/2009 | 5716-00898448 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011G<br>START DATE: 3/20/2008 | 5716-00897956 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011H<br>START DATE: 3/20/2008 | 5716-00897957 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011J<br>START DATE: 3/20/2008 | 5716-00897958 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005Z<br>START DATE: 3/20/2008 | 5716-00905160 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011L<br>START DATE: 3/20/2008 | 5716-00897960 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005X<br>START DATE: 3/20/2008 | 5716-00905159 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011N<br>START DATE: 3/20/2008 | 5716-00897962 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011P<br>START DATE: 3/20/2008 | 5716-00897963 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011R<br>START DATE: 3/20/2008 | 5716-00897964 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011T<br>START DATE: 3/20/2008 | 5716-00897965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D011V<br>START DATE: 3/20/2008 | 5716-00897966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZX<br>START DATE: 4/7/2009 | 5716-00905508 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D011K<br>START DATE: 3/20/2008 | 5716-00897959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LH<br>START DATE: 3/5/2009 | 5716-00905295 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RX<br>START DATE: 3/26/2009 | 5716-00905417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RW<br>START DATE: 3/26/2009 | 5716-00905416 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RV<br>START DATE: 3/26/2009 | 5716-00905415 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RT<br>START DATE: 3/26/2009 | 5716-00905414 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RR<br>START DATE: 3/26/2009 | 5716-00905413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RP<br>START DATE: 3/26/2009 | 5716-00905412 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RN<br>START DATE: 3/26/2009 | 5716-00905411 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RM<br>START DATE: 3/26/2009 | 5716-00905410 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RL<br>START DATE: 3/26/2009 | 5716-00905409 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00RK<br>START DATE: 3/26/2009 | 5716-00905408 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MJ<br>START DATE: 4/17/2009 | 5716-00905324 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LM<br>START DATE: 3/5/2009 | 5716-00905299 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LL<br>START DATE: 3/5/2009 | 5716-00905298 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00ZV<br>START DATE: 4/7/2009 | 5716-00905506 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00L9<br>START DATE: 3/5/2009 | 5716-00905289 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZZ<br>START DATE: 4/7/2009 | 5716-00905509 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0100<br>START DATE: 4/7/2009 | 5716-00905510 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0101<br>START DATE: 4/7/2009 | 5716-00905511 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0102<br>START DATE: 4/7/2009 | 5716-00905512 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0103<br>START DATE: 4/7/2009 | 5716-00905513 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LK<br>START DATE: 3/5/2009 | 5716-00905297 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0105<br>START DATE: 4/7/2009 | 5716-00905515 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LJ<br>START DATE: 3/5/2009 | 5716-00905296 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LB<br>START DATE: 3/5/2009 | 5716-00905290 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LC<br>START DATE: 3/5/2009 | 5716-00905291 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LD<br>START DATE: 3/5/2009 | 5716-00905292 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LF<br>START DATE: 3/5/2009 | 5716-00905293 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00LG<br>START DATE: 3/5/2009 | 5716-00905294 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00KG<br>START DATE: 3/5/2009 | 5716-00905266 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0104<br>START DATE: 4/7/2009 | 5716-00905514 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NF<br>START DATE: 3/26/2009 | 5716-00905349 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XT<br>START DATE: 4/7/2009 | 5716-00905477 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JB<br>START DATE: 3/26/2009 | 5716-00905234 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00J9<br>START DATE: 3/26/2009 | 5716-00905233 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00J8<br>START DATE: 3/26/2009 | 5716-00905232 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00J7<br>START DATE: 3/26/2009 | 5716-00905231 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NV<br>START DATE: 3/26/2009 | 5716-00905359 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NT<br>START DATE: 3/26/2009 | 5716-00905358 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NR<br>START DATE: 3/26/2009 | 5716-00905357 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NN<br>START DATE: 3/5/2009 | 5716-00905356 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NM<br>START DATE: 3/5/2009 | 5716-00905355 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NL<br>START DATE: 3/26/2009 | 5716-00905354 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NK<br>START DATE: 3/5/2009 | 5716-00905353 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00NJ<br>START DATE: 3/5/2009 | 5716-00905352 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JD<br>START DATE: 8/7/2008 | 5716-00905236 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PK<br>START DATE: 3/26/2009 | 5716-00905380 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D020W<br>START DATE: 4/7/2009 | 5716-00898400 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XW<br>START DATE: 4/7/2009 | 5716-00905479 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PD<br>START DATE: 3/26/2009 | 5716-00905375 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PF<br>START DATE: 3/26/2009 | 5716-00905376 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PG<br>START DATE: 3/26/2009 | 5716-00905377 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NH<br>START DATE: 3/5/2009 | 5716-00905351 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PJ<br>START DATE: 3/26/2009 | 5716-00905379 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00NG<br>START DATE: 3/5/2009 | 5716-00905350 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PL<br>START DATE: 3/26/2009 | 5716-00905381 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PM<br>START DATE: 3/26/2009 | 5716-00905382 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PN<br>START DATE: 3/26/2009 | 5716-00905383 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PP<br>START DATE: 3/26/2009 | 5716-00905384 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00ND<br>START DATE: 3/26/2009 | 5716-00905348 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JF<br>START DATE: 8/7/2008 | 5716-00905237 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00PH<br>START DATE: 3/26/2009 | 5716-00905378 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MD<br>START DATE: 3/5/2009 | 5716-00905320 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZB<br>START DATE: 4/7/2009 | 5716-00905492 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00J3<br>START DATE: 3/26/2009 | 5716-00905227 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00J2<br>START DATE: 3/26/2009 | 5716-00905226 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00HZ<br>START DATE: 7/16/2008 | 5716-00905225 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00HW<br>START DATE: 5/29/2008 | 5716-00905224 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00HL<br>START DATE: 1/9/2009 | 5716-00905223 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00HJ<br>START DATE: 3/5/2009 | 5716-00905222 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00HG<br>START DATE: 3/5/2009 | 5716-00905221 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00HD<br>START DATE: 3/5/2009 | 5716-00905220 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00HB<br>START DATE: 3/5/2009 | 5716-00905219 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00H6<br>START DATE: 3/5/2009 | 5716-00905218 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00H2<br>START DATE: 3/5/2009 | 5716-00905217 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MH<br>START DATE: 3/5/2009 | 5716-00905323 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JC<br>START DATE: 3/26/2009 | 5716-00905235 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M6<br>START DATE: 3/5/2009 | 5716-00905314 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JG<br>START DATE: 8/7/2008 | 5716-00905238 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JH<br>START DATE: 8/7/2008 | 5716-00905239 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JJ<br>START DATE: 8/7/2008 | 5716-00905240 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JK<br>START DATE: 8/7/2008 | 5716-00905241 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00JL<br>START DATE: 3/26/2009 | 5716-00905242 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MG<br>START DATE: 3/5/2009 | 5716-00905322 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M5<br>START DATE: 3/5/2009 | 5716-00905313 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MF<br>START DATE: 3/5/2009 | 5716-00905321 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M7<br>START DATE: 3/5/2009 | 5716-00905315 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M8<br>START DATE: 3/5/2009 | 5716-00905316 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M9<br>START DATE: 3/5/2009 | 5716-00905317 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00MB<br>START DATE: 3/5/2009 | 5716-00905318 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00MC<br>START DATE: 3/5/2009 | 5716-00905319 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XR<br>START DATE: 4/7/2009 | 5716-00905476 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00M4<br>START DATE: 3/5/2009 | 5716-00905312 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0109<br>START DATE: 5/5/2009 | 5716-00905519 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XV<br>START DATE: 4/7/2009 | 5716-00905478 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00F1<br>START DATE: 3/5/2009 | 5716-00905190 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00F0<br>START DATE: 3/5/2009 | 5716-00905189 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DX<br>START DATE: 3/5/2009 | 5716-00905188 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DW<br>START DATE: 3/5/2009 | 5716-00905187 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DV<br>START DATE: 3/5/2009 | 5716-00905186 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DT<br>START DATE: 3/5/2009 | 5716-00905185 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DR<br>START DATE: 3/5/2009 | 5716-00905184 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DN<br>START DATE: 3/5/2009 | 5716-00905183 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DM<br>START DATE: 3/5/2009 | 5716-00905182 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00DL START DATE: 3/5/2009 | 5716-00905181 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00DJ START DATE: 3/5/2009 | 5716-00905180 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R010D START DATE: 5/5/2009 | 5716-00905522 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005D START DATE: 3/20/2008 | 5716-00905147 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KR START DATE: 8/7/2008 | 5716-00905274 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KH START DATE: 3/5/2009 | 5716-00905267 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KJ START DATE: 3/5/2009 | 5716-00905268 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KK START DATE: 3/5/2009 | 5716-00905269 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KL START DATE: 3/5/2009 | 5716-00905270 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KM START DATE: 3/5/2009 | 5716-00905271 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R010C START DATE: 5/5/2009 | 5716-00905521 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KP START DATE: 8/7/2008 | 5716-00905273 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R010B START DATE: 5/5/2009 | 5716-00905520 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KT START DATE: 8/7/2008 | 5716-00905275 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KV START DATE: 8/7/2008 | 5716-00905276 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R0106<br>START DATE: 4/7/2009 | 5716-00905516 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0107<br>START DATE: 5/1/2009 | 5716-00905517 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R0108<br>START DATE: 5/1/2009 | 5716-00905518 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005F<br>START DATE: 6/5/2008 | 5716-00905148 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00KN<br>START DATE: 8/7/2008 | 5716-00905272 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZG<br>START DATE: 4/7/2009 | 5716-00905496 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XP<br>START DATE: 4/7/2009 | 5716-00905475 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XN<br>START DATE: 4/7/2009 | 5716-00905474 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XM<br>START DATE: 4/7/2009 | 5716-00905473 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XL<br>START DATE: 4/7/2009 | 5716-00905472 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XK<br>START DATE: 4/7/2009 | 5716-00905471 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XJ<br>START DATE: 4/7/2009 | 5716-00905470 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XH<br>START DATE: 4/7/2009 | 5716-00905469 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00R5<br>START DATE: 3/26/2009 | 5716-00905396 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZP<br>START DATE: 4/7/2009 | 5716-00905503 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00ZN<br>START DATE: 4/7/2009 | 5716-00905502 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZM<br>START DATE: 4/7/2009 | 5716-00905501 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZL<br>START DATE: 4/7/2009 | 5716-00905500 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZK<br>START DATE: 4/7/2009 | 5716-00905499 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00F2<br>START DATE: 3/5/2009 | 5716-00905191 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005T<br>START DATE: 3/20/2008 | 5716-00905156 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005H<br>START DATE: 3/20/2008 | 5716-00905149 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005J<br>START DATE: 6/5/2008 | 5716-00905150 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005L<br>START DATE: 3/20/2008 | 5716-00905151 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005M<br>START DATE: 3/20/2008 | 5716-00905152 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005N<br>START DATE: 3/20/2008 | 5716-00905153 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZJ<br>START DATE: 4/7/2009 | 5716-00905498 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005R<br>START DATE: 3/20/2008 | 5716-00905155 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZH<br>START DATE: 4/7/2009 | 5716-00905497 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005V<br>START DATE: 3/20/2008 | 5716-00905157 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R005W START DATE: 3/20/2008 | 5716-00905158 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZC START DATE: 4/7/2009 | 5716-00905493 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZD START DATE: 4/7/2009 | 5716-00905494 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00ZF START DATE: 4/7/2009 | 5716-00905495 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X1 START DATE: 6/5/2008 | 5716-00897886 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R005P START DATE: 3/20/2008 | 5716-00905154 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010Z START DATE: 1/9/2009 | 5716-00897942 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TV START DATE: 3/24/2009 | 5716-00898310 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TW START DATE: 3/24/2009 | 5716-00898311 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TZ START DATE: 3/24/2009 | 5716-00898312 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01V0 START DATE: 3/24/2009 | 5716-00898313 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01V4 START DATE: 3/24/2009 | 5716-00898314 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01V8 START DATE: 3/24/2009 | 5716-00898315 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01V9 START DATE: 3/24/2009 | 5716-00898316 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00C8 START DATE: 1/28/2006 | 5716-00897794 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D00C7<br>START DATE: 1/28/2006 | 5716-00897793 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00C6<br>START DATE: 1/28/2006 | 5716-00897792 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0013<br>START DATE: 1/28/2006 | 5716-00897791 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0012<br>START DATE: 1/28/2006 | 5716-00897790 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0011<br>START DATE: 1/28/2006 | 5716-00897789 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00G1<br>START DATE: 4/18/2008 | 5716-00905203 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010H<br>START DATE: 3/20/2008 | 5716-00897934 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0104<br>START DATE: 5/22/2008 | 5716-00897927 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0109<br>START DATE: 5/22/2008 | 5716-00897928 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010B<br>START DATE: 5/22/2008 | 5716-00897929 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010C<br>START DATE: 5/22/2008 | 5716-00897930 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010D<br>START DATE: 5/22/2008 | 5716-00897931 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0010<br>START DATE: 1/28/2006 | 5716-00897788 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010G<br>START DATE: 3/20/2008 | 5716-00897933 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0110<br>START DATE: 3/20/2008 | 5716-00897943 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D010J<br>START DATE: 3/20/2008 | 5716-00897935 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010K<br>START DATE: 5/22/2008 | 5716-00897936 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010L<br>START DATE: 5/22/2008 | 5716-00897937 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010M<br>START DATE: 5/22/2008 | 5716-00897938 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010W<br>START DATE: 3/20/2008 | 5716-00897940 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00C9<br>START DATE: 1/28/2006 | 5716-00897795 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010F<br>START DATE: 3/20/2008 | 5716-00897932 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LW<br>START DATE: 1/26/2009 | 5716-00898180 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TT<br>START DATE: 3/24/2009 | 5716-00898309 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LM<br>START DATE: 1/26/2009 | 5716-00898174 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LN<br>START DATE: 1/26/2009 | 5716-00898175 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LP<br>START DATE: 1/26/2009 | 5716-00898176 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LR<br>START DATE: 1/26/2009 | 5716-00898177 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LK<br>START DATE: 8/25/2008 | 5716-00898172 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LV<br>START DATE: 1/26/2009 | 5716-00898179 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: 1J8D01HJ<br>START DATE: 1/26/2009 | 5716-00898087 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LX<br>START DATE: 1/26/2009 | 5716-00898181 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LZ<br>START DATE: 1/26/2009 | 5716-00898182 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01M0<br>START DATE: 1/26/2009 | 5716-00898183 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TN<br>START DATE: 3/24/2009 | 5716-00898307 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TM<br>START DATE: 3/24/2009 | 5716-00898306 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TL<br>START DATE: 3/24/2009 | 5716-00898305 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LT<br>START DATE: 1/26/2009 | 5716-00898178 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01H9<br>START DATE: 1/26/2009 | 5716-00898080 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0101<br>START DATE: 5/22/2008 | 5716-00897924 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00CB<br>START DATE: 1/28/2006 | 5716-00897796 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00CC<br>START DATE: 1/28/2006 | 5716-00897797 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00CD<br>START DATE: 1/28/2006 | 5716-00897798 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01H5<br>START DATE: 1/26/2009 | 5716-00898076 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01LL<br>START DATE: 8/25/2008 | 5716-00898173 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01H8<br>START DATE: 1/26/2009 | 5716-00898079 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01TR<br>START DATE: 3/24/2009 | 5716-00898308 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HB<br>START DATE: 1/26/2009 | 5716-00898081 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HC<br>START DATE: 1/26/2009 | 5716-00898082 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HD<br>START DATE: 1/26/2009 | 5716-00898083 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HF<br>START DATE: 1/26/2009 | 5716-00898084 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HG<br>START DATE: 1/26/2009 | 5716-00898085 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01HH<br>START DATE: 1/26/2009 | 5716-00898086 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01H7<br>START DATE: 1/26/2009 | 5716-00898078 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F1<br>START DATE: 4/18/2008 | 5716-00898028 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022T<br>START DATE: 4/7/2009 | 5716-00898454 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DN<br>START DATE: 3/5/2009 | 5716-00898022 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DP<br>START DATE: 3/5/2009 | 5716-00898023 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DR<br>START DATE: 1/26/2009 | 5716-00898024 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DX<br>START DATE: 4/18/2008 | 5716-00898025 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01DL<br>START DATE: 3/5/2009 | 5716-00898020 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01F0<br>START DATE: 4/18/2008 | 5716-00898027 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DK<br>START DATE: 3/5/2009 | 5716-00898019 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0231<br>START DATE: 4/7/2009 | 5716-00898460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0230<br>START DATE: 4/7/2009 | 5716-00898459 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022Z<br>START DATE: 4/7/2009 | 5716-00898458 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022X<br>START DATE: 4/7/2009 | 5716-00898457 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022W<br>START DATE: 4/7/2009 | 5716-00898456 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0103<br>START DATE: 5/22/2008 | 5716-00897926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DZ<br>START DATE: 4/18/2008 | 5716-00898026 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GK<br>START DATE: 3/4/2008 | 5716-00898060 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01G9<br>START DATE: 3/5/2009 | 5716-00898053 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GB<br>START DATE: 3/5/2009 | 5716-00898054 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GC<br>START DATE: 3/5/2009 | 5716-00898055 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GD<br>START DATE: 3/5/2009 | 5716-00898056 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01GG<br>START DATE: 3/5/2009 | 5716-00898057 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DM<br>START DATE: 3/5/2009 | 5716-00898021 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GJ<br>START DATE: 3/4/2008 | 5716-00898059 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01M1<br>START DATE: 1/26/2009 | 5716-00898184 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GL<br>START DATE: 3/4/2008 | 5716-00898061 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GM<br>START DATE: 5/22/2008 | 5716-00898062 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GN<br>START DATE: 7/29/2004 | 5716-00898063 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GP<br>START DATE: 3/3/2009 | 5716-00898064 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DG<br>START DATE: 3/5/2009 | 5716-00898017 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01DJ<br>START DATE: 3/5/2009 | 5716-00898018 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01GH<br>START DATE: 3/5/2009 | 5716-00898058 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00X3<br>START DATE: 5/22/2008 | 5716-00897888 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022V<br>START DATE: 4/7/2009 | 5716-00898455 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023N<br>START DATE: 4/15/2009 | 5716-00898478 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022R<br>START DATE: 4/7/2009 | 5716-00898453 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D022P START DATE: 4/7/2009 | 5716-00898452 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022N START DATE: 4/7/2009 | 5716-00898451 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023K START DATE: 4/22/2009 | 5716-00898476 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022L START DATE: 4/7/2009 | 5716-00898449 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023J START DATE: 4/16/2009 | 5716-00898475 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022G START DATE: 4/7/2009 | 5716-00898445 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZW START DATE: 3/20/2008 | 5716-00897920 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZX START DATE: 3/20/2008 | 5716-00897921 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D00ZZ START DATE: 3/20/2008 | 5716-00897922 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0100 START DATE: 3/20/2008 | 5716-00897923 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D010X START DATE: 6/5/2008 | 5716-00897941 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022M START DATE: 4/7/2009 | 5716-00898450 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01M9 START DATE: 1/26/2009 | 5716-00898192 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01M2 START DATE: 1/26/2009 | 5716-00898185 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01M3 START DATE: 1/26/2009 | 5716-00898186 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D01M4 START DATE: 1/26/2009 | 5716-00898187 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01M5 START DATE: 1/26/2009 | 5716-00898188 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01M6 START DATE: 1/26/2009 | 5716-00898189 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023M START DATE: 4/15/2009 | 5716-00898477 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01M8 START DATE: 1/26/2009 | 5716-00898191 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0102 START DATE: 5/22/2008 | 5716-00897925 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MB START DATE: 1/26/2009 | 5716-00898193 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MC START DATE: 1/26/2009 | 5716-00898194 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01MD START DATE: 1/26/2009 | 5716-00898195 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023F START DATE: 4/7/2009 | 5716-00898472 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023G START DATE: 4/7/2009 | 5716-00898473 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D023H START DATE: 4/7/2009 | 5716-00898474 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D01M7 START DATE: 1/26/2009 | 5716-00898190 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0222 START DATE: 4/7/2009 | 5716-00898433 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0229 START DATE: 4/7/2009 | 5716-00898440 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D0228<br>START DATE: 4/7/2009 | 5716-00898439 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0227<br>START DATE: 4/7/2009 | 5716-00898438 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0226<br>START DATE: 4/7/2009 | 5716-00898437 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0225<br>START DATE: 4/7/2009 | 5716-00898436 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0224<br>START DATE: 4/7/2009 | 5716-00898435 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0223<br>START DATE: 4/7/2009 | 5716-00898434 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X2<br>START DATE: 3/26/2009 | 5716-00905456 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X3<br>START DATE: 3/26/2009 | 5716-00905457 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X4<br>START DATE: 3/26/2009 | 5716-00905458 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X5<br>START DATE: 3/26/2009 | 5716-00905459 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X6<br>START DATE: 3/26/2009 | 5716-00905460 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X7<br>START DATE: 3/26/2009 | 5716-00905461 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00F8<br>START DATE: 1/27/2009 | 5716-00905193 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021V<br>START DATE: 4/7/2009 | 5716-00898427 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00G0<br>START DATE: 4/18/2008 | 5716-00905202 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1J8D010N<br>START DATE: 5/22/2008 | 5716-00897939 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XF<br>START DATE: 4/7/2009 | 5716-00905467 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XD<br>START DATE: 4/7/2009 | 5716-00905466 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021R<br>START DATE: 4/7/2009 | 5716-00898425 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X8<br>START DATE: 3/26/2009 | 5716-00905462 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021T<br>START DATE: 4/7/2009 | 5716-00898426 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00X9<br>START DATE: 3/26/2009 | 5716-00905463 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021W<br>START DATE: 4/7/2009 | 5716-00898428 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021X<br>START DATE: 4/7/2009 | 5716-00898429 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D021Z<br>START DATE: 4/7/2009 | 5716-00898430 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0220<br>START DATE: 4/7/2009 | 5716-00898431 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D0221<br>START DATE: 4/7/2009 | 5716-00898432 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XC<br>START DATE: 4/7/2009 | 5716-00905465 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00XB<br>START DATE: 4/7/2009 | 5716-00905464 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022B<br>START DATE: 4/7/2009 | 5716-00898441 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 1L8R00FR<br>START DATE: 3/5/2009 | 5716-00905200 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00FP<br>START DATE: 3/5/2009 | 5716-00905199 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022F<br>START DATE: 4/7/2009 | 5716-00898444 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022D<br>START DATE: 4/7/2009 | 5716-00898443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00FV<br>START DATE: 1/27/2009 | 5716-00905201 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1J8D022C<br>START DATE: 4/7/2009 | 5716-00898442 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00FN<br>START DATE: 3/5/2009 | 5716-00905198 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00FL<br>START DATE: 3/5/2009 | 5716-00905197 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00FJ<br>START DATE: 3/5/2009 | 5716-00905196 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00FD<br>START DATE: 3/5/2009 | 5716-00905194 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00GX<br>START DATE: 3/5/2009 | 5716-00905216 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 1L8R00FG<br>START DATE: 3/5/2009 | 5716-00905195 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 29LV0001<br>START DATE: 1/22/2009 | 5716-00948427 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X001B<br>START DATE: 4/1/2009 | 5716-00943107 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X0019<br>START DATE: 4/1/2009 | 5716-00943106 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 259X0018<br>START DATE: 4/1/2009 | 5716-00943105 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X0017<br>START DATE: 4/1/2009 | 5716-00943104 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000Z<br>START DATE: 4/3/2009 | 5716-00943099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X001N<br>START DATE: 5/26/2009 | 5716-00943116 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X0011<br>START DATE: 2/11/2009 | 5716-00943100 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X0016<br>START DATE: 4/1/2009 | 5716-00943103 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000R<br>START DATE: 5/26/2009 | 5716-00943095 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000T<br>START DATE: 10/29/2008 | 5716-00943096 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X001D<br>START DATE: 4/1/2009 | 5716-00943109 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000X<br>START DATE: 4/3/2009 | 5716-00943098 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X000V<br>START DATE: 11/7/2008 | 5716-00943097 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X0014<br>START DATE: 2/5/2009 | 5716-00943102 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X001M<br>START DATE: 5/26/2009 | 5716-00943115 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X001G<br>START DATE: 4/7/2009 | 5716-00943110 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X001H<br>START DATE: 4/23/2009 | 5716-00943111 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: 259X001J<br>START DATE: 4/24/2009 | 5716-00943112 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X001K<br>START DATE: 4/24/2009 | 5716-00943113 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X0013<br>START DATE: 2/5/2009 | 5716-00943101 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X001L<br>START DATE: 5/26/2009 | 5716-00943114 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 259X001C<br>START DATE: 4/1/2009 | 5716-00943108 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0038F<br>START DATE: 1/15/2009 | 5716-01040658 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N6<br>START DATE: 12/15/2005 | 5716-01046933 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N7<br>START DATE: 12/15/2005 | 5716-01046934 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N8<br>START DATE: 7/21/2006 | 5716-01046935 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005J2<br>START DATE: 3/2/2009 | 5716-01047422 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013F<br>START DATE: 9/10/2005 | 5716-01040613 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005C1<br>START DATE: 4/17/2009 | 5716-01047293 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N9<br>START DATE: 7/21/2006 | 5716-01046936 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005BX<br>START DATE: 4/17/2009 | 5716-01047292 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013G<br>START DATE: 9/10/2005 | 5716-01040614 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR CORP | GM CONTRACT ID: MNN0038G<br>START DATE: 1/15/2009 | 5716-01040659 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N5<br>START DATE: 12/15/2005 | 5716-01046932 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00560<br>START DATE: 1/15/2008 | 5716-01047232 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00561<br>START DATE: 1/15/2008 | 5716-01047233 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00562<br>START DATE: 1/16/2008 | 5716-01047234 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00563<br>START DATE: 1/17/2008 | 5716-01047235 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00564<br>START DATE: 1/22/2008 | 5716-01047236 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00565<br>START DATE: 4/17/2009 | 5716-01047237 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00567<br>START DATE: 2/23/2009 | 5716-01047238 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003BX<br>START DATE: 1/12/2009 | 5716-01040691 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003BV<br>START DATE: 5/14/2009 | 5716-01040690 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003BP<br>START DATE: 5/14/2009 | 5716-01040689 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0038K<br>START DATE: 5/14/2009 | 5716-01040660 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013P<br>START DATE: 9/10/2005 | 5716-01040621 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00364<br>START DATE: 5/5/2009 | 5716-01040645 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: MNN00361<br>START DATE: 5/5/2009 | 5716-01040644 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HP<br>START DATE: 3/26/2009 | 5716-01047413 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HR<br>START DATE: 3/26/2009 | 5716-01047414 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HT<br>START DATE: 3/26/2009 | 5716-01047415 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HV<br>START DATE: 3/26/2009 | 5716-01047416 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HW<br>START DATE: 3/26/2009 | 5716-01047417 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050K<br>START DATE: 2/23/2009 | 5716-01047175 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005C4<br>START DATE: 4/17/2009 | 5716-01047294 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003BL<br>START DATE: 5/14/2009 | 5716-01040688 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0037N<br>START DATE: 1/15/2009 | 5716-01040651 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0036B<br>START DATE: 5/5/2009 | 5716-01040647 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0037P<br>START DATE: 1/15/2009 | 5716-01040652 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013N<br>START DATE: 9/10/2009 | 5716-01040620 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0036M<br>START DATE: 8/2/2007 | 5716-01040648 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HZ<br>START DATE: 3/26/2009 | 5716-01047419 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005J0<br>START DATE: 3/26/2009 | 5716-01047420 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005J1<br>START DATE: 3/26/2009 | 5716-01047421 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0037L<br>START DATE: 9/23/2008 | 5716-01040649 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0037M<br>START DATE: 1/15/2009 | 5716-01040650 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013T<br>START DATE: 9/10/2005 | 5716-01040623 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HX<br>START DATE: 3/26/2009 | 5716-01047418 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00367<br>START DATE: 5/5/2009 | 5716-01040646 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013R<br>START DATE: 9/10/2005 | 5716-01040622 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013J<br>START DATE: 9/10/2005 | 5716-01040616 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057F<br>START DATE: 4/17/2009 | 5716-01047242 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0038T<br>START DATE: 2/4/2009 | 5716-01040662 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NX<br>START DATE: 12/15/2005 | 5716-01046953 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NZ<br>START DATE: 12/15/2005 | 5716-01046954 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00519<br>START DATE: 4/17/2009 | 5716-01047183 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050W<br>START DATE: 2/23/2009 | 5716-01047182 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0050T<br>START DATE: 4/17/2009 | 5716-01047181 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003P0<br>START DATE: 12/15/2005 | 5716-01046955 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050J<br>START DATE: 2/23/2009 | 5716-01047174 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050H<br>START DATE: 2/23/2009 | 5716-01047173 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00391<br>START DATE: 8/28/2008 | 5716-01040664 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013H<br>START DATE: 9/10/2005 | 5716-01040615 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00392<br>START DATE: 8/28/2008 | 5716-01040665 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013K<br>START DATE: 9/10/2005 | 5716-01040617 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005J5<br>START DATE: 3/24/2009 | 5716-01047423 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00282<br>START DATE: 4/4/2007 | 5716-01040631 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013L<br>START DATE: 9/10/2005 | 5716-01040618 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013M<br>START DATE: 9/10/2005 | 5716-01040619 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN001HK<br>START DATE: 9/10/2005 | 5716-01040630 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN001HJ<br>START DATE: 9/10/2005 | 5716-01040629 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN001HH<br>START DATE: 9/10/2005 | 5716-01040628 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: MNN001HG<br>START DATE: 9/10/2005 | 5716-01040627 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013X<br>START DATE: 9/10/2005 | 5716-01040626 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050G<br>START DATE: 2/23/2009 | 5716-01047172 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NC<br>START DATE: 12/15/2005 | 5716-01046938 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003BG<br>START DATE: 5/14/2009 | 5716-01040686 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003BC<br>START DATE: 5/14/2009 | 5716-01040685 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003BB<br>START DATE: 1/12/2009 | 5716-01040684 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003B9<br>START DATE: 1/12/2009 | 5716-01040683 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003B8<br>START DATE: 1/12/2009 | 5716-01040682 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003B7<br>START DATE: 1/12/2009 | 5716-01040681 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003B6<br>START DATE: 1/12/2009 | 5716-01040680 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0038D<br>START DATE: 1/15/2009 | 5716-01040657 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0038C<br>START DATE: 1/15/2009 | 5716-01040656 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0056K<br>START DATE: 2/23/2009 | 5716-01047239 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0038X<br>START DATE: 6/23/2008 | 5716-01040663 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0057D<br>START DATE: 4/17/2009 | 5716-01047241 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003BH<br>START DATE: 1/12/2009 | 5716-01040687 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0057G<br>START DATE: 4/17/2009 | 5716-01047243 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003ND<br>START DATE: 12/15/2005 | 5716-01046939 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NR<br>START DATE: 12/15/2005 | 5716-01046949 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NT<br>START DATE: 12/15/2005 | 5716-01046950 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NV<br>START DATE: 12/15/2005 | 5716-01046951 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013V<br>START DATE: 9/10/2005 | 5716-01040624 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013W<br>START DATE: 9/10/2005 | 5716-01040625 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NW<br>START DATE: 12/15/2005 | 5716-01046952 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00397<br>START DATE: 8/28/2008 | 5716-01040667 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00394<br>START DATE: 8/28/2008 | 5716-01040666 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0056T<br>START DATE: 10/28/2008 | 5716-01047240 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000DM<br>START DATE: 9/10/2005 | 5716-01040570 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00317<br>START DATE: 6/5/2007 | 5716-01040635 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: MNN00314 START DATE: 1/15/2009 | 5716-01040634 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN002M9 START DATE: 9/15/2006 | 5716-01040633 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00283 START DATE: 4/2/2007 | 5716-01040632 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003MX START DATE: 12/16/2005 | 5716-01046925 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003LB START DATE: 2/23/2009 | 5716-01046924 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003L9 START DATE: 2/23/2009 | 5716-01046923 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003L5 START DATE: 2/23/2009 | 5716-01046922 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N2 START DATE: 12/16/2005 | 5716-01046929 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N3 START DATE: 12/16/2005 | 5716-01046930 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N4 START DATE: 12/15/2005 | 5716-01046931 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0012P START DATE: 9/10/2005 | 5716-01040611 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058R START DATE: 1/26/2009 | 5716-01047268 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000DL START DATE: 9/10/2005 | 5716-01040569 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0032J START DATE: 3/30/2007 | 5716-01040638 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003L2 START DATE: 12/15/2008 | 5716-01046921 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003L1<br>START DATE: 12/15/2008 | 5716-01046920 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0012N<br>START DATE: 9/10/2005 | 5716-01040610 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0012M<br>START DATE: 9/10/2005 | 5716-01040609 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000PW<br>START DATE: 9/10/2005 | 5716-01040571 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000PX<br>START DATE: 9/10/2005 | 5716-01040572 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NB<br>START DATE: 12/15/2005 | 5716-01046937 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000R9<br>START DATE: 9/10/2005 | 5716-01040574 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CB<br>START DATE: 4/17/2009 | 5716-01047298 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000RC<br>START DATE: 9/10/2005 | 5716-01040576 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000RD<br>START DATE: 9/10/2005 | 5716-01040577 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000TB<br>START DATE: 9/10/2005 | 5716-01040578 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000DC<br>START DATE: 9/10/2005 | 5716-01040568 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0039T<br>START DATE: 5/14/2009 | 5716-01040675 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NP<br>START DATE: 7/21/2006 | 5716-01046948 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NN<br>START DATE: 12/15/2005 | 5716-01046947 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL003NM<br>START DATE: 12/15/2005 | 5716-01046946 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NL<br>START DATE: 7/21/2006 | 5716-01046945 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NK<br>START DATE: 12/15/2005 | 5716-01046944 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CF<br>START DATE: 4/17/2009 | 5716-01047299 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CH<br>START DATE: 4/17/2009 | 5716-01047300 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0039B<br>START DATE: 8/28/2008 | 5716-01040668 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0039F<br>START DATE: 8/5/2008 | 5716-01040669 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0039G<br>START DATE: 7/30/2008 | 5716-01040670 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0039H<br>START DATE: 5/14/2009 | 5716-01040671 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0039L<br>START DATE: 5/14/2009 | 5716-01040672 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0031T<br>START DATE: 9/26/2008 | 5716-01040636 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0039R<br>START DATE: 9/26/2008 | 5716-01040674 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0031X<br>START DATE: 1/15/2009 | 5716-01040637 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0039X<br>START DATE: 5/14/2009 | 5716-01040676 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003B1<br>START DATE: 5/14/2009 | 5716-01040677 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: MNN003B4<br>START DATE: 1/12/2009 | 5716-01040678 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN003B5<br>START DATE: 1/12/2009 | 5716-01040679 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003MZ<br>START DATE: 12/16/2005 | 5716-01046926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N0<br>START DATE: 12/16/2005 | 5716-01046927 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003N1<br>START DATE: 12/16/2005 | 5716-01046928 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0035X<br>START DATE: 5/5/2009 | 5716-01040643 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0033W<br>START DATE: 2/4/2009 | 5716-01040642 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0033V<br>START DATE: 2/4/2009 | 5716-01040641 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00336<br>START DATE: 2/4/2009 | 5716-01040640 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00333<br>START DATE: 2/4/2009 | 5716-01040639 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000RB<br>START DATE: 9/10/2005 | 5716-01040575 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0039P<br>START DATE: 9/26/2008 | 5716-01040673 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050F<br>START DATE: 2/23/2009 | 5716-01047171 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00504<br>START DATE: 2/23/2009 | 5716-01047162 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058X<br>START DATE: 4/17/2009 | 5716-01047269 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL00506<br>START DATE: 2/23/2009 | 5716-01047164 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN000PZ<br>START DATE: 9/10/2005 | 5716-01040573 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00507<br>START DATE: 2/23/2009 | 5716-01047165 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005HN<br>START DATE: 3/26/2009 | 5716-01047412 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00508<br>START DATE: 2/23/2009 | 5716-01047166 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00509<br>START DATE: 2/23/2009 | 5716-01047167 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0038B<br>START DATE: 1/15/2009 | 5716-01040655 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050B<br>START DATE: 2/23/2009 | 5716-01047168 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0037Z<br>START DATE: 5/14/2009 | 5716-01040654 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050C<br>START DATE: 2/23/2009 | 5716-01047169 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00503<br>START DATE: 2/23/2009 | 5716-01047161 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050D<br>START DATE: 2/23/2009 | 5716-01047170 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00505<br>START DATE: 2/23/2009 | 5716-01047163 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005C7<br>START DATE: 4/17/2009 | 5716-01047297 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005C6<br>START DATE: 4/17/2009 | 5716-01047296 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL005C5<br>START DATE: 4/17/2009 | 5716-01047295 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0038L<br>START DATE: 5/14/2009 | 5716-01040661 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050L<br>START DATE: 2/23/2009 | 5716-01047176 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050M<br>START DATE: 2/23/2009 | 5716-01047177 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050N<br>START DATE: 4/17/2009 | 5716-01047178 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050P<br>START DATE: 4/17/2009 | 5716-01047179 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0050R<br>START DATE: 2/23/2009 | 5716-01047180 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NJ<br>START DATE: 12/15/2005 | 5716-01046943 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NH<br>START DATE: 7/21/2006 | 5716-01046942 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NG<br>START DATE: 7/21/2006 | 5716-01046941 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL003NF<br>START DATE: 12/15/2005 | 5716-01046940 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0037V<br>START DATE: 5/14/2009 | 5716-01040653 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CL<br>START DATE: 2/23/2009 | 5716-01047303 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0058Z<br>START DATE: 4/17/2009 | 5716-01047270 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00590<br>START DATE: 4/25/2008 | 5716-01047271 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL00597 START DATE: 1/26/2009 | 5716-01047272 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059C START DATE: 4/17/2009 | 5716-01047273 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00116 START DATE: 9/10/2005 | 5716-01040579 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00117 START DATE: 9/10/2005 | 5716-01040580 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00118 START DATE: 9/10/2005 | 5716-01040581 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN00119 START DATE: 9/10/2005 | 5716-01040582 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0011B START DATE: 9/10/2005 | 5716-01040583 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CK START DATE: 2/23/2009 | 5716-01047302 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL00501 START DATE: 4/17/2009 | 5716-01047160 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0012L START DATE: 9/10/2005 | 5716-01040608 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059G START DATE: 1/26/2009 | 5716-01047274 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059L START DATE: 4/17/2009 | 5716-01047276 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL005CJ START DATE: 2/23/2009 | 5716-01047301 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059P START DATE: 2/23/2009 | 5716-01047277 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059V START DATE: 2/23/2009 | 5716-01047278 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP | GM CONTRACT ID: NCL0059Z<br>START DATE: 4/17/2009 | 5716-01047279 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: NCL0059H<br>START DATE: 4/17/2009 | 5716-01047275 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: MNN0013D<br>START DATE: 9/10/2005 | 5716-01040612 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000W<br>START DATE: 9/10/2005 | 5716-00863968 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000X<br>START DATE: 9/10/2005 | 5716-00863969 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000Z<br>START DATE: 9/10/2005 | 5716-00863970 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000T<br>START DATE: 9/10/2005 | 5716-00863966 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000J<br>START DATE: 9/10/2005 | 5716-00863959 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000K<br>START DATE: 9/10/2005 | 5716-00863960 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000M<br>START DATE: 9/10/2005 | 5716-00863962 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000V<br>START DATE: 9/10/2005 | 5716-00863967 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000N<br>START DATE: 9/10/2005 | 5716-00863963 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000P<br>START DATE: 9/10/2005 | 5716-00863964 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000R<br>START DATE: 9/10/2005 | 5716-00863965 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR CORP | GM CONTRACT ID: 169M000L<br>START DATE: 9/10/2005 | 5716-00863961 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP - LEED | GM CONTRACT ID: 000122739 | 5716-01223924 | 2200 LINDEN AVE<br>ZANESVILLE, OH 43701 | 1 |
| LEAR CORP CANADA LTD | GM CONTRACT ID: N1D14000<br>START DATE: 3/26/2008 | 5716-00607453 | 1600 LAUZON RD<br>WINDSOR ON N8S 3N5 CANADA | 1 |
| LEAR CORP CANADA LTD | GM CONTRACT ID: N1L9G000<br>START DATE: 12/2/2008 | 5716-00582484 | 2001 FORBES ST<br>WHITBY ON L1N 7V4 CANADA | 1 |
| LEAR CORP CANADA LTD | GM CONTRACT ID: N1RS4000<br>START DATE: 4/29/2009 | 5716-00585735 | 2001 FORBES ST<br>WHITBY ON L1N 7V4 CANADA | 1 |
| LEAR CORP CANADA LTD | GM CONTRACT ID: N1NT6000<br>START DATE: 2/2/2009 | 5716-00592057 | 2001 FORBES ST<br>WHITBY ON L1N 7V4 CANADA | 1 |
| LEAR CORP CANADA LTD | GM CONTRACT ID: K1ZR4000<br>START DATE: 6/22/2007 | 5716-00591585 | 2001 FORBES ST<br>WHITBY ON L1N 7V4 CANADA | 1 |
| LEAR CORP CANADA LTD | GM CONTRACT ID: N1FWI000<br>START DATE: 4/28/2008 | 5716-00642473 | 660 MONARCH AVE<br>AJAX ON L1S 2G9 CANADA | 1 |
| LEAR CORP CANADA LTD | GM CONTRACT ID: N1D7G000<br>START DATE: 3/28/2008 | 5716-00661796 | 1600 LAUZON RD<br>WINDSOR ON N8S 3N5 CANADA | 1 |
| LEAR CORP CANADA LTD | GM CONTRACT ID: K1MVS000<br>START DATE: 10/20/2006 | 5716-00658561 | 2001 FORBES ST<br>WHITBY ON L1N 7V4 CANADA | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: RXIXL000 | 5716-01097783 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: RXIXL001 | 5716-01097784 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV8000<br>START DATE: 2/23/2009 | 5716-00608320 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV8001<br>START DATE: 3/10/2009 | 5716-00594844 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWJ001<br>START DATE: 3/10/2009 | 5716-00704214 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1Q32000 START DATE: 4/3/2009 | 5716-00587471 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWI000 START DATE: 2/23/2009 | 5716-00606765 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3U84001 START DATE: 1/26/2009 | 5716-00593636 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWB000 START DATE: 2/23/2009 | 5716-00587727 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV9001 START DATE: 3/10/2009 | 5716-00576318 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1QIX001 START DATE: 3/24/2009 | 5716-00581625 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: RXIRI000 START DATE: 3/6/2009 | 5716-00628400 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV6000 START DATE: 2/23/2009 | 5716-00616242 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWC001 START DATE: 3/10/2009 | 5716-00616921 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWF001 START DATE: 3/10/2009 | 5716-00617406 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1SHC000 | 5716-01089098 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWI001 | 5716-01087231 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV6001 | 5716-01087186 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV7000 | 5716-01087187 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWD001 | 5716-01087228 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWG000 | 5716-01087230 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWF000 | 5716-01087229 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWJ001 | 5716-01087232 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1Q31000 | 5716-01087356 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3U84000 START DATE: 12/18/2008 | 5716-00582517 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00HW START DATE: 3/26/2009 | 5716-00366756 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00HT START DATE: 3/26/2009 | 5716-00366754 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00JW START DATE: 3/26/2009 | 5716-00366765 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00J5 START DATE: 3/26/2009 | 5716-00366758 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00HV START DATE: 3/26/2009 | 5716-00366755 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00HX START DATE: 3/26/2009 | 5716-00366757 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00JR START DATE: 3/26/2009 | 5716-00366764 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00J8 START DATE: 3/26/2009 | 5716-00366759 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00JB START DATE: 3/26/2009 | 5716-00366760 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00JD START DATE: 3/26/2009 | 5716-00366761 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00JJ START DATE: 3/26/2009 | 5716-00366762 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00HR START DATE: 3/26/2009 | 5716-00366753 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV0098 START DATE: 11/1/2010 | 5716-00366735 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00JM START DATE: 3/26/2009 | 5716-00366763 | SIGMA 6325 PLANTA MONARQA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3VJM000 | 5716-01070733 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3VJM001 | 5716-01070734 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: K1IDD001 | 5716-01068944 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3VIM000 | 5716-01070715 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: K1KYS000 | 5716-01069779 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3VP3000 | 5716-01070852 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1MUM001 START DATE: 1/26/2009 | 5716-00636869 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: K1KYS001 START DATE: 11/27/2006 | 5716-00642682 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV5001 START DATE: 3/10/2009 | 5716-00644293 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1QIX000 START DATE: 3/17/2009 | 5716-00654625 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWB001 START DATE: 3/10/2009 | 5716-00649833 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3VKH000 START DATE: 4/16/2009 | 5716-00659297 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3VJM000 START DATE: 3/20/2009 | 5716-00696278 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3VIM000 START DATE: 3/17/2009 | 5716-00682175 | SIGMA 6325 PLANTA MONARQA PARQUE INDUSTRIAL OMEGA CD JUAREZ CZ 32320 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP DE JUAREZ | GM CONTRACT ID: RXIXL000<br>START DATE: 3/17/2009 | 5716-00690223 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV7000<br>START DATE: 2/23/2009 | 5716-00684412 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWD000<br>START DATE: 2/23/2009 | 5716-00636860 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV5000<br>START DATE: 2/23/2009 | 5716-00639302 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWC000<br>START DATE: 2/23/2009 | 5716-00637754 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1RA4000<br>START DATE: 4/14/2009 | 5716-00631742 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1MUM003<br>START DATE: 2/27/2009 | 5716-00639072 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV7001<br>START DATE: 3/10/2009 | 5716-00634495 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1MUM002<br>START DATE: 2/23/2009 | 5716-00638040 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009H<br>START DATE: 11/1/2010 | 5716-00366741 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009C<br>START DATE: 11/1/2010 | 5716-00366738 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009K<br>START DATE: 11/1/2010 | 5716-00366743 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009M<br>START DATE: 9/9/2008 | 5716-00366745 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009L<br>START DATE: 11/1/2010 | 5716-00366744 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009R<br>START DATE: 9/9/2008 | 5716-00366748 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009W<br>START DATE: 11/1/2008 | 5716-00366749 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009J<br>START DATE: 11/1/2010 | 5716-00366742 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009N<br>START DATE: 9/9/2008 | 5716-00366746 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009B<br>START DATE: 11/1/2010 | 5716-00366737 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00HB<br>START DATE: 3/26/2009 | 5716-00366751 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV00HL<br>START DATE: 3/26/2009 | 5716-00366752 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV0099<br>START DATE: 11/1/2010 | 5716-00366736 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009F<br>START DATE: 11/1/2010 | 5716-00366740 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009D<br>START DATE: 11/1/2010 | 5716-00366739 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009Z<br>START DATE: 11/1/2008 | 5716-00366750 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: 0KTV009P<br>START DATE: 9/9/2008 | 5716-00366747 | SIGMA 6325 PLANTA MONARQA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV6001<br>START DATE: 3/10/2009 | 5716-00707449 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3VIM001<br>START DATE: 3/19/2009 | 5716-00706578 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: K1IDD001<br>START DATE: 8/3/2006 | 5716-00699734 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWI001<br>START DATE: 3/10/2009 | 5716-00705680 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWG000<br>START DATE: 2/23/2009 | 5716-00705925 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWF000<br>START DATE: 2/23/2009 | 5716-00701962 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1Q32001<br>START DATE: 4/9/2009 | 5716-00668251 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWE001<br>START DATE: 3/11/2009 | 5716-00667886 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: K1KYS002<br>START DATE: 2/2/2007 | 5716-00668287 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: RXIB5000<br>START DATE: 2/11/2009 | 5716-00668202 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWE000<br>START DATE: 2/23/2009 | 5716-00665820 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1MUM000<br>START DATE: 12/16/2008 | 5716-00665334 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWG001<br>START DATE: 3/10/2009 | 5716-00668469 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: E3VJM001<br>START DATE: 4/23/2009 | 5716-00671638 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWJ000<br>START DATE: 2/23/2009 | 5716-00669179 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PWD001<br>START DATE: 3/10/2009 | 5716-00683081 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: K1KYS000<br>START DATE: 9/12/2006 | 5716-00677511 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1Q31000<br>START DATE: 4/3/2009 | 5716-00677968 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: N1PV9000<br>START DATE: 2/23/2009 | 5716-00665024 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP DE JUAREZ | GM CONTRACT ID: K1IDD000<br>START DATE: 7/19/2006 | 5716-00626455 | SIGMA 6325 PLANTA MONARQA<br>PARQUE INDUSTRIAL OMEGA<br>CD JUAREZ CZ 32320 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1DB8001<br>START DATE: 4/30/2008 | 5716-00602402 | AVE AUTOMOTRIZ NO 3044<br>PARQUE IND<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1JNG000<br>START DATE: 7/31/2008 | 5716-00689912 | AVE AUTOMOTRIZ NO 3044<br>PARQUE IND<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1EZ2001<br>START DATE: 5/6/2008 | 5716-00587313 | AVE AUTOMOTRIZ NO 3044<br>PARQUE IND<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1DB8000 | 5716-01081637 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1QV1000 START DATE: 3/27/2009 | 5716-00579345 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1EZ2000 START DATE: 4/9/2008 | 5716-00590322 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1HTZ001 START DATE: 7/18/2008 | 5716-00577248 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1HVK000 START DATE: 6/13/2008 | 5716-00622323 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1HTZ000 | 5716-01083926 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1JNG000 | 5716-01084954 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1HTZ000 START DATE: 6/13/2008 | 5716-00681920 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1DB8000 START DATE: 3/7/2008 | 5716-00707985 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1HTZ002 START DATE: 8/5/2008 | 5716-00661149 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S DE RL DE CV | GM CONTRACT ID: N1HTZ003 START DATE: 9/24/2008 | 5716-00623679 | AVE AUTOMOTRIZ NO 3044 PARQUE IND RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM51203<br>START DATE: 6/23/2007 | 5716-00562885 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM51214<br>START DATE: 6/23/2007 | 5716-00562892 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>APODACA NL 66600 MEXICO | 1 |
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM51208<br>START DATE: 6/23/2007 | 5716-00562887 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM51210<br>START DATE: 6/23/2007 | 5716-00562888 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM51212<br>START DATE: 6/23/2007 | 5716-00562891 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM51205<br>START DATE: 6/23/2007 | 5716-00562886 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM42193<br>START DATE: 9/1/2001 | 5716-00562881 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM51196<br>START DATE: 6/23/2007 | 5716-00562882 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM51198<br>START DATE: 6/23/2007 | 5716-00562883 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP MEXICO S.A. DE C.V. | 811973924<br>GM CONTRACT ID: GM51199<br>START DATE: 6/23/2007 | 5716-00562884 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO S.A. DE C.V. | GM CONTRACT ID: GM51212<br>START DATE: 6/23/2007 | 5716-01057606 | BILL DUNLOP<br>GENERAL MOTORS<br>AV. AUTOMOTRIZ NO 3044<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP MEXICO SA DE CV | 811977958<br>GM CONTRACT ID: GM55331<br>START DATE: 7/21/2007 | 5716-00564548 | BILL DUNLOP<br>SILAO PLANT<br>AV PARAISO 449 PIND Y DE NEGOC<br>SILAO GJ 36118 MEXICO | 1 |
| LEAR CORP MEXICO SA DE CV | 811977958<br>GM CONTRACT ID: GM40686<br>START DATE: 9/1/2001 | 5716-00564546 | BILL DUNLOP<br>SILAO PLANT<br>AV PARAISO 449 PIND Y DE NEGOC<br>SILAO GJ 36118 MEXICO | 1 |
| LEAR CORP MEXICO SA DE CV | 811977958<br>GM CONTRACT ID: GM43151<br>START DATE: 4/1/2002 | 5716-00564547 | BILL DUNLOP<br>SILAO PLANT<br>AV PARAISO 449 PIND Y DE NEGOC<br>SILAO GJ 36118 MEXICO | 1 |
| LEAR CORP MEXICO SA DE CV | 811977958<br>GM CONTRACT ID: GM55337<br>START DATE: 7/21/2007 | 5716-00564549 | BILL DUNLOP<br>SILAO PLANT<br>AV PARAISO 449 PIND Y DE NEGOC<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORP. | GM CONTRACT ID: 000120821 | 5716-01224185 | 2500 HWY 6 E<br>IOWA CITY, IA 52240 | 1 |
| LEAR CORP. | GM CONTRACT ID: 000120851 | 5716-01223619 | 600 S KYLE STREET<br>EDINBURGH, IN 46124 | 1 |
| LEAR CORP. | 878149731<br>GM CONTRACT ID: GM38986<br>START DATE: 9/1/2001 | 5716-00562675 | BILL DUNLOP<br>FAVERSA PLANT<br>15 LEIGH FISHER<br>EL PASO, TX 79906 | 1 |
| LEAR CORP. | 878149731<br>GM CONTRACT ID: GM48872<br>START DATE: 6/23/2007 | 5716-00562676 | BILL DUNLOP<br>FAVERSA PLANT<br>15 LEIGH FISHER<br>FORT WORTH, TX 76118 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORP. | 960825800<br>GM CONTRACT ID: GM48129<br>START DATE: 6/23/2007 | 5716-00567011 | BILL DUNLOP<br>1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP. | 960825800<br>GM CONTRACT ID: GM38853<br>START DATE: 9/1/2001 | 5716-00567008 | BILL DUNLOP<br>1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP. | 960825800<br>GM CONTRACT ID: GM48127<br>START DATE: 6/23/2007 | 5716-00567010 | BILL DUNLOP<br>1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP. | 960825800<br>GM CONTRACT ID: GM48125<br>START DATE: 6/23/2007 | 5716-00567009 | BILL DUNLOP<br>1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP. | 960825800<br>GM CONTRACT ID: GM58544<br>START DATE: 5/5/2008 | 5716-00567013 | BILL DUNLOP<br>1789 BAILEY RD SW<br>TIPP CITY, OH 45371 | 1 |
| LEAR CORP. | 960825800<br>GM CONTRACT ID: GM48135<br>START DATE: 6/23/2007 | 5716-00567012 | BILL DUNLOP<br>1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR CORP. | GM CONTRACT ID: GM48872<br>START DATE: 6/23/2007 | 5716-01057503 | BILL DUNLOP<br>FAVERSA PLANT<br>15 LEIGH FISHER<br>EL PASO, TX 79906 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000124096 | 5716-01223392 | 5300 AUTO CLUB DRIVE<br>DEARBORN, MI 48126 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000123149 | 5716-01223639 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000122356 | 5716-01223638 | 5300 AUTO CLUB DRIVE<br>DEARBORN, MI 48126 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000121376 | 5716-01223637 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000120620 | 5716-01223636 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000108889 | 5716-01221618 | INTERIOR SYSTEMS GROUP<br>WARREN, MI 48092 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION | GM CONTRACT ID: 000124068 | 5716-01223391 | 5300 AUTO CLUB DRIVE<br>DEARBORN, MI 48126 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000122883 | 5716-01224010 | 118 ROSE ST<br>LOBELVILLE, TN 37097 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000122678 | 5716-01223984 | 2821 MUTH COURT<br>SHEBOYGAN, WI 53082 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000122878 | 5716-01223390 | 5300 AUTO CLUB DRIVE<br>DEARBORN, MI 48126 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000109488 | 5716-01221573 | GM DIVISION<br>WARREN, MI 48092 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: 000124111 | 5716-01224011 | 118 ROSE ST<br>LOBELVILLE, TN 37097 | 1 |
| LEAR CORPORATION | 142018<br>GM CONTRACT ID: GM45599<br>START DATE: 2/18/2005 | 5716-00561572 | JEBB KIRKLAND<br>C/O MOLD MASTERS CO<br>1455 IMLAY CITY ROAD<br>LOUISVILLE, KY 40222 | 1 |
| LEAR CORPORATION | 21715404<br>GM CONTRACT ID: GM53946<br>START DATE: 6/23/2007 | 5716-00562529 | TINA BEAUCHAMP<br>5100 W WATERS AVE<br>ELECTRO MECH. DIV.<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORPORATION | 21715404<br>GM CONTRACT ID: GM53949<br>START DATE: 6/23/2007 | 5716-00562532 | TINA BEAUCHAMP<br>5100 W WATERS AVE<br>ELECTRO MECH. DIV.<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORPORATION | 21715404<br>GM CONTRACT ID: GM57108<br>START DATE: 9/21/2007 | 5716-00562533 | TINA BEAUCHAMP<br>ELECTRO MECH. DIV.<br>5100 W. WATERS AVE.<br>WESTLAND, MI 48186 | 1 |
| LEAR CORPORATION | 25273256<br>GM CONTRACT ID: GM49462<br>START DATE: 6/23/2007 | 5716-00563469 | BILL DUNLOP<br>LEAR WALKER<br>2915 WALKENT DRIVE N.W.<br>CELAYA GUANAJUATO GJ 38100 MEXICO | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM40537<br>START DATE: 9/1/2001 | 5716-00569245 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47828<br>START DATE: 6/23/2007 | 5716-00569246 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 298166<br>GM CONTRACT ID: GM42268<br>START DATE: 2/1/2001 | 5716-00561362 | AREATHA GLENN<br>400 W WALNUT ST<br>C/O FINDLAY INDUSTRIES<br>GARDENA, CA 90248-3137 | 1 |
| LEAR CORPORATION | 25273256<br>GM CONTRACT ID: GM46105<br>START DATE: 10/13/2005 | 5716-00563468 | BILL DUNLOP<br>2915 WALKENT DR NW<br>LEAR WALKER<br>WALKER, MI 49544-1400 | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47905<br>START DATE: 6/23/2007 | 5716-00569249 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47886<br>START DATE: 6/23/2007 | 5716-00569247 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 147405<br>GM CONTRACT ID: GM45763<br>START DATE: 5/24/2005 | 5716-00561303 | JEBB KIRKLAND<br>C/O DLH INDUSTRIES<br>2422 LEO AVENUE, SW<br>WARREN, MI 48091 | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47899<br>START DATE: 6/23/2007 | 5716-00569248 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 147199<br>GM CONTRACT ID: GM45717<br>START DATE: 5/6/2005 | 5716-00561118 | JEBB KIRKLAND<br>C/O BURNSIDE INDUSTRIES INC<br>6830 GRAND HAVEN RD<br>SULLIVAN, IN 47882 | 1 |
| LEAR CORPORATION | 158733<br>GM CONTRACT ID: GM47789<br>START DATE: 6/23/2007 | 5716-00561742 | JEBB KIRKLAND<br>C/O SUR-FLO PLASTIC & ENGRG.<br>24358 GROESBECK HWY<br>JANESVILLE, WI 53546 | 1 |
| LEAR CORPORATION | 21715404<br>GM CONTRACT ID: GM39998<br>START DATE: 9/1/2001 | 5716-00562527 | TINA BEAUCHAMP<br>5100 W WATERS AVE<br>ELECTRO MECH. DIV.<br>TAMPA, FL 33634-1305 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION | 139667<br>GM CONTRACT ID: GM45054<br>START DATE: 8/1/2004 | 5716-00561127 | JEBB KIRKLAND<br>C/O CAMACO LORAIN MFG. INC.<br>3400 RIVER INDUSTRIAL PARK RD<br>HUDSONVILLE, MI 49426 | 1 |
| LEAR CORPORATION | 21715404<br>GM CONTRACT ID: GM53942<br>START DATE: 6/23/2007 | 5716-00562528 | TINA BEAUCHAMP<br>5100 W WATERS AVE<br>ELECTRO MECH. DIV.<br>TAMPA, FL 33634-1305 | 1 |
| LEAR CORPORATION | 158733<br>GM CONTRACT ID: GM47784<br>START DATE: 6/23/2007 | 5716-00561741 | JEBB KIRKLAND<br>24358 GROESBECK HWY<br>C/O SUR-FLO PLASTIC & ENGRG.<br>WARREN, MI 48089-4718 | 1 |
| LEAR CORPORATION | 133850<br>GM CONTRACT ID: GM44014<br>START DATE: 5/1/2003 | 5716-00561607 | JEBB KIRKLAND<br>38700 PLYMOUTH RD<br>C/O NYX INC.<br>LIVONIA, MI 48150-1055 | 1 |
| LEAR CORPORATION | 133850<br>GM CONTRACT ID: GM57359<br>START DATE: 11/12/2007 | 5716-00561608 | JEBB KIRKLAND<br>C/O NYX INC.<br>38700 PLYMOUTH ROAD<br>GARDEN GROVE, CA | 1 |
| LEAR CORPORATION | 143941<br>GM CONTRACT ID: GM45798<br>START DATE: 6/8/2005 | 5716-00561609 | JEBB KIRKLAND<br>C/O OAKWOOD METAL FABRICATING<br>9755 INKSTER ROAD - PLT 1<br>CERRITOS, CA 90703 | 1 |
| LEAR CORPORATION | 223990<br>GM CONTRACT ID: GM45527<br>START DATE: 3/4/2005 | 5716-00561515 | JEBB KIRKLAND<br>C/O LIBRALTOR PLASTICS INC<br>3175 MARTIN ROAD<br>CLAYTON, OH 45315 | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47928<br>START DATE: 6/23/2007 | 5716-00569257 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47923<br>START DATE: 6/23/2007 | 5716-00569256 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47920<br>START DATE: 6/23/2007 | 5716-00569255 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47915<br>START DATE: 6/23/2007 | 5716-00569252 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47908<br>START DATE: 6/23/2007 | 5716-00569250 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 158791736<br>GM CONTRACT ID: GM39107<br>START DATE: 9/1/2001 | 5716-00567377 | BILL DUNLOP<br>3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR CORPORATION | 158791736<br>GM CONTRACT ID: GM57823<br>START DATE: 2/14/2008 | 5716-00567378 | BILL DUNLOP<br>3000 RESEARCH DRIVE<br>ELMHURST, IL | 1 |
| LEAR CORPORATION | 253976385<br>GM CONTRACT ID: GM56205<br>START DATE: 7/21/2007 | 5716-00570681 | AREATHA GLENN<br>1600 LAUZON ROAD<br>WINDSOR ON CANADA | 1 |
| LEAR CORPORATION | 253976385<br>GM CONTRACT ID: GM56073<br>START DATE: 7/21/2007 | 5716-00570680 | AREATHA GLENN<br>1600 LAUZON ROAD<br>WINDSOR ON CANADA | 1 |
| LEAR CORPORATION | 623993370<br>GM CONTRACT ID: GM57910<br>START DATE: 2/28/2008 | 5716-00570864 | BILL DUNLOP<br>2101 SOUTH 600 EAST<br>BROWNSVILLE, TX 78521 | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47909<br>START DATE: 6/23/2007 | 5716-00569251 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 133769<br>GM CONTRACT ID: GM45399<br>START DATE: 1/26/2005 | 5716-00561305 | JEBB KIRKLAND<br>C/O DTI MOLDED PRODUCTS INC<br>1620 FERGUSON CT<br>PELAHATCHIE, MS 39145 | 1 |
| LEAR CORPORATION | 144436<br>GM CONTRACT ID: GM45787<br>START DATE: 6/3/2005 | 5716-00561151 | JEBB KIRKLAND<br>C/O CENTER MANUFACTURING INC<br>4714 CIRCUIT CT<br>WARREN, MI 48089 | 1 |
| LEAR CORPORATION | 139675<br>GM CONTRACT ID: GM45056<br>START DATE: 8/1/2004 | 5716-00561451 | JEBB KIRKLAND<br>C/O ITW ENGINEERED COMPONENTS<br>8451 W 183RD PLACE<br>AUBURN HILLS, MI 48326 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM47931<br>START DATE: 6/23/2007 | 5716-00569258 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | 161306527<br>GM CONTRACT ID: GM47406<br>START DATE: 6/23/2007 | 5716-00564769 | BILL DUNLOP<br>STRUCTURAL SYSTEMS<br>10161 N. ROSCOMMON ROAD<br>AJAX ON CANADA | 1 |
| LEAR CORPORATION | 161306527<br>GM CONTRACT ID: GM44845<br>START DATE: 5/2/2004 | 5716-00564768 | BILL DUNLOP<br>10161 N ROSCOMMON RD<br>STRUCTURAL SYSTEMS<br>ROSCOMMON, MI 48653-9296 | 1 |
| LEAR CORPORATION | 54751776<br>GM CONTRACT ID: GM56829<br>START DATE: 8/7/2007 | 5716-00569259 | BILL DUNLOP<br>454 NORTH STREET<br>MICHIGAN CITY, IN 46360 | 1 |
| LEAR CORPORATION | 158733<br>GM CONTRACT ID: GM46881<br>START DATE: 9/15/2006 | 5716-00561739 | JEBB KIRKLAND<br>24358 GROESBECK HWY<br>C/O SUR-FLO PLASTIC & ENGRG.<br>WARREN, MI 48089-4718 | 1 |
| LEAR CORPORATION | 158733<br>GM CONTRACT ID: GM47773<br>START DATE: 6/23/2007 | 5716-00561740 | JEBB KIRKLAND<br>24358 GROESBECK HWY<br>C/O SUR-FLO PLASTIC & ENGRG.<br>WARREN, MI 48089-4718 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: GM56829<br>START DATE: 8/7/2007 | 5716-01057854 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: GM47886<br>START DATE: 6/23/2007 | 5716-01057460 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: GM47923<br>START DATE: 6/23/2007 | 5716-01057461 | BILL DUNLOP<br>454 NORTH ST<br>MASON, MI 48854-1588 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: GM45527<br>START DATE: 3/4/2005 | 5716-01057313 | JEBB KIRKLAND<br>3175 MARTIN RD<br>C/O LIBRALTOR PLASTICS INC<br>COMMERCE TOWNSHIP, MI 48390-1628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION | GM CONTRACT ID: GM45787<br>START DATE: 6/3/2005 | 5716-01057315 | JEBB KIRKLAND<br>4714 CIRCUIT CT<br>C/O CENTER MANUFACTURING INC<br>WAYLAND, MI 49348-8908 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: GM46105<br>START DATE: 10/13/2005 | 5716-01057316 | BILL DUNLOP<br>2915 WALKENT DR NW<br>LEAR WALKER<br>WALKER, MI 49544-1400 | 1 |
| LEAR CORPORATION | GM CONTRACT ID: GM56073<br>START DATE: 7/21/2007 | 5716-01057828 | AREATHA GLENN<br>1600 LAUZON ROAD<br>WINDSOR ON N8S 3N5 CANADA | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: RXISF000 | 5716-01097710 | VIA MONTERREY-MATAMOROS 514 COL<br>PARQUE INDUSTRIAL STIVA<br>APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KS3003<br>START DATE: 12/9/2008 | 5716-00600915 | VIA MONTERREY-MATAMOROS 514 COL<br>PARQUE INDUSTRIAL STIVA<br>APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VKG000<br>START DATE: 3/31/2009 | 5716-00596603 | VIA MONTERREY-MATAMOROS 514 COL<br>PARQUE INDUSTRIAL STIVA<br>APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1M15000<br>START DATE: 1/6/2009 | 5716-00606989 | VIA MONTERREY-MATAMOROS 514 COL<br>PARQUE INDUSTRIAL STIVA<br>APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KVV000<br>START DATE: 9/10/2008 | 5716-00610864 | VIA MONTERREY-MATAMOROS 514 COL<br>PARQUE INDUSTRIAL STIVA<br>APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KS3001<br>START DATE: 11/12/2008 | 5716-00605582 | VIA MONTERREY-MATAMOROS 514 COL<br>PARQUE INDUSTRIAL STIVA<br>APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VF9000<br>START DATE: 2/26/2009 | 5716-00611032 | VIA MONTERREY-MATAMOROS 514 COL<br>PARQUE INDUSTRIAL STIVA<br>APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KS3002<br>START DATE: 11/21/2008 | 5716-00693950 | VIA MONTERREY-MATAMOROS 514 COL<br>PARQUE INDUSTRIAL STIVA<br>APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: RXISF000 START DATE: 3/9/2009 | 5716-00690167 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VCT000 START DATE: 2/9/2009 | 5716-00584145 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VJ8001 START DATE: 4/23/2009 | 5716-00590968 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VB5001 START DATE: 2/5/2009 | 5716-00596030 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KVW001 START DATE: 11/12/2008 | 5716-00587430 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VDQ002 START DATE: 3/18/2009 | 5716-00587156 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KS3000 START DATE: 9/8/2008 | 5716-00576358 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VCF000 START DATE: 1/30/2009 | 5716-00590173 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1RYZ000 START DATE: 5/4/2009 | 5716-00626241 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1LYE002 START DATE: 1/22/2009 | 5716-00618744 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KVW000 | 5716-01085520 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1MMD000 | 5716-01085993 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1RWV001 | 5716-01088718 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1RWV000 | 5716-01088717 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KS3004 | 5716-01085473 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X000L START DATE: 7/1/2008 | 5716-00369748 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X000M START DATE: 7/1/2008 | 5716-00369749 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X000K START DATE: 7/1/2008 | 5716-00369747 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VJ8002 | 5716-01070725 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VCT002 | 5716-01070626 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VDQ000 START DATE: 2/13/2009 | 5716-00640298 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VB5000 START DATE: 1/29/2009 | 5716-00637931 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KVW002 START DATE: 12/19/2008 | 5716-00652934 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1LYE000 START DATE: 11/21/2008 | 5716-00651493 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1RTH001 START DATE: 5/1/2009 | 5716-00653494 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KVV002 START DATE: 11/17/2008 | 5716-00688320 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KVW000 START DATE: 9/10/2008 | 5716-00684206 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VCT001 START DATE: 4/1/2009 | 5716-00631338 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VDQ001 START DATE: 2/25/2009 | 5716-00640659 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X001N START DATE: 4/29/2009 | 5716-00369759 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X001M START DATE: 4/29/2009 | 5716-00369758 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X0010 START DATE: 11/17/2008 | 5716-00369754 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X001L START DATE: 4/29/2009 | 5716-00369757 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X0012 START DATE: 12/5/2008 | 5716-00369755 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X000W START DATE: 11/17/2008 | 5716-00369753 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X000R START DATE: 7/1/2008 | 5716-00369752 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X000P START DATE: 7/1/2008 | 5716-00369751 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X000N START DATE: 7/1/2008 | 5716-00369750 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: 259X0015 START DATE: 3/17/2009 | 5716-00369756 | VIA MONTERREY-MATAMOROS 514 COL APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1LYE001 START DATE: 12/19/2008 | 5716-00699850 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1RWV001 START DATE: 5/4/2009 | 5716-00705455 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KS3004 START DATE: 1/23/2009 | 5716-00677333 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VMU001 START DATE: 4/24/2009 | 5716-00666849 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1RWV000 START DATE: 5/1/2009 | 5716-00680446 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1MMD000 START DATE: 12/9/2008 | 5716-00681416 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1KVV001 START DATE: 11/12/2008 | 5716-00678980 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VMU000 START DATE: 4/23/2009 | 5716-00664877 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: N1RTH000 START DATE: 4/29/2009 | 5716-00659748 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VE2000 START DATE: 2/25/2009 | 5716-00661611 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION DE MEXICO S DE RL | GM CONTRACT ID: E3VJ8000 START DATE: 3/26/2009 | 5716-00632474 | VIA MONTERREY-MATAMOROS 514 COL PARQUE INDUSTRIAL STIVA APODACA NL 66600 MEXICO | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1SXX000 START DATE: 5/28/2009 | 5716-01226032 | VOR DER SCHANZ 1-5 GINSHEIM  GUSTVSBURG, HE 65462 | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: K18ES001 START DATE: 5/27/2008 | 5716-00606681 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1QJ6000 START DATE: 3/17/2009 | 5716-00622812 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: K1VVR001 START DATE: 4/19/2007 | 5716-00615376 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1PZ3000 START DATE: 2/25/2009 | 5716-00614560 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1SUE000 | 5716-01089526 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1Q9V000 | 5716-01087500 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1NDS000 | 5716-01086272 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: K18ES000 START DATE: 11/27/2007 | 5716-00650785 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1NDS001 START DATE: 2/24/2009 | 5716-00655045 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION GMBH | GM CONTRACT ID: K1VVR000 START DATE: 3/23/2007 | 5716-00653564 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1Q9V000 START DATE: 4/9/2009 | 5716-00669963 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1NDS000 START DATE: 1/20/2009 | 5716-00670194 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION GMBH | GM CONTRACT ID: N1QJ6001 START DATE: 3/18/2009 | 5716-00665370 | VOR DER SCHANZ 1-5 GINSHEIM GUSTVSBURG HE 65462 GERMANY | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU003 START DATE: 7/10/2007 | 5716-00708286 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA ES 43800 SPAIN | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU004 START DATE: 7/11/2007 | 5716-00690156 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA ES 43800 SPAIN | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU001 START DATE: 4/11/2007 | 5716-00578131 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA ES 43800 SPAIN | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU002 | 5716-01077220 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA ES 43800 SPAIN | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU005 | 5716-01077223 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA ES 43800 SPAIN | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU004 | 5716-01077222 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA 43800 SPAIN | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU003 | 5716-01077221 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA ES 43800 SPAIN | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU000 START DATE: 4/3/2007 | 5716-00627000 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA ES 43800 SPAIN | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU002 START DATE: 5/1/2007 | 5716-00705508 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA ES 43800 SPAIN | 1 |
| LEAR CORPORATION HOLDING SPAIN SL | GM CONTRACT ID: K1WDU005 START DATE: 9/6/2007 | 5716-00704167 | FUSTERS 54-56 POLIGONO INDUSTRIAL VALLS TARRAGONA ES 43800 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION MEXICO S DE R | 813015740<br>GM CONTRACT ID: GM58955<br>START DATE: 10/31/2008 | 5716-00562008 | BILL DUNLOP<br>CIRCUITO EXPORTACION #311<br>COL PARQ IND TRES NACIONES<br>EL PASO, TX 79927 | 1 |
| LEAR CORPORATION MEXICO S DE RL DE CV | GM CONTRACT ID: 000123487 | 5716-01221402 | AVENIDA AUTOMOTRIZ  #3044<br>RAMOS ARIZPE, CH 25900 | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1QZC000<br>START DATE: 3/31/2009 | 5716-00616355 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1P0F001<br>START DATE: 3/3/2009 | 5716-00584850 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1LBH002<br>START DATE: 11/26/2008 | 5716-00582792 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1PZ0001<br>START DATE: 3/3/2009 | 5716-00588481 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1N1A001<br>START DATE: 3/4/2009 | 5716-00619343 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1MMS000<br>START DATE: 12/10/2008 | 5716-00614603 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1QZU000 | 5716-01087933 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1LBH001<br>START DATE: 10/17/2008 | 5716-00647879 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1P0F000<br>START DATE: 2/25/2009 | 5716-00652631 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1QRM000<br>START DATE: 3/23/2009 | 5716-00646387 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1PZ0000<br>START DATE: 2/25/2009 | 5716-00638773 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1N1A000<br>START DATE: 2/6/2009 | 5716-00652346 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1M4G000<br>START DATE: 1/8/2009 | 5716-00659293 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1QZU000<br>START DATE: 3/31/2009 | 5716-00680803 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1QRM001<br>START DATE: 3/31/2009 | 5716-00667081 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1QZU001<br>START DATE: 4/7/2009 | 5716-00662491 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1LBH000<br>START DATE: 10/16/2008 | 5716-00622430 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SILAO SA DE CV | GM CONTRACT ID: N1M4G001<br>START DATE: 3/20/2009 | 5716-00630449 | HALCON 2<br>PARQUE INDUSTRIAL FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| LEAR CORPORATION SPAIN SL | 461289926<br>GM CONTRACT ID: GM59254<br>START DATE: 1/16/2009 | 5716-00569925 | OSCAR JODRA<br>CAMEROS 178-180<br>YANG SAN KOREA (REP) | 1 |
| LEAR CORPORATION SPAIN SL | GM CONTRACT ID: N1PQG000<br>START DATE: 2/18/2009 | 5716-00652564 | PASEO CASTELLANA 35<br>MADRID ES 28046 SPAIN | 1 |
| LEAR CORPORATION SPAIN SOCIEDAD LTD | GM CONTRACT ID: N1M9T000<br>START DATE: 1/14/2009 | 5716-00590291 | AV CAMEROS 178-180<br>POL IND EL SEQUERO<br>ARRUBAL LA RIOJA ES 26151 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR CORPORATION SPAIN SOCIEDAD LTD | GM CONTRACT ID: N1M9T001 | 5716-01085876 | AV CAMEROS 178-180<br>POL IND EL SEQUERO<br>ARRUBAL LA RIOJA 26151 SPAIN | 1 |
| LEAR CORPORATION SPAIN SOCIEDAD LTD | GM CONTRACT ID: N1M9T001<br>START DATE: 2/19/2009 | 5716-00699748 | AV CAMEROS 178-180<br>POL IND EL SEQUERO<br>ARRUBAL LA RIOJA ES 26151 SPAIN | 1 |
| LEAR CORPORTION | 149708<br>GM CONTRACT ID: GM46326<br>START DATE: 2/1/2006 | 5716-00561815 | JEBB KIRKLAND<br>C/O US FARATHANE CORP<br>38000 MOUND RD<br>LOGAN, OH | 1 |
| LEAR CORP-TLAHUAC | 810001750<br>GM CONTRACT ID: GM42042<br>START DATE: 9/1/2001 | 5716-00560879 | BILL DUNLOP<br>AVENUE TLAHUAC# 6732<br>COL. SANTIAGO ZAPOTITLAN<br>DELEGACIAN TLHAUAC DF 30300 MEXICO | 1 |
| LEAR CORP-TLAHUAC | 810001750<br>GM CONTRACT ID: GM51316<br>START DATE: 6/23/2007 | 5716-00560880 | BILL DUNLOP<br>AVENUE TLAHUAC# 6732<br>COL. SANTIAGO ZAPOTITLAN<br>DELEGACIAN TLHAUAC DF 30300 MEXICO | 1 |
| LEAR CORP-TLAHUAC | 810001750<br>GM CONTRACT ID: GM51317<br>START DATE: 6/23/2007 | 5716-00560881 | BILL DUNLOP<br>AVENUE TLAHUAC# 6732<br>COL. SANTIAGO ZAPOTITLAN<br>RAMOS ARIZPE CZ 25190 MEXICO | 1 |
| LEAR CORP-TLAHUAC | GM CONTRACT ID: GM42042<br>START DATE: 9/1/2001 | 5716-01056961 | BILL DUNLOP<br>AVENUE TLAHUAC# 6732<br>COL. SANTIAGO ZAPOTITLAN<br>DELEGACIAN TLHAUAC  DF 30300 MEXICO | 1 |
| LEAR CORP-TLAHUAC | GM CONTRACT ID: GM51316<br>START DATE: 6/23/2007 | 5716-01057613 | BILL DUNLOP<br>AVENUE TLAHUAC# 6732<br>COL. SANTIAGO ZAPOTITLAN<br>DELEGACIAN TLHAUAC DF 30300 MEXICO | 1 |
| LEAR DELAWARE | GM CONTRACT ID: 000122682 | 5716-01223980 | 500 CENTERPOINT BLVD<br>NEW CASTLE, DE 19720 | 1 |
| LEAR DELAWARE | GM CONTRACT ID: 000118564 | 5716-01223979 | 500 CENTERPOINT BLVD<br>NEW CASTLE, DE 19720 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1NVH004<br>START DATE: 3/12/2007 | 5716-00638657 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1NVH005<br>START DATE: 5/8/2007 | 5716-00607458 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1NVH000<br>START DATE: 11/8/2006 | 5716-00695710 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1NVH001<br>START DATE: 12/13/2006 | 5716-00694014 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1VDB001 | 5716-01076342 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1NVH000 | 5716-01072677 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1N8T000<br>START DATE: 12/6/2006 | 5716-00645692 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1VDB000<br>START DATE: 3/15/2007 | 5716-00649986 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1NVH003<br>START DATE: 2/9/2007 | 5716-00638089 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1VDB001<br>START DATE: 4/30/2007 | 5716-00708560 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | GM CONTRACT ID: K1NVH002<br>START DATE: 12/14/2006 | 5716-00701264 | AVE LUIS DONALDO COLOSIO NO 126<br>LOPEZ MATEOS<br>SANTA CATARINA NL 66360 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR ELSIE DIVISION | 6556609<br>GM CONTRACT ID: GM53898<br>START DATE: 6/23/2007 | 5716-00563463 | AREATHA GLENN<br>LEAR CORPORATION<br>222 PARK AVE #1<br>CONCORD ON CANADA | 1 |
| LEAR ELSIE DIVISION | 6556609<br>GM CONTRACT ID: GM38701<br>START DATE: 9/1/2001 | 5716-00563460 | AREATHA GLENN<br>LEAR CORPORATION<br>222 PARK AVE #1<br>ELSIE, MI 48831 | 1 |
| LEAR ELSIE DIVISION | GM CONTRACT ID: GM38701<br>START DATE: 9/1/2001 | 5716-01057374 | AREATHA GLENN<br>LEAR CORPORATION<br>222 PARK AVE #1<br>ELSIE, MI 48831 | 1 |
| LEAR GREENCASTLE | 181190265<br>GM CONTRACT ID: GM43557<br>START DATE: 10/15/2002 | 5716-00568650 | JEBB KIRKLAND<br>750 S FILLMORE RD<br>MILWAUKEE, WI | 1 |
| LEAR HOLDINGS S.R.L. DE CV | 40650400<br>GM CONTRACT ID: GM50560<br>START DATE: 6/23/2007 | 5716-00563683 | BILL DUNLOP<br>MEXICAN OPERATIONS<br>301 N. CONCEPCION<br>MORGANFIELD, KY 42437 | 1 |
| LEAR HOLDINGS S.R.L. DE CV | 40650400<br>GM CONTRACT ID: GM39844<br>START DATE: 9/1/2001 | 5716-00563682 | BILL DUNLOP<br>301 N CONCEPCION ST<br>MEXICAN OPERATIONS<br>EL PASO, TX 79905-1604 | 1 |
| LEAR LORDSTOWN | GM CONTRACT ID: 000123266 | 5716-01223221 | 21557 TELEGRAPH ROAD<br>SOUTHFIELD, MI 48033 | 1 |
| LEAR MEXICAN TRIM OPERATIONS S | 589891725<br>GM CONTRACT ID: GM46874<br>START DATE: 9/14/2006 | 5716-00560962 | BILL DUNLOP<br>BLVD REPUBLICA NO 130<br>COL DESARROLLO IND RIO GRANDE<br>BERLIN, OH 44610 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RD7001<br>START DATE: 4/20/2009 | 5716-00605093 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QWH000<br>START DATE: 3/27/2009 | 5716-00600756 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1M5X001<br>START DATE: 1/15/2009 | 5716-00600753 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1PYJ000<br>START DATE: 2/24/2009 | 5716-00607173 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1L0P000<br>START DATE: 11/25/2008 | 5716-00597080 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MXG000<br>START DATE: 12/17/2008 | 5716-00596099 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1NKF000<br>START DATE: 1/26/2009 | 5716-00595695 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1PJL000<br>START DATE: 2/13/2009 | 5716-00636459 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QL5001<br>START DATE: 4/8/2009 | 5716-00615208 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1M30001<br>START DATE: 3/5/2009 | 5716-00608619 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RVW000<br>START DATE: 4/30/2009 | 5716-00617002 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1NJ7000<br>START DATE: 1/26/2009 | 5716-00612637 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1PY6000<br>START DATE: 2/24/2009 | 5716-00609127 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1L0P001<br>START DATE: 3/12/2009 | 5716-00605939 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MCN000<br>START DATE: 12/4/2008 | 5716-00612909 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QL6000<br>START DATE: 3/19/2009 | 5716-00688480 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1Q69000<br>START DATE: 4/8/2009 | 5716-00704645 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1NPU000<br>START DATE: 1/29/2009 | 5716-00691320 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1L0R000<br>START DATE: 11/25/2008 | 5716-00582816 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MCP000<br>START DATE: 12/10/2008 | 5716-00592940 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MXI000<br>START DATE: 12/17/2008 | 5716-00599704 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QI7001<br>START DATE: 4/22/2009 | 5716-00591930 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MMC000<br>START DATE: 12/17/2008 | 5716-00574980 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1PIL000<br>START DATE: 2/12/2009 | 5716-00582652 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RD7000<br>START DATE: 4/16/2009 | 5716-00579523 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MCP002<br>START DATE: 1/9/2009 | 5716-00584637 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1M7A001<br>START DATE: 4/7/2009 | 5716-00620430 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1LWJ001<br>START DATE: 12/4/2008 | 5716-00622472 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1NKM000<br>START DATE: 1/26/2009 | 5716-00617779 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1PIY000<br>START DATE: 2/12/2009 | 5716-00615926 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1L0Q001<br>START DATE: 3/12/2009 | 5716-00617678 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1NKJ000<br>START DATE: 1/26/2009 | 5716-00623977 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1SJS000 | 5716-01089187 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RPG000 | 5716-01088563 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1L0R001 | 5716-01085579 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QSR000 | 5716-01087828 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RPD000 | 5716-01088562 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1Q69000 | 5716-01087429 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1SP7000 | 5716-01089347 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1Q7D000 | 5716-01087454 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1NPU000 | 5716-01086484 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1SP8000 | 5716-01089348 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1SFS000 | 5716-01089030 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1M5X000 | 5716-01085825 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QI7000 | 5716-01087667 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QSA000 | 5716-01087821 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RRQ000 | 5716-01088607 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1Q69001 | 5716-01087430 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RVW001 | 5716-01088694 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QL6000 | 5716-01087722 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QSV000 START DATE: 3/24/2009 | 5716-00588593 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QYI000 START DATE: 3/31/2009 | 5716-00575265 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QSR001 START DATE: 4/8/2009 | 5716-00638091 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1LRJ000 START DATE: 11/12/2008 | 5716-00637350 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1LWJ000 START DATE: 11/18/2008 | 5716-00648608 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1Q96000 START DATE: 4/10/2009 | 5716-00648977 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MNU000 START DATE: 12/11/2008 | 5716-00657415 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1PNK000 START DATE: 2/17/2009 | 5716-00656878 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1M5X000 START DATE: 1/14/2009 | 5716-00690550 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1M2T000 START DATE: 1/13/2009 | 5716-00637871 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RRQ000 START DATE: 4/28/2009 | 5716-00699884 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1Q7D000 START DATE: 4/8/2009 | 5716-00696314 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1L7D000 START DATE: 12/11/2008 | 5716-00705458 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MCP001 START DATE: 12/16/2008 | 5716-00701851 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QSR000 START DATE: 3/24/2009 | 5716-00704083 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RPG000 START DATE: 4/27/2009 | 5716-00708153 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1Q69001 START DATE: 5/4/2009 | 5716-00699635 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1SXD000 START DATE: 5/28/2009 | 5716-01225953 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48034 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QI7000 START DATE: 3/17/2009 | 5716-00671889 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1M30000 START DATE: 1/8/2009 | 5716-00668588 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1LWM000 START DATE: 11/18/2008 | 5716-00678904 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1RPD000 START DATE: 4/27/2009 | 5716-00670507 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1L0R001 START DATE: 2/26/2009 | 5716-00677437 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1L0S000 START DATE: 11/25/2008 | 5716-00676872 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QSA000 START DATE: 3/24/2009 | 5716-00673331 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QL5000 START DATE: 3/19/2009 | 5716-00654120 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MR3000 START DATE: 12/15/2008 | 5716-00660042 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1Q7B000 START DATE: 4/8/2009 | 5716-00659073 | 21557 TELEGRAPH RD SOUTHFIELD, MI 48033-4248 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MCN002<br>START DATE: 1/9/2009 | 5716-00658610 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1LYU000<br>START DATE: 11/25/2008 | 5716-00662858 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MMC001<br>START DATE: 3/25/2009 | 5716-00665407 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1Q7E000<br>START DATE: 4/8/2009 | 5716-00632988 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1LQ2000<br>START DATE: 11/12/2008 | 5716-00622907 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1L0Q000<br>START DATE: 11/25/2008 | 5716-00631446 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1MCN001<br>START DATE: 12/16/2008 | 5716-00625713 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1M7A000<br>START DATE: 1/12/2009 | 5716-00627443 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR OPERATIONS CORP | GM CONTRACT ID: N1QSV001<br>START DATE: 4/7/2009 | 5716-00637893 | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI 48033-4248 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: K16XW000<br>START DATE: 10/25/2007 | 5716-00602194 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: K1MSY000<br>START DATE: 10/19/2006 | 5716-00600911 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1L13000<br>START DATE: 11/26/2008 | 5716-00612252 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: K1RLE000<br>START DATE: 1/10/2007 | 5716-00587000 | 3000 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3580 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1G3I000<br>START DATE: 5/29/2008 | 5716-00587260 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: K1NXX000<br>START DATE: 11/9/2006 | 5716-00594477 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: K1SVN000 | 5716-01074449 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: K16CD000<br>START DATE: 10/17/2007 | 5716-00574392 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1KR8001 | 5716-01085465 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003FW<br>START DATE: 1/21/2009 | 5716-00370510 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003FV<br>START DATE: 1/21/2009 | 5716-00370509 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003FR<br>START DATE: 1/21/2009 | 5716-00370508 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003FM<br>START DATE: 1/21/2009 | 5716-00370506 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003FL<br>START DATE: 1/21/2009 | 5716-00370505 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003F5<br>START DATE: 1/21/2009 | 5716-00370504 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003F4<br>START DATE: 1/21/2009 | 5716-00370503 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003FP<br>START DATE: 1/21/2009 | 5716-00370507 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DJ<br>START DATE: 1/1/2009 | 5716-00370493 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003X6<br>START DATE: 8/1/2007 | 5716-00370073 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003F1<br>START DATE: 1/21/2009 | 5716-00370501 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DZ<br>START DATE: 1/21/2009 | 5716-00370500 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DM<br>START DATE: 1/1/2009 | 5716-00370495 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DN<br>START DATE: 1/1/2009 | 5716-00370496 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DT<br>START DATE: 1/21/2009 | 5716-00370497 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DX<br>START DATE: 1/21/2009 | 5716-00370499 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003F2<br>START DATE: 1/21/2009 | 5716-00370502 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0035Z<br>START DATE: 6/14/2007 | 5716-00370420 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003X4<br>START DATE: 8/1/2007 | 5716-00370071 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DG<br>START DATE: 1/1/2009 | 5716-00370492 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003X2<br>START DATE: 8/1/2007 | 5716-00370070 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003WX<br>START DATE: 8/1/2007 | 5716-00370069 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003WG<br>START DATE: 4/30/2007 | 5716-00370068 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DV<br>START DATE: 1/21/2009 | 5716-00370498 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003WF<br>START DATE: 4/30/2007 | 5716-00370067 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003WC<br>START DATE: 4/30/2007 | 5716-00370066 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003WB<br>START DATE: 4/30/2007 | 5716-00370065 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: FMM003VD<br>START DATE: 2/28/2007 | 5716-00370064 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003VB<br>START DATE: 2/28/2007 | 5716-00370063 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003V9<br>START DATE: 2/28/2007 | 5716-00370062 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003D8<br>START DATE: 1/1/2009 | 5716-00370488 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003X5<br>START DATE: 8/1/2007 | 5716-00370072 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00324<br>START DATE: 4/20/2007 | 5716-00370412 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00360<br>START DATE: 6/14/2007 | 5716-00370421 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00362<br>START DATE: 6/14/2007 | 5716-00370422 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0033D<br>START DATE: 4/20/2007 | 5716-00370419 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00337<br>START DATE: 4/20/2007 | 5716-00370418 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00335<br>START DATE: 4/20/2007 | 5716-00370417 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00334<br>START DATE: 4/20/2007 | 5716-00370416 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00327<br>START DATE: 4/20/2007 | 5716-00370415 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00326<br>START DATE: 4/20/2007 | 5716-00370414 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DK<br>START DATE: 1/1/2009 | 5716-00370494 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: MNN00325<br>START DATE: 4/20/2007 | 5716-00370413 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DF<br>START DATE: 1/1/2009 | 5716-00370491 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003D7<br>START DATE: 1/1/2009 | 5716-00370487 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003C8<br>START DATE: 9/20/2008 | 5716-00370486 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BZ<br>START DATE: 9/20/2008 | 5716-00370484 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DC<br>START DATE: 1/1/2009 | 5716-00370490 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003DB<br>START DATE: 1/1/2009 | 5716-00370489 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003C7<br>START DATE: 9/20/2008 | 5716-00370485 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1KR8003<br>START DATE: 2/17/2009 | 5716-00643686 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1KR8002<br>START DATE: 2/2/2009 | 5716-00650656 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1LQ9000<br>START DATE: 11/11/2008 | 5716-00652980 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1KR8001<br>START DATE: 1/30/2009 | 5716-00682198 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: K1NU3000<br>START DATE: 11/8/2008 | 5716-00637181 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1KR8000<br>START DATE: 9/5/2008 | 5716-00634414 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1CXQ000<br>START DATE: 2/28/2008 | 5716-00639086 | 1789 ELLSWORTH BAILEY RD SW<br>WARREN, OH 44481-9731 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: MNN00381<br>START DATE: 9/11/2007 | 5716-00370441 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003XG<br>START DATE: 8/1/2007 | 5716-00370075 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZR<br>START DATE: 12/7/2007 | 5716-00370095 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037R<br>START DATE: 9/11/2007 | 5716-00370436 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037T<br>START DATE: 9/11/2007 | 5716-00370437 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037W<br>START DATE: 9/11/2007 | 5716-00370438 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZN<br>START DATE: 12/7/2007 | 5716-00370094 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00380<br>START DATE: 9/11/2007 | 5716-00370440 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003TV<br>START DATE: 10/25/2006 | 5716-00370060 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0046L<br>START DATE: 4/4/2009 | 5716-00370144 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00382<br>START DATE: 9/11/2007 | 5716-00370442 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00383<br>START DATE: 9/11/2007 | 5716-00370443 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00384<br>START DATE: 9/11/2007 | 5716-00370444 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00385<br>START DATE: 9/11/2007 | 5716-00370445 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00386<br>START DATE: 9/11/2007 | 5716-00370446 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037X<br>START DATE: 9/11/2007 | 5716-00370439 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0039N<br>START DATE: 9/20/2008 | 5716-00370468 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00396<br>START DATE: 2/7/2008 | 5716-00370460 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00398<br>START DATE: 2/7/2008 | 5716-00370461 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00399<br>START DATE: 2/7/2008 | 5716-00370462 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0039C<br>START DATE: 2/7/2008 | 5716-00370463 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0039D<br>START DATE: 2/7/2008 | 5716-00370464 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0039J<br>START DATE: 9/20/2008 | 5716-00370465 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003X8<br>START DATE: 8/1/2007 | 5716-00370074 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0039M<br>START DATE: 9/20/2008 | 5716-00370467 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003V7<br>START DATE: 2/28/2007 | 5716-00370061 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0039V<br>START DATE: 9/20/2008 | 5716-00370469 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003TC<br>START DATE: 10/25/2006 | 5716-00370056 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003TN<br>START DATE: 10/25/2006 | 5716-00370057 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003TR<br>START DATE: 10/25/2006 | 5716-00370058 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: FMM003TT<br>START DATE: 10/25/2006 | 5716-00370059 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00395<br>START DATE: 2/7/2008 | 5716-00370459 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0039K<br>START DATE: 9/20/2008 | 5716-00370466 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00472<br>START DATE: 4/4/2009 | 5716-00370148 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0047D<br>START DATE: 4/4/2009 | 5716-00370155 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0046F<br>START DATE: 4/4/2009 | 5716-00370140 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0046G<br>START DATE: 4/4/2009 | 5716-00370141 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0046J<br>START DATE: 4/4/2009 | 5716-00370142 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0046K<br>START DATE: 4/4/2009 | 5716-00370143 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00469<br>START DATE: 4/4/2009 | 5716-00370138 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0046R<br>START DATE: 4/4/2009 | 5716-00370147 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00468<br>START DATE: 4/4/2009 | 5716-00370137 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00473<br>START DATE: 4/4/2009 | 5716-00370149 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00474<br>START DATE: 4/4/2009 | 5716-00370150 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00476<br>START DATE: 4/4/2009 | 5716-00370151 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: FMM00477<br>START DATE: 4/4/2009 | 5716-00370152 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00478<br>START DATE: 4/4/2009 | 5716-00370153 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0046P<br>START DATE: 4/4/2009 | 5716-00370146 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0046N<br>START DATE: 4/4/2009 | 5716-00370145 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0031W<br>START DATE: 3/16/2007 | 5716-00370410 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: KBW005MK<br>START DATE: 1/9/2008 | 5716-00370292 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: KBW005MM<br>START DATE: 1/9/2008 | 5716-00370293 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: KBW005N7<br>START DATE: 1/9/2008 | 5716-00370294 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00310<br>START DATE: 3/16/2007 | 5716-00370406 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00315<br>START DATE: 3/16/2007 | 5716-00370407 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0046D<br>START DATE: 4/4/2009 | 5716-00370139 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0031V<br>START DATE: 3/16/2007 | 5716-00370409 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0048J<br>START DATE: 4/4/2009 | 5716-00370156 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0031Z<br>START DATE: 3/16/2007 | 5716-00370411 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00363<br>START DATE: 6/14/2007 | 5716-00370423 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: MNN00365 START DATE: 6/14/2007 | 5716-00370424 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003Z0 START DATE: 8/1/2007 | 5716-00370079 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003XN START DATE: 8/1/2007 | 5716-00370078 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003XM START DATE: 8/1/2007 | 5716-00370077 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00316 START DATE: 3/16/2007 | 5716-00370408 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0043J START DATE: 9/9/2008 | 5716-00370114 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0047C START DATE: 4/4/2009 | 5716-00370154 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00437 START DATE: 9/9/2008 | 5716-00370108 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00439 START DATE: 9/9/2008 | 5716-00370109 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0043C START DATE: 9/9/2008 | 5716-00370110 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0043D START DATE: 9/9/2008 | 5716-00370111 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00433 START DATE: 9/9/2008 | 5716-00370106 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0043H START DATE: 9/9/2008 | 5716-00370113 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0042Z START DATE: 9/9/2008 | 5716-00370105 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0043K START DATE: 9/9/2008 | 5716-00370115 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: FMM0044N<br>START DATE: 1/1/2009 | 5716-00370116 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00450<br>START DATE: 2/6/2009 | 5716-00370117 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00451<br>START DATE: 2/6/2009 | 5716-00370118 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00452<br>START DATE: 2/6/2009 | 5716-00370119 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00456<br>START DATE: 4/4/2009 | 5716-00370120 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0043F<br>START DATE: 9/9/2008 | 5716-00370112 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZZ<br>START DATE: 12/1/2007 | 5716-00370098 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0048K<br>START DATE: 4/4/2009 | 5716-00370157 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0048L<br>START DATE: 4/4/2009 | 5716-00370158 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: KBW00541<br>START DATE: 8/28/2007 | 5716-00370290 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: KBW005L7<br>START DATE: 1/9/2008 | 5716-00370291 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003XL<br>START DATE: 8/1/2007 | 5716-00370076 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00435<br>START DATE: 9/9/2008 | 5716-00370107 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZX<br>START DATE: 12/1/2007 | 5716-00370097 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00457<br>START DATE: 4/4/2009 | 5716-00370121 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: FMM00400 START DATE: 12/1/2007 | 5716-00370099 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00402 START DATE: 12/1/2007 | 5716-00370100 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00403 START DATE: 12/1/2007 | 5716-00370101 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00404 START DATE: 12/1/2007 | 5716-00370102 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0042M START DATE: 9/9/2008 | 5716-00370103 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0042P START DATE: 9/9/2008 | 5716-00370104 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZV START DATE: 12/7/2007 | 5716-00370096 | 340 N FENWAY DR FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BR START DATE: 9/20/2008 | 5716-00370481 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037G START DATE: 9/11/2007 | 5716-00370433 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037H START DATE: 9/11/2007 | 5716-00370434 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037J START DATE: 9/11/2007 | 5716-00370435 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003Z2 START DATE: 8/1/2007 | 5716-00370081 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BM START DATE: 9/20/2008 | 5716-00370479 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BK START DATE: 9/20/2008 | 5716-00370478 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BJ START DATE: 9/20/2008 | 5716-00370477 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BF<br>START DATE: 9/20/2008 | 5716-00370476 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BD<br>START DATE: 9/20/2008 | 5716-00370475 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003B2<br>START DATE: 9/20/2008 | 5716-00370473 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003Z8<br>START DATE: 12/7/2007 | 5716-00370085 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0039W<br>START DATE: 9/20/2008 | 5716-00370470 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037C<br>START DATE: 9/11/2007 | 5716-00370430 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BT<br>START DATE: 9/20/2008 | 5716-00370482 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BW<br>START DATE: 9/20/2008 | 5716-00370483 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZM<br>START DATE: 12/7/2007 | 5716-00370093 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZL<br>START DATE: 12/7/2007 | 5716-00370092 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZK<br>START DATE: 12/7/2007 | 5716-00370091 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZH<br>START DATE: 12/7/2007 | 5716-00370090 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003Z1<br>START DATE: 8/1/2007 | 5716-00370080 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003Z4<br>START DATE: 8/1/2007 | 5716-00370082 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003Z5<br>START DATE: 12/7/2007 | 5716-00370083 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEAR SEATING CORP | GM CONTRACT ID: FMM003Z7<br>START DATE: 12/7/2007 | 5716-00370084 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0039Z<br>START DATE: 9/20/2008 | 5716-00370471 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM002DW<br>START DATE: 3/6/2002 | 5716-00370050 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0045X<br>START DATE: 4/4/2009 | 5716-00370131 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0045W<br>START DATE: 4/4/2009 | 5716-00370130 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0045V<br>START DATE: 4/4/2009 | 5716-00370129 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0045P<br>START DATE: 4/4/2009 | 5716-00370128 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0045J<br>START DATE: 4/4/2009 | 5716-00370127 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003TB<br>START DATE: 10/25/2006 | 5716-00370055 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003T9<br>START DATE: 10/25/2006 | 5716-00370054 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003T7<br>START DATE: 10/25/2006 | 5716-00370053 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00460<br>START DATE: 4/4/2009 | 5716-00370132 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00461<br>START DATE: 4/4/2009 | 5716-00370133 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037F<br>START DATE: 9/11/2007 | 5716-00370432 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003MM<br>START DATE: 5/22/2006 | 5716-00370051 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: MNN0037D<br>START DATE: 9/11/2007 | 5716-00370431 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM002DV<br>START DATE: 3/6/2002 | 5716-00370049 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003BN<br>START DATE: 9/20/2008 | 5716-00370480 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00462<br>START DATE: 4/4/2009 | 5716-00370134 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00465<br>START DATE: 4/4/2009 | 5716-00370135 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00467<br>START DATE: 4/4/2009 | 5716-00370136 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00366<br>START DATE: 6/14/2007 | 5716-00370425 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00368<br>START DATE: 6/14/2007 | 5716-00370426 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00369<br>START DATE: 6/14/2007 | 5716-00370427 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0036C<br>START DATE: 6/14/2007 | 5716-00370428 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0036D<br>START DATE: 6/14/2007 | 5716-00370429 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003B0<br>START DATE: 9/20/2008 | 5716-00370472 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003N5<br>START DATE: 5/22/2006 | 5716-00370052 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0038J<br>START DATE: 9/11/2007 | 5716-00370451 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZD<br>START DATE: 12/7/2007 | 5716-00370088 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: MNN00387 START DATE: 9/11/2007 | 5716-00370447 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZC START DATE: 12/7/2007 | 5716-00370087 | 340 N FENWAY DR FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00459 START DATE: 4/4/2009 | 5716-00370123 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN003B3 START DATE: 9/20/2008 | 5716-00370474 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0045C START DATE: 4/4/2009 | 5716-00370125 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZB START DATE: 12/7/2007 | 5716-00370086 | 340 N FENWAY DR FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00388 START DATE: 9/11/2007 | 5716-00370448 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM003ZG START DATE: 12/7/2007 | 5716-00370089 | 340 N FENWAY DR FENTON, MI 48430-2650 | |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0038H START DATE: 9/11/2007 | 5716-00370450 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM00458 START DATE: 4/4/2009 | 5716-00370122 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0045D START DATE: 4/4/2009 | 5716-00370126 | 340 N FENWAY DR FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0038M START DATE: 9/11/2007 | 5716-00370452 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0038N START DATE: 9/11/2007 | 5716-00370453 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0038V START DATE: 2/7/2008 | 5716-00370454 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN0038W START DATE: 2/7/2008 | 5716-00370455 | 255 EDINGER RD WENTZVILLE, MO 63385-2803 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEAR SEATING CORP | GM CONTRACT ID: MNN0038Z<br>START DATE: 2/7/2008 | 5716-00370456 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00390<br>START DATE: 2/7/2008 | 5716-00370457 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00393<br>START DATE: 2/7/2008 | 5716-00370458 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: MNN00389<br>START DATE: 9/11/2007 | 5716-00370449 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: FMM0045B<br>START DATE: 4/4/2009 | 5716-00370124 | 340 N FENWAY DR<br>FENTON, MI 48430-2650 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: K16CD001<br>START DATE: 5/1/2008 | 5716-00694502 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: K16CD001 | 5716-01065615 | 3708 ENTERPRISE DR<br>JANESVILLE, WI 53546-8737 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: N1PBH000<br>START DATE: 2/9/2009 | 5716-00668609 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR SEATING CORP | GM CONTRACT ID: K1SVN000<br>START DATE: 1/31/2007 | 5716-00670874 | 255 EDINGER RD<br>WENTZVILLE, MO 63385-2803 | 1 |
| LEAR WAUSEON | GM CONTRACT ID: 000120853 | 5716-01221342 | 555 WEST LINFOOT<br>WAUSEON, OH 43567 | 1 |
| LECTRON PRODUCTS INC | GM CONTRACT ID: 000104115 | 5716-01223802 | 1400 SOUTH LIVERNOIS<br>ROCHESTER HILLS, MI 48308 | 1 |
| LEMFOERDER ELASTMETALL AG & CO. | GM CONTRACT ID: 000117350 | 5716-01223316 | 15811 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48167 | 1 |
| LEMFOERDER SCHALTUNGSYSTEME | 332614130<br>GM CONTRACT ID: GM41577<br>START DATE: 9/1/2001 | 5716-00571162 | M-C. SCHRAMM<br>SIEMENSSTR 4<br>DIEPHOLZ GERMANY | 1 |
| LEMFOERDER SCHALTUNGSYSTEME | 332614130<br>GM CONTRACT ID: GM48965<br>START DATE: 6/23/2007 | 5716-00571163 | M-C. SCHRAMM<br>SIEMENSSTR 4<br>DIEPHOLZ GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEMFOERDER SCHALTUNGSYSTEME | 332614130<br>GM CONTRACT ID: GM48970<br>START DATE: 6/23/2007 | 5716-00571164 | M-C. SCHRAMM<br>SIEMENSSTR 4<br>HARLOW ESSEX GREAT BRITAIN | 1 |
| LEMFORDER CORP | 37714441<br>GM CONTRACT ID: GM39255<br>START DATE: 9/1/2001 | 5716-00567540 | PAUL ZAREK<br>55 BAKER BLVD<br>BREWER, ME 04412-2254 | 1 |
| LEMFORDER CORP | 37714441<br>GM CONTRACT ID: GM53411<br>START DATE: 6/23/2007 | 5716-00567541 | PAUL ZAREK<br>55 BAKER BLVD<br>HAWESVILLE, KY 42348 | 1 |
| LEMFORDER SCHALTUNGSSYSTEME GMBH | GM CONTRACT ID: 000121163 | 5716-01223584 | SIEMENSSTRABE 4<br>DIEPHOLZ, | 1 |
| LEWISBURG SEATING SYSTEMS | GM CONTRACT ID: 000120606 | 5716-01221428 | 1801 CHILDRESS ROAD<br>LEWISBURG, TN 37091 | 1 |
| LEXAMAR | GM CONTRACT ID: 000114082 | 5716-01223605 | 600 WILSHIRE DR.<br>TROY, MI 48084 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K19XK001<br>START DATE: 3/4/2008 | 5716-00602858 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT005<br>START DATE: 3/27/2008 | 5716-00621474 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1K7R000<br>START DATE: 10/8/2008 | 5716-00631001 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K142P000<br>START DATE: 9/26/2007 | 5716-00695283 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1JX1001<br>START DATE: 8/14/2008 | 5716-00693273 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K19XK005<br>START DATE: 9/12/2008 | 5716-00578264 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K15CJ000<br>START DATE: 10/1/2007 | 5716-00592120 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1KRH001<br>START DATE: 9/29/2006 | 5716-00583473 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: K13DK003<br>START DATE: 12/3/2007 | 5716-00592676 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K16UA000<br>START DATE: 10/23/2007 | 5716-00603408 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K19XK002<br>START DATE: 4/4/2008 | 5716-00593313 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K15CJ002<br>START DATE: 4/15/2008 | 5716-00601845 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1V4L000 | 5716-01076160 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT012<br>START DATE: 5/20/2008 | 5716-00573263 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1S07000<br>START DATE: 2/2/2007 | 5716-00582647 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT010<br>START DATE: 5/8/2008 | 5716-00571822 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1JDN000<br>START DATE: 7/25/2008 | 5716-00577923 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1K7R001<br>START DATE: 12/5/2008 | 5716-00574014 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1KRH000<br>START DATE: 9/12/2006 | 5716-00624972 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1E5C000<br>START DATE: 4/14/2008 | 5716-00619553 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13DK000<br>START DATE: 8/30/2007 | 5716-00620624 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1R98000<br>START DATE: 2/6/2007 | 5716-00620713 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1JX1000 | 5716-01085089 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: N1JX1001 | 5716-01085090 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1E5D000 | 5716-01082129 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | 172593<br>GM CONTRACT ID: GM58458<br>START DATE: 6/13/2008 | 5716-00561190 | KIM BUNKE<br>C/O CREATIVE LIQUID COATING<br>2626 MARION DRIVE<br>HAMILTON, OH 45015 | 1 |
| LEXAMAR CORP | 172387<br>GM CONTRACT ID: GM58351<br>START DATE: 6/11/2008 | 5716-00561191 | JOE FUERST<br>C/O CREATIVE LIQUID COATING<br>2701 S. COLISEUM BLVD,STE 1284<br>CONCORDVILLE, PA 19331 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13DK004<br>START DATE: 1/9/2008 | 5716-00575582 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000BF<br>START DATE: 5/9/2006 | 5716-00379485 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000C0<br>START DATE: 8/31/2006 | 5716-00379486 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K19XK006 | 5716-01067416 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K15CJ001 | 5716-01065092 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K15CI000 | 5716-01065091 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1KRH003 | 5716-01069735 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13DK007 | 5716-01063175 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13DK006 | 5716-01063174 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13DK005 | 5716-01063173 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: K13DK002 | 5716-01063172 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1S01000 START DATE: 2/2/2007 | 5716-00641483 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1PK6000 START DATE: 2/16/2009 | 5716-00639936 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K142P001 START DATE: 1/2/2008 | 5716-00642945 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18SB000 START DATE: 12/3/2007 | 5716-00644903 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18SB001 START DATE: 12/7/2007 | 5716-00652208 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K19XK003 START DATE: 4/21/2008 | 5716-00660450 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT007 START DATE: 4/10/2008 | 5716-00653939 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13P0000 START DATE: 9/6/2007 | 5716-00663208 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K19XK006 START DATE: 1/15/2009 | 5716-00690237 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18Q6000 START DATE: 11/30/2007 | 5716-00690247 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1E5D000 START DATE: 4/14/2008 | 5716-00690300 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1V4L000 START DATE: 3/29/2008 | 5716-00684675 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1JX1000 START DATE: 8/7/2008 | 5716-00678021 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13DK006 START DATE: 1/23/2008 | 5716-00688014 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: K13DK005<br>START DATE: 1/14/2008 | 5716-00687044 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT011<br>START DATE: 5/13/2008 | 5716-00630080 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT000<br>START DATE: 11/26/2007 | 5716-00628890 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT001<br>START DATE: 12/6/2007 | 5716-00638077 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT003<br>START DATE: 2/8/2008 | 5716-00641850 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT015<br>START DATE: 9/3/2008 | 5716-00650516 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13P0002<br>START DATE: 3/14/2008 | 5716-00638329 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001H2<br>START DATE: 8/27/2008 | 5716-00379606 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001H0<br>START DATE: 8/27/2008 | 5716-00379604 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DH<br>START DATE: 8/31/2006 | 5716-00379504 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HD<br>START DATE: 12/12/2008 | 5716-00379608 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001H1<br>START DATE: 8/27/2008 | 5716-00379605 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00074<br>START DATE: 8/31/2006 | 5716-00379475 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HR<br>START DATE: 10/9/2007 | 5716-00379543 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001GZ<br>START DATE: 8/27/2008 | 5716-00379603 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB001M4<br>START DATE: 2/15/2009 | 5716-00379640 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HF<br>START DATE: 12/12/2008 | 5716-00379609 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001LP<br>START DATE: 2/15/2009 | 5716-00379637 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001H3<br>START DATE: 8/27/2008 | 5716-00379607 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HM<br>START DATE: 10/9/2007 | 5716-00379541 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HL<br>START DATE: 10/9/2007 | 5716-00379540 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HJ<br>START DATE: 10/9/2007 | 5716-00379539 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HP<br>START DATE: 10/9/2007 | 5716-00379542 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001LD<br>START DATE: 2/15/2009 | 5716-00379632 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001LR<br>START DATE: 2/15/2009 | 5716-00379638 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001LN<br>START DATE: 2/15/2009 | 5716-00379636 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001LM<br>START DATE: 2/15/2009 | 5716-00379635 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001PG<br>START DATE: 2/8/2009 | 5716-00379664 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001PH<br>START DATE: 2/8/2009 | 5716-00379665 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001LT<br>START DATE: 2/15/2009 | 5716-00379639 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB001GX START DATE: 8/27/2008 | 5716-00379602 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00092 START DATE: 8/31/2006 | 5716-00379476 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001LF START DATE: 2/15/2009 | 5716-00379633 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001LL START DATE: 2/15/2009 | 5716-00379634 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001G8 START DATE: 7/20/2008 | 5716-00379599 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001NG START DATE: 2/8/2009 | 5716-00379652 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001G9 START DATE: 7/20/2008 | 5716-00379600 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001NH START DATE: 2/8/2009 | 5716-00379653 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001NL START DATE: 2/8/2009 | 5716-00379654 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001GJ START DATE: 7/6/2008 | 5716-00379601 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HG START DATE: 12/12/2008 | 5716-00379610 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13P0001 | 5716-01063940 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13P0001 START DATE: 1/2/2008 | 5716-00708789 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K19XK000 START DATE: 12/20/2007 | 5716-00700391 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT013 START DATE: 7/25/2008 | 5716-00698004 | 100 LEXAMAR DR BOYNE CITY, MI 49712-9799 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: K13DK002<br>START DATE: 11/1/2007 | 5716-00701364 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13DK007<br>START DATE: 4/25/2008 | 5716-00703197 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001NM<br>START DATE: 2/8/2009 | 5716-00379655 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DJ<br>START DATE: 8/31/2006 | 5716-00379505 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DK<br>START DATE: 8/31/2006 | 5716-00379506 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DL<br>START DATE: 8/31/2006 | 5716-00379507 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DM<br>START DATE: 8/31/2006 | 5716-00379508 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000F6<br>START DATE: 8/31/2006 | 5716-00379521 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000FJ<br>START DATE: 9/27/2006 | 5716-00379523 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000FL<br>START DATE: 9/27/2006 | 5716-00379525 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000FV<br>START DATE: 9/27/2006 | 5716-00379527 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001P4<br>START DATE: 2/8/2009 | 5716-00379658 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001NC<br>START DATE: 2/8/2009 | 5716-00379651 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001NB<br>START DATE: 2/8/2009 | 5716-00379650 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001N9<br>START DATE: 2/8/2009 | 5716-00379649 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB000BD<br>START DATE: 5/9/2006 | 5716-00379484 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0009T<br>START DATE: 8/31/2006 | 5716-00379483 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0009R<br>START DATE: 8/31/2006 | 5716-00379482 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0099<br>START DATE: 8/31/2006 | 5716-00379481 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0098<br>START DATE: 8/31/2006 | 5716-00379480 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001M5<br>START DATE: 2/15/2009 | 5716-00379641 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001M6<br>START DATE: 2/15/2009 | 5716-00379642 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000FM<br>START DATE: 9/27/2006 | 5716-00379526 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0093<br>START DATE: 8/31/2006 | 5716-00379477 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DF<br>START DATE: 8/31/2006 | 5716-00379502 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DG<br>START DATE: 8/31/2006 | 5716-00379503 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000D4<br>START DATE: 8/31/2006 | 5716-00379500 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000D3<br>START DATE: 8/31/2006 | 5716-00379499 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000D0<br>START DATE: 8/31/2006 | 5716-00379498 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000CZ<br>START DATE: 8/31/2006 | 5716-00379497 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB000CX<br>START DATE: 8/31/2006 | 5716-00379496 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000CW<br>START DATE: 8/31/2006 | 5716-00379495 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000CV<br>START DATE: 8/31/2006 | 5716-00379494 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001NR<br>START DATE: 2/8/2009 | 5716-00379656 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000CR<br>START DATE: 8/31/2006 | 5716-00379492 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001NT<br>START DATE: 2/8/2009 | 5716-00379657 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00094<br>START DATE: 8/31/2006 | 5716-00379478 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00095<br>START DATE: 8/31/2006 | 5716-00379479 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000FK<br>START DATE: 9/27/2006 | 5716-00379524 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001M7<br>START DATE: 2/15/2009 | 5716-00379643 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001PF<br>START DATE: 2/8/2009 | 5716-00379663 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001PD<br>START DATE: 2/8/2009 | 5716-00379662 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001PC<br>START DATE: 2/8/2009 | 5716-00379661 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001PB<br>START DATE: 2/8/2009 | 5716-00379660 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001P5<br>START DATE: 2/8/2009 | 5716-00379659 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB000D9<br>START DATE: 8/31/2006 | 5716-00379501 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000CT<br>START DATE: 8/31/2006 | 5716-00379493 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HW<br>START DATE: 10/9/2007 | 5716-00379546 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DR<br>START DATE: 8/31/2006 | 5716-00379511 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DT<br>START DATE: 8/31/2006 | 5716-00379512 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DV<br>START DATE: 8/31/2006 | 5716-00379513 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DZ<br>START DATE: 8/31/2006 | 5716-00379514 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000F0<br>START DATE: 8/31/2006 | 5716-00379515 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000F1<br>START DATE: 8/31/2006 | 5716-00379516 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000F2<br>START DATE: 8/31/2006 | 5716-00379517 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000F3<br>START DATE: 8/31/2006 | 5716-00379518 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000F4<br>START DATE: 8/31/2006 | 5716-00379519 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000F5<br>START DATE: 8/31/2006 | 5716-00379520 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001N5<br>START DATE: 2/8/2009 | 5716-00379647 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001N8<br>START DATE: 2/8/2009 | 5716-00379648 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| LEXAMAR CORP | GM CONTRACT ID: FPB000DP<br>START DATE: 8/31/2006 | 5716-00379510 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HV<br>START DATE: 10/9/2007 | 5716-00379545 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001KZ<br>START DATE: 2/15/2009 | 5716-00379625 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001KW<br>START DATE: 2/15/2009 | 5716-00379623 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001KX<br>START DATE: 2/15/2009 | 5716-00379624 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001L2<br>START DATE: 2/15/2009 | 5716-00379626 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001L4<br>START DATE: 2/15/2009 | 5716-00379628 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001L5<br>START DATE: 2/15/2009 | 5716-00379629 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001L6<br>START DATE: 2/15/2009 | 5716-00379630 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001L7<br>START DATE: 2/15/2009 | 5716-00379631 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000F7<br>START DATE: 8/31/2006 | 5716-00379522 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HX<br>START DATE: 10/9/2007 | 5716-00379547 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000J2<br>START DATE: 1/11/2008 | 5716-00379548 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000J3<br>START DATE: 1/11/2008 | 5716-00379549 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000J4<br>START DATE: 1/11/2008 | 5716-00379550 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB000HT<br>START DATE: 10/9/2007 | 5716-00379544 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001N4<br>START DATE: 2/8/2009 | 5716-00379646 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001N3<br>START DATE: 2/8/2009 | 5716-00379645 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001N2<br>START DATE: 2/8/2009 | 5716-00379644 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001L3<br>START DATE: 2/15/2009 | 5716-00379627 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000DN<br>START DATE: 8/31/2006 | 5716-00379509 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JD<br>START DATE: 10/9/2007 | 5716-00379558 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0016W<br>START DATE: 6/1/2008 | 5716-00379584 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001FP<br>START DATE: 7/20/2008 | 5716-00379598 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000K1<br>START DATE: 1/14/2008 | 5716-00379570 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000K2<br>START DATE: 1/14/2008 | 5716-00379571 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000K5<br>START DATE: 1/14/2008 | 5716-00379572 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000K6<br>START DATE: 1/14/2008 | 5716-00379573 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000K9<br>START DATE: 6/30/2008 | 5716-00379574 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000P7<br>START DATE: 6/22/2008 | 5716-00379575 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB000P8<br>START DATE: 6/22/2008 | 5716-00379576 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00104<br>START DATE: 7/20/2008 | 5716-00379577 | 2901 S CANAL RD<br>LANSING, MI 48917-8594 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00105<br>START DATE: 7/20/2008 | 5716-00379578 | 2901 S CANAL RD<br>LANSING, MI 48917-8594 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0010C<br>START DATE: 6/22/2008 | 5716-00379579 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0012X<br>START DATE: 6/22/2008 | 5716-00379580 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0012Z<br>START DATE: 6/22/2008 | 5716-00379581 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JZ<br>START DATE: 1/14/2008 | 5716-00379568 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00185<br>START DATE: 7/20/2008 | 5716-00379590 | 2901 S CANAL RD<br>LANSING, MI 48917-8594 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001FN<br>START DATE: 7/20/2008 | 5716-00379597 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001F9<br>START DATE: 7/20/2008 | 5716-00379596 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001F8<br>START DATE: 7/20/2008 | 5716-00379595 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001DP<br>START DATE: 7/20/2008 | 5716-00379594 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001DN<br>START DATE: 7/20/2008 | 5716-00379593 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0013N<br>START DATE: 6/22/2008 | 5716-00379582 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0018V<br>START DATE: 7/20/2008 | 5716-00379591 | 2901 S CANAL RD<br>LANSING, MI 48917-8594 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB0013P<br>START DATE: 6/22/2008 | 5716-00379583 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00184<br>START DATE: 7/20/2008 | 5716-00379589 | 2901 S CANAL RD<br>LANSING, MI 48917-8594 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0017W<br>START DATE: 7/20/2008 | 5716-00379588 | 2901 S CANAL RD<br>LANSING, MI 48917-8594 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0017V<br>START DATE: 7/20/2008 | 5716-00379587 | 2901 S CANAL RD<br>LANSING, MI 48917-8594 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00173<br>START DATE: 6/22/2008 | 5716-00379586 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB00172<br>START DATE: 6/22/2008 | 5716-00379585 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JX<br>START DATE: 1/14/2008 | 5716-00379567 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB0018W<br>START DATE: 7/20/2008 | 5716-00379592 | 2901 S CANAL RD<br>LANSING, MI 48917-8594 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HF<br>START DATE: 8/24/2007 | 5716-00379538 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000C1<br>START DATE: 8/31/2006 | 5716-00379487 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000C2<br>START DATE: 8/31/2006 | 5716-00379488 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000C5<br>START DATE: 8/31/2006 | 5716-00379489 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000C6<br>START DATE: 8/31/2006 | 5716-00379490 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000CP<br>START DATE: 8/31/2006 | 5716-00379491 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000FW<br>START DATE: 9/27/2006 | 5716-00379528 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB000G8<br>START DATE: 9/27/2006 | 5716-00379529 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000G9<br>START DATE: 9/27/2006 | 5716-00379530 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000GB<br>START DATE: 9/27/2006 | 5716-00379531 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000GC<br>START DATE: 9/27/2006 | 5716-00379532 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000GJ<br>START DATE: 9/27/2006 | 5716-00379533 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000GK<br>START DATE: 9/27/2006 | 5716-00379534 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000H6<br>START DATE: 5/1/2007 | 5716-00379535 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000K0<br>START DATE: 1/14/2008 | 5716-00379569 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JB<br>START DATE: 10/9/2007 | 5716-00379556 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JW<br>START DATE: 1/14/2008 | 5716-00379566 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JV<br>START DATE: 1/14/2008 | 5716-00379565 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JT<br>START DATE: 1/14/2008 | 5716-00379564 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JR<br>START DATE: 5/11/2007 | 5716-00379563 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JJ<br>START DATE: 10/9/2007 | 5716-00379561 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000H9<br>START DATE: 10/9/2007 | 5716-00379536 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB000JC<br>START DATE: 10/9/2007 | 5716-00379557 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000HD<br>START DATE: 8/24/2007 | 5716-00379537 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000J9<br>START DATE: 1/11/2008 | 5716-00379555 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000J8<br>START DATE: 1/11/2008 | 5716-00379554 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000J7<br>START DATE: 1/14/2008 | 5716-00379553 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000J6<br>START DATE: 1/14/2008 | 5716-00379552 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000J5<br>START DATE: 1/11/2008 | 5716-00379551 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JP<br>START DATE: 5/11/2007 | 5716-00379562 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JH<br>START DATE: 10/9/2007 | 5716-00379560 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HX<br>START DATE: 12/12/2008 | 5716-00379618 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HH<br>START DATE: 12/12/2008 | 5716-00379611 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001KV<br>START DATE: 2/15/2009 | 5716-00379622 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001KT<br>START DATE: 2/15/2009 | 5716-00379621 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001KR<br>START DATE: 2/15/2009 | 5716-00379620 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB000JG<br>START DATE: 10/9/2007 | 5716-00379559 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: FPB001HZ<br>START DATE: 12/12/2008 | 5716-00379619 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HW<br>START DATE: 12/12/2008 | 5716-00379617 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HV<br>START DATE: 12/12/2008 | 5716-00379616 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HM<br>START DATE: 12/12/2008 | 5716-00379615 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HL<br>START DATE: 12/12/2008 | 5716-00379614 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HK<br>START DATE: 12/12/2008 | 5716-00379613 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: FPB001HJ<br>START DATE: 12/12/2008 | 5716-00379612 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT006 | 5716-01066751 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18Q6001 | 5716-01066834 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT013 | 5716-01066752 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT002 | 5716-01066750 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K142P000 | 5716-01064272 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT008<br>START DATE: 5/1/2008 | 5716-00669174 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1JDN001<br>START DATE: 8/26/2008 | 5716-00668333 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1KRH003<br>START DATE: 1/12/2007 | 5716-00675032 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORP | GM CONTRACT ID: K18HT002<br>START DATE: 1/18/2008 | 5716-00670024 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K15CJ001<br>START DATE: 1/4/2008 | 5716-00678429 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K15CI000<br>START DATE: 10/1/2007 | 5716-00674217 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18Q6001<br>START DATE: 12/5/2007 | 5716-00677323 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT006<br>START DATE: 4/8/2008 | 5716-00674464 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13P0003<br>START DATE: 4/24/2008 | 5716-00654754 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT004<br>START DATE: 2/18/2008 | 5716-00659547 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K19XK004<br>START DATE: 5/27/2008 | 5716-00667141 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT009<br>START DATE: 5/7/2008 | 5716-00662678 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K13DK001<br>START DATE: 9/25/2007 | 5716-00663523 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K18HT014<br>START DATE: 8/14/2008 | 5716-00626290 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: N1PK6001<br>START DATE: 4/6/2009 | 5716-00624371 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K16UA001<br>START DATE: 12/17/2007 | 5716-00620537 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORP | GM CONTRACT ID: K1KRH002<br>START DATE: 10/18/2006 | 5716-00638981 | 100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORPORATION | 118730472<br>GM CONTRACT ID: GM41687<br>START DATE: 9/1/2001 | 5716-00571225 | LAURIE CURRAN<br>100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LEXAMAR CORPORATION | 118730472<br>GM CONTRACT ID: GM56305<br>START DATE: 7/21/2007 | 5716-00571227 | LAURIE CURRAN<br>100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORPORATION | 118730472<br>GM CONTRACT ID: GM56302<br>START DATE: 7/21/2007 | 5716-00571226 | LAURIE CURRAN<br>100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORPORATION | 118730472<br>GM CONTRACT ID: GM41686<br>START DATE: 9/1/2001 | 5716-00571224 | LAURIE CURRAN<br>100 LEXAMAR DR<br>BOYNE CITY, MI 49712-9799 | 1 |
| LEXAMAR CORPORATION | 118730472<br>GM CONTRACT ID: GM56308<br>START DATE: 7/21/2007 | 5716-00571228 | LAURIE CURRAN<br>100 LEXAMAR DRIVE<br>PUEBLA PU 72260 MEXICO | 1 |
| LG CHEM LTD | GM CONTRACT ID: 2FC30000<br>START DATE: 5/29/2009 | 5716-01108966 | 16/F LG TWIN TOWER 20 YOIDO-DONG<br>SEOUL KR 150-721 KOREA (REP) | |
| LG ELECTRONICS (KUNSHAN) COMPUTER | GM CONTRACT ID: 1TD6000R<br>START DATE: 7/1/2008 | 5716-00501057 | NO 88 QIANJIN (E) RD<br>KUNSAN CITY JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | |
| LG ELECTRONICS (KUNSHAN) COMPUTER | GM CONTRACT ID: 1TD6000X<br>START DATE: 11/28/2008 | 5716-00501059 | NO 88 QIANJIN (E) RD<br>KUNSAN CITY JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | |
| LG ELECTRONICS (KUNSHAN) COMPUTER | GM CONTRACT ID: 1TD6000Z<br>START DATE: 11/28/2008 | 5716-00501060 | NO 88 QIANJIN (E) RD<br>KUNSAN CITY JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | |
| LG ELECTRONICS (KUNSHAN) COMPUTER | GM CONTRACT ID: 1TD6000T<br>START DATE: 7/1/2008 | 5716-00501058 | NO 88 QIANJIN (E) RD<br>KUNSAN CITY JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | |
| LG ELECTRONICS INC | GM CONTRACT ID: 1TD6001D<br>START DATE: 5/21/2009 | 5716-00924648 | LG TWIN TOWER 20 YOIDO DONG<br>SEOUL 150-875 KOREA (REP) | |
| LG ELECTRONICS INC | GM CONTRACT ID: 1TD6001F<br>START DATE: 5/21/2009 | 5716-00924649 | LG TWIN TOWER 20 YOIDO DONG<br>SEOUL 150-875 KOREA (REP) | |
| LG ELECTRONICS INC | GM CONTRACT ID: 1TD60006<br>START DATE: 10/18/2007 | 5716-00924625 | LG TWIN TOWER 20 YOIDO DONG<br>SEOUL 150-875 KOREA (REP) | |
| LINCOLN INDUSTRIAL CORP | GM CONTRACT ID: 05D80000<br>START DATE: 8/29/1999 | 5716-00360689 | 1 LINCOLN WAY<br>SAINT LOUIS, MO 63120-1508 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE GMBH | GM CONTRACT ID: 000117029 | 5716-01223589 | ALTENHASSLAUER WEG  5 - 7<br>GELNHAUSEN,  63571 | 1 |
| LITENS AUTOMOTIVE GMBH | 341064855<br>GM CONTRACT ID: GM48978<br>START DATE: 6/23/2007 | 5716-00563570 | MARTIN GEISSLER<br>MAGNA<br>HAILER ALTENHASSLAUER WEG 5-7<br>MEXICALLI BJ 21210 MEXICO | 1 |
| LITENS AUTOMOTIVE GMBH | 341064855<br>GM CONTRACT ID: GM41594<br>START DATE: 9/1/2001 | 5716-00563569 | MARTIN GEISSLER<br>MAGNA<br>HAILER ALTENHASSLAUER WEG 5-7<br>GELNHAUSEN GERMANY | 1 |
| LITENS AUTOMOTIVE INC. | 255302564<br>GM CONTRACT ID: GM47755<br>START DATE: 6/23/2007 | 5716-00563506 | MICHAEL CHAPMAN<br>LITENS AUTOMOTIVE PARTNERSHIP<br>150 COURTLAND AVE.<br>WINDSOR ON CANADA | 1 |
| LITENS AUTOMOTIVE INC. | 255302564<br>GM CONTRACT ID: GM43465<br>START DATE: 9/2/2001 | 5716-00563505 | MICHAEL CHAPMAN<br>LITENS AUTOMOTIVE PARTNERSHIP<br>150 COURTLAND AVE.<br>CONCORD ON CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXBPC000 | 5716-01094941 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7NN000 | 5716-01091946 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCL2000 | 5716-01095275 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXH31000 | 5716-01097043 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7FL000 | 5716-01091862 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXECY000 | 5716-01096068 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXYL2001 | 5716-01093809 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXWQH000 | 5716-01093368 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXGQ000 | 5716-01093540 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXBH000 | 5716-01093501 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXGN002 | 5716-01093539 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCNQ002 | 5716-01095307 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCNQ001 | 5716-01095306 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXX3E000 | 5716-01093446 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7KV001 | 5716-01091906 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXC4H000 | 5716-01095106 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXJLV000 | 5716-01098062 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZ7W001 | 5716-01093968 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX6DL000 | 5716-01091464 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX9S2000 | 5716-01092596 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXV18000 | 5716-01093101 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5MK000 | 5716-01091193 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXI28001 | 5716-01097325 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXYYM000 | 5716-01093899 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXVLH000 | 5716-01093163 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX8DN000 | 5716-01092188 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZ7W002 | 5716-01093969 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXE3J000 | 5716-01095946 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX8G5000 | 5716-01092217 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXB8B000 | 5716-01094808 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXX03001 | 5716-01093423 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX9F8000 | 5716-01092472 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZWW000 | 5716-01094132 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXE3D001 | 5716-01095944 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXD4E000 | 5716-01095498 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXE3D000 | 5716-01095943 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: 000122238 | 5716-01222022 | 730 ROWTREE DAIRY RD WOODBRIDGE, ON L4L 5 | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2LD001 START DATE: 12/5/2006 | 5716-00601097 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXIKM001<br>START DATE: 2/27/2009 | 5716-00608089 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0M3001<br>START DATE: 11/1/2006 | 5716-00593935 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZMY000<br>START DATE: 7/26/2006 | 5716-00607463 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX253000<br>START DATE: 12/20/2006 | 5716-00600640 | 150 COURTLAND AVE<br>CONCORD ON L4K 3T6 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0H3001<br>START DATE: 9/20/2006 | 5716-00599281 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX23H000<br>START DATE: 12/18/2006 | 5716-00596473 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXX3E002<br>START DATE: 7/27/2006 | 5716-00601348 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXG23000<br>START DATE: 10/6/2008 | 5716-00598324 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7MC000<br>START DATE: 6/25/2007 | 5716-00602839 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0H4000<br>START DATE: 8/30/2006 | 5716-00602025 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3GQ001<br>START DATE: 1/18/2007 | 5716-00609998 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXV4T000<br>START DATE: 2/8/2006 | 5716-00610507 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXEAW001<br>START DATE: 5/13/2008 | 5716-00614244 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXB32000<br>START DATE: 1/29/2008 | 5716-00613881 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZ5D000<br>START DATE: 8/14/2006 | 5716-00610282 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXGN003 START DATE: 5/2/2006 | 5716-00614782 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXU8L000 START DATE: 12/9/2005 | 5716-00607308 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX94C000 START DATE: 10/19/2007 | 5716-00606404 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX8HW001 START DATE: 8/9/2007 | 5716-00604758 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX607001 START DATE: 6/6/2007 | 5716-00695075 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXYYM000 START DATE: 6/15/2006 | 5716-00704822 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX4PA000 START DATE: 3/2/2007 | 5716-00694127 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZWW000 START DATE: 8/2/2006 | 5716-00699083 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX253001 START DATE: 5/4/2007 | 5716-00693639 | 150 COURTLAND AVE CONCORD ON L4K 3T6 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXE3J000 START DATE: 6/16/2008 | 5716-00698405 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX12L000 START DATE: 11/1/2006 | 5716-00688892 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCNQ002 START DATE: 3/10/2008 | 5716-00689748 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXD4E000 START DATE: 4/28/2008 | 5716-00693239 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXWQH000 START DATE: 3/8/2006 | 5716-00686782 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXIPJ000 START DATE: 3/4/2009 | 5716-00588765 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3RD000<br>START DATE: 1/23/2007 | 5716-00588711 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXYXF000<br>START DATE: 6/14/2006 | 5716-00587019 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0N3000<br>START DATE: 9/7/2006 | 5716-00580353 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2N3000<br>START DATE: 11/30/2006 | 5716-00583050 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0LZ000<br>START DATE: 9/5/2006 | 5716-00592498 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0M3000<br>START DATE: 9/7/2006 | 5716-00586113 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXDTM000<br>START DATE: 4/15/2008 | 5716-00581734 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXAGI000<br>START DATE: 10/31/2007 | 5716-00592307 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXVLH001<br>START DATE: 1/19/2006 | 5716-00578908 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX342000<br>START DATE: 2/8/2007 | 5716-00582688 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX38N001<br>START DATE: 2/15/2007 | 5716-00593251 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXFR7000<br>START DATE: 7/28/2008 | 5716-00586505 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXIKM000<br>START DATE: 2/26/2009 | 5716-00593530 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3GQ000<br>START DATE: 1/10/2007 | 5716-00587127 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXD3X001<br>START DATE: 5/14/2008 | 5716-00589015 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXIPJ001<br>START DATE: 4/21/2009 | 5716-00581097 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5HE000<br>START DATE: 3/29/2007 | 5716-00585565 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXI28000<br>START DATE: 3/26/2009 | 5716-00589141 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXBH001<br>START DATE: 4/28/2006 | 5716-00581515 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXD3X000<br>START DATE: 4/28/2008 | 5716-00581972 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5F1001<br>START DATE: 4/4/2007 | 5716-00583941 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXU65000<br>START DATE: 12/7/2005 | 5716-00581851 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX6X6000<br>START DATE: 5/29/2007 | 5716-00586998 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7KV000<br>START DATE: 6/22/2007 | 5716-00591284 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCL2002<br>START DATE: 3/12/2008 | 5716-00588240 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXEHJ002<br>START DATE: 6/11/2008 | 5716-00589851 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXGFW000<br>START DATE: 9/8/2008 | 5716-00587822 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXF2Z001<br>START DATE: 8/18/2008 | 5716-00593424 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXDTM001<br>START DATE: 4/28/2008 | 5716-00591260 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXEHJ001<br>START DATE: 5/27/2008 | 5716-00591853 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXGEF001<br>START DATE: 9/8/2008 | 5716-00594474 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0N3001<br>START DATE: 9/19/2006 | 5716-00600270 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXBV2001<br>START DATE: 2/13/2008 | 5716-00592149 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2E4000<br>START DATE: 11/17/2006 | 5716-00601110 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXYKD000<br>START DATE: 5/30/2006 | 5716-00593453 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2J9001<br>START DATE: 11/28/2006 | 5716-00595957 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX23U000<br>START DATE: 12/18/2006 | 5716-00598834 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX44V001<br>START DATE: 3/28/2007 | 5716-00599506 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0EN000<br>START DATE: 8/24/2006 | 5716-00591898 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7QE000<br>START DATE: 6/26/2007 | 5716-00595960 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3KV000<br>START DATE: 1/16/2007 | 5716-00572254 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5F1000<br>START DATE: 3/28/2007 | 5716-00587744 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXY56000<br>START DATE: 6/27/2006 | 5716-00576208 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXEAW000<br>START DATE: 5/7/2008 | 5716-00576314 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXYL2000<br>START DATE: 6/1/2006 | 5716-00588627 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCNQ000<br>START DATE: 2/20/2008 | 5716-00574798 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXY4D000<br>START DATE: 6/26/2006 | 5716-00572829 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX29R000<br>START DATE: 1/3/2007 | 5716-00576250 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2XM000<br>START DATE: 12/13/2006 | 5716-00575641 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | 240947622<br>GM CONTRACT ID: GM44419<br>START DATE: 11/1/2003 | 5716-00570799 | MIKE CHAPMAN<br>730 ROWNTREE DAIRY ROAD<br>WOODBRIDGE ON CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | 240947622<br>GM CONTRACT ID: GM47422<br>START DATE: 6/23/2007 | 5716-00570801 | MIKE CHAPMAN<br>730 ROWNTREE DAIRY ROAD<br>ALLENTOWN, PA 18106 | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXX3E001<br>START DATE: 6/16/2006 | 5716-00579487 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | 240947622<br>GM CONTRACT ID: GM47418<br>START DATE: 6/23/2007 | 5716-00570800 | MIKE CHAPMAN<br>730 ROWNTREE DAIRY ROAD<br>WOODBRIDGE ON CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX4CA000<br>START DATE: 2/15/2007 | 5716-00571486 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX4AE000<br>START DATE: 2/14/2007 | 5716-00579677 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXAB3001<br>START DATE: 10/31/2007 | 5716-00578740 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXIKM002<br>START DATE: 3/19/2007 | 5716-00577564 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0H3000<br>START DATE: 8/30/2006 | 5716-00575788 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXF83000<br>START DATE: 8/25/2008 | 5716-00585479 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXUZX000 START DATE: 11/30/2005 | 5716-00575279 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXF2Z000 START DATE: 8/14/2008 | 5716-00574662 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXEHJ000 START DATE: 5/15/2008 | 5716-00574429 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX08G000 START DATE: 9/28/2006 | 5716-00577589 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXGN000 START DATE: 4/12/2006 | 5716-00579725 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2IB000 START DATE: 11/21/2006 | 5716-00579092 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXA0U000 START DATE: 11/28/2007 | 5716-00623387 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXDVT000 START DATE: 4/17/2008 | 5716-00632244 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXX03000 START DATE: 5/8/2006 | 5716-00615739 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0WV000 START DATE: 9/15/2006 | 5716-00621593 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXBNM001 START DATE: 1/23/2008 | 5716-00618375 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX23U001 START DATE: 1/9/2007 | 5716-00616948 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX29F000 START DATE: 1/3/2007 | 5716-00616294 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXEML000 START DATE: 5/21/2008 | 5716-00618853 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3F6000 START DATE: 1/9/2007 | 5716-00619511 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3DA000<br>START DATE: 1/5/2007 | 5716-00617159 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7BP000<br>START DATE: 6/13/2007 | 5716-00623601 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2LU000<br>START DATE: 11/28/2006 | 5716-00615453 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2XM002 | 5716-01090190 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX4PA000 | 5716-01090819 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5SN000 | 5716-01091231 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX607001 | 5716-01091295 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX4N9000 | 5716-01090812 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX1FU000 | 5716-01090003 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX253001 | 5716-01090060 | 150 COURTLAND AVE<br>CONCORD ON L4K 3T6 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXY6B000 | 5716-01093692 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2RR000 | 5716-01090144 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX12L000 | 5716-01089900 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2XM001 | 5716-01090189 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3A7000 | 5716-01090299 | 150 COURTLAND AVE<br>CONCORD ON L4K 3T6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX128000 | 5716-01089898 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3F6001 START DATE: 1/26/2007 | 5716-00579956 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: K1RJD001 | 5716-01073745 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX1NY000 START DATE: 10/17/2006 | 5716-00640414 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXD4I000 START DATE: 4/28/2008 | 5716-00649374 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2EL000 START DATE: 11/17/2006 | 5716-00644354 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXHFS000 START DATE: 10/23/2008 | 5716-00640416 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX35D000 START DATE: 2/7/2007 | 5716-00639278 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX175000 START DATE: 11/9/2006 | 5716-00641577 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXX9V000 START DATE: 5/16/2006 | 5716-00653737 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX8HP000 START DATE: 8/6/2007 | 5716-00642668 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXUZX001 START DATE: 12/14/2005 | 5716-00654706 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXGEF000 START DATE: 9/4/2008 | 5716-00655011 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3C3000 START DATE: 1/5/2007 | 5716-00639492 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX1K4000 START DATE: 10/13/2006 | 5716-00640898 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0L1000 START DATE: 9/5/2006 | 5716-00657455 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZ7W003 START DATE: 9/22/2006 | 5716-00648353 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX6MH000 START DATE: 5/16/2007 | 5716-00646680 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX39S000 START DATE: 2/13/2007 | 5716-00646114 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX249000 START DATE: 12/19/2006 | 5716-00654513 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXBV2000 START DATE: 1/15/2008 | 5716-00649158 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZ7W000 START DATE: 8/16/2006 | 5716-00652308 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXVZ0000 START DATE: 1/31/2006 | 5716-00652906 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7KV001 START DATE: 7/24/2007 | 5716-00699230 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5SN000 START DATE: 4/11/2007 | 5716-00685694 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5MK000 START DATE: 4/3/2007 | 5716-00686668 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2LD000 START DATE: 11/28/2006 | 5716-00682973 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXY6B000 START DATE: 6/27/2006 | 5716-00693134 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7NN000 START DATE: 6/25/2007 | 5716-00684001 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXHFS001 START DATE: 11/25/2008 | 5716-00686045 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXX03001<br>START DATE: 5/19/2006 | 5716-00684172 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX8G5000<br>START DATE: 8/6/2007 | 5716-00683769 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2RR000<br>START DATE: 12/5/2006 | 5716-00685992 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXHF000<br>START DATE: 4/12/2006 | 5716-00632110 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7QE001<br>START DATE: 7/24/2007 | 5716-00635359 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXAB1000<br>START DATE: 10/26/2007 | 5716-00642069 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXTN9000<br>START DATE: 9/29/2005 | 5716-00642231 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXA1Y000<br>START DATE: 11/30/2007 | 5716-00645889 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXV3K000<br>START DATE: 2/3/2006 | 5716-00631876 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX35D001<br>START DATE: 2/12/2007 | 5716-00642781 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: K1RJD000<br>START DATE: 1/5/2007 | 5716-00636558 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXETJ000<br>START DATE: 6/2/2008 | 5716-00634802 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXWXA000<br>START DATE: 3/16/2006 | 5716-00634826 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXDVT001<br>START DATE: 4/25/2008 | 5716-00636847 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX41V000<br>START DATE: 3/15/2007 | 5716-00636278 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX38N000<br>START DATE: 2/12/2007 | 5716-00633393 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF30002V<br>START DATE: 1/1/2007 | 5716-00379891 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF30002W<br>START DATE: 9/27/2006 | 5716-00379892 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF30002R<br>START DATE: 8/25/2005 | 5716-00379889 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF30002T<br>START DATE: 1/1/2007 | 5716-00379890 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXVLH000<br>START DATE: 1/6/2006 | 5716-00703920 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXC4H000<br>START DATE: 3/11/2008 | 5716-00696321 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXE3D001<br>START DATE: 6/23/2008 | 5716-00699169 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXAB3000<br>START DATE: 10/26/2007 | 5716-00698887 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXB8B000<br>START DATE: 2/1/2008 | 5716-00704884 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXYL2001<br>START DATE: 8/14/2006 | 5716-00694935 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2XM002<br>START DATE: 1/30/2007 | 5716-00702414 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX9S2000<br>START DATE: 10/8/2007 | 5716-00702776 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXECY000<br>START DATE: 5/9/2008 | 5716-00704097 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX6DL000<br>START DATE: 5/3/2007 | 5716-00696310 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: K1RJD001<br>START DATE: 1/23/2007 | 5716-00695209 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX4N9000<br>START DATE: 3/2/2007 | 5716-00705048 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXBPC000<br>START DATE: 1/8/2008 | 5716-00707030 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF300021<br>START DATE: 5/28/2001 | 5716-00379886 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF300027<br>START DATE: 1/10/2003 | 5716-00379887 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: 0K6V0009<br>START DATE: 6/18/2004 | 5716-00374962 | 150 COURTLAND AVE<br>CONCORD ON L4K 3T6 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF300037<br>START DATE: 2/15/2007 | 5716-00379894 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF30002X<br>START DATE: 9/27/2006 | 5716-00379893 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF300028<br>START DATE: 1/10/2003 | 5716-00379888 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: 0K6V000B<br>START DATE: 6/18/2004 | 5716-00374963 | 150 COURTLAND AVE<br>CONCORD ON L4K 3T6 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF30001X<br>START DATE: 6/13/2000 | 5716-00379885 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF300009<br>START DATE: 7/20/1998 | 5716-00379883 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF30000D<br>START DATE: 8/1/1998 | 5716-00379884 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: HF300001<br>START DATE: 8/1/1998 | 5716-00379882 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXBMU000<br>START DATE: 1/7/2008 | 5716-00665796 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXEJE000<br>START DATE: 5/19/2008 | 5716-00663861 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXY56001<br>START DATE: 6/29/2006 | 5716-00669594 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXE3D000<br>START DATE: 6/16/2008 | 5716-00691128 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXBH000<br>START DATE: 4/4/2006 | 5716-00675399 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX8HW000<br>START DATE: 8/6/2007 | 5716-00663245 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXGN002<br>START DATE: 4/27/2006 | 5716-00682823 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXUNK000<br>START DATE: 11/16/2005 | 5716-00667440 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXE9M000<br>START DATE: 6/23/2008 | 5716-00664677 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXGQ000<br>START DATE: 4/12/2006 | 5716-00670274 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX8DN000<br>START DATE: 8/1/2007 | 5716-00673139 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5MK001<br>START DATE: 4/24/2007 | 5716-00665766 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXMK000<br>START DATE: 4/21/2006 | 5716-00667023 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5MN000<br>START DATE: 4/3/2006 | 5716-00667055 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZ7W002<br>START DATE: 9/5/2006 | 5716-00681042 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCL2000<br>START DATE: 2/19/2008 | 5716-00678491 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2XM001 START DATE: 1/3/2007 | 5716-00674562 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZ7W001 START DATE: 8/24/2006 | 5716-00683479 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX1FU000 START DATE: 10/9/2006 | 5716-00676648 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXX3E000 START DATE: 5/9/2006 | 5716-00677454 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXI28001 START DATE: 4/9/2009 | 5716-00682287 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX9F8000 START DATE: 9/17/2007 | 5716-00678457 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX7FL000 START DATE: 6/18/2007 | 5716-00679334 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXV18000 START DATE: 2/2/2006 | 5716-00674657 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCNQ001 START DATE: 3/3/2008 | 5716-00673366 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2LZ000 START DATE: 11/28/2006 | 5716-00673096 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX128000 START DATE: 11/1/2006 | 5716-00674365 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXT6B000 START DATE: 10/21/2005 | 5716-00673795 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXAB6000 START DATE: 10/26/2007 | 5716-00670871 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXH31000 START DATE: 1/20/2009 | 5716-00672226 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3A7000 START DATE: 1/4/2007 | 5716-00677730 | 150 COURTLAND AVE CONCORD ON L4K 3T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX92M000 START DATE: 10/18/2007 | 5716-00670208 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCL2001 START DATE: 3/6/2008 | 5716-00668760 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXU36000 START DATE: 12/5/2005 | 5716-00653704 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXBNM000 START DATE: 1/7/2008 | 5716-00661162 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXHFS002 START DATE: 11/26/2008 | 5716-00653717 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5BT000 START DATE: 3/23/2007 | 5716-00662790 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX44V000 START DATE: 3/19/2007 | 5716-00664001 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5X8000 START DATE: 4/17/2007 | 5716-00658421 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXWCW000 START DATE: 2/17/2006 | 5716-00663443 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXTXX000 START DATE: 10/13/2005 | 5716-00662682 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX44Z000 START DATE: 3/19/2007 | 5716-00659681 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZPF000 START DATE: 7/27/2006 | 5716-00662077 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXFDI000 START DATE: 6/26/2008 | 5716-00656922 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3A7001 START DATE: 1/23/2007 | 5716-00668838 | 150 COURTLAND AVE CONCORD ON L4K 3T6 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXMK001 START DATE: 4/28/2006 | 5716-00621994 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXYGB000 START DATE: 5/23/2006 | 5716-00624558 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX2J9000 START DATE: 11/27/2006 | 5716-00623671 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXXGN001 START DATE: 4/20/2006 | 5716-00620418 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX0WV001 START DATE: 9/19/2006 | 5716-00629491 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXEML001 START DATE: 6/11/2008 | 5716-00625653 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX15S000 START DATE: 11/6/2006 | 5716-00633811 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXDVP000 START DATE: 4/17/2008 | 5716-00629643 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX5MN001 START DATE: 4/24/2007 | 5716-00622217 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXEFS000 START DATE: 5/13/2008 | 5716-00624383 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX3CV000 START DATE: 1/5/2007 | 5716-00637157 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXZ7Z000 START DATE: 8/16/2006 | 5716-00627061 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXGS9000 START DATE: 9/24/2008 | 5716-00623862 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PX607000 START DATE: 5/31/2006 | 5716-00623533 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXCL2003 START DATE: 3/20/2008 | 5716-00624551 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: RXFHS000 START DATE: 7/10/2008 | 5716-00626580 | 730 ROWNTREE DAIRY RD WOODBRIDGE ON L4L 5T7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LITENS AUTOMOTIVE PARTNERSHIP | GM CONTRACT ID: PXVYA000<br>START DATE: 1/27/2006 | 5716-00632681 | 730 ROWNTREE DAIRY RD<br>WOODBRIDGE ON L4L 5T7 CANADA | 1 |
| LITETEK | 129617036<br>GM CONTRACT ID: GM58244<br>START DATE: 4/28/2008 | 5716-00562214 | DOUGLAS HARTLEY<br>DECOFINMEX, SA DE CV<br>3501 NAFTA PKY SUITE B<br>NAPLES, FL 34108 | 1 |
| LITETEK | 129617036<br>GM CONTRACT ID: GM43923<br>START DATE: 4/14/2003 | 5716-00562213 | DOUGLAS HARTLEY<br>3501 NAFTA PKWY STE B<br>DECOFINMEX, SA DE CV<br>BROWNSVILLE, TX 78526-8414 | 1 |
| LITETEK DIVISION OF DECOFINMEX SA DE CV | GM CONTRACT ID: 000121761 | 5716-01223767 | 3501-B NAFTA INDUSTRIAL PARKWAY<br>BROWNSVILLE, TX 78521 | 1 |
| LORD CORP | GM CONTRACT ID: DHW00004<br>START DATE: 10/23/2000 | 5716-00312626 | 2800 PIONEER DR<br>BOWLING GREEN, KY 42101-4053 | |
| LORD CORP | GM CONTRACT ID: DHW00009<br>START DATE: 8/17/2001 | 5716-00312628 | 2800 PIONEER DR<br>BOWLING GREEN, KY 42101-4053 | |
| LTC ROLL & ENGINEERING CO | GM CONTRACT ID: C2G0001X<br>START DATE: 2/24/2004 | 5716-00351132 | 23500 JOHN GORSUCH DR<br>CLINTON TOWNSHIP, MI 48036-1215 | |
| LTC ROLL & ENGINEERING CO | GM CONTRACT ID: C2G00029<br>START DATE: 11/8/2004 | 5716-00351138 | 23500 JOHN GORSUCH DR<br>CLINTON TOWNSHIP, MI 48036-1215 | |
| LTC ROLL & ENGINEERING CO | GM CONTRACT ID: C2G00028<br>START DATE: 11/8/2004 | 5716-00351137 | 23500 JOHN GORSUCH DR<br>CLINTON TOWNSHIP, MI 48036-1215 | |
| LTC ROLL & ENGINEERING CO | GM CONTRACT ID: C2G00023<br>START DATE: 6/17/2004 | 5716-00351136 | 23500 JOHN GORSUCH DR<br>CLINTON TOWNSHIP, MI 48036-1215 | |
| LTC ROLL & ENGINEERING CO | GM CONTRACT ID: C2G00022<br>START DATE: 6/17/2004 | 5716-00351135 | 23500 JOHN GORSUCH DR<br>CLINTON TOWNSHIP, MI 48036-1215 | |
| LTC ROLL & ENGINEERING CO | GM CONTRACT ID: C2G0005M<br>START DATE: 3/1/2007 | 5716-00351156 | 23500 JOHN GORSUCH DR<br>CLINTON TOWNSHIP, MI 48036-1215 | |
| LTC ROLL & ENGINEERING CO | GM CONTRACT ID: C2G00018<br>START DATE: 12/12/2002 | 5716-00351130 | 23500 JOHN GORSUCH DR<br>CLINTON TOWNSHIP, MI 48036-1215 | |
| LTC ROLL & ENGINEERING CO | GM CONTRACT ID: C2G0005L<br>START DATE: 3/1/2007 | 5716-00969689 | 23500 JOHN GORSUCH DR<br>CLINTON TOWNSHIP, MI 48036-1215 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LUK CLUTCH SYSTEMS, LLC. | GM CONTRACT ID: 000118845 | 5716-01223166 | 3401 OLD AIRPORT ROAD WOOSTER, OH 44691 | 1 |
| LUK CLUTCH SYSTEMS, LLC. | GM CONTRACT ID: 000124452 | 5716-01224051 | 3401 OLD AIRPORT ROAD WOOSTER, OH 44691 | 1 |
| LUK TRANSMISSION SYSTEMS LLC | GM CONTRACT ID: 700024 START DATE: 3/17/2009 | 5716-01213614 | 3401 OLD AIRPORT RD WOOSTER, OH 44691-9581 | 1 |
| LUK TRANSMISSION SYSTEMS LLC | GM CONTRACT ID: 502643 START DATE: 10/13/2006 | 5716-01212952 | 3401 OLD AIRPORT RD WOOSTER, OH 44691-9581 | 1 |
| LUK TRANSMISSION SYSTEMS LLC | GM CONTRACT ID: 502643 START DATE: 10/13/2006 | 5716-01212953 | 3401 OLD AIRPORT RD WOOSTER, OH 44691-9581 | 1 |
| LUK TRANSMISSION SYSTEMS LLC | GM CONTRACT ID: 700055 START DATE: 3/17/2009 | 5716-01213655 | 3401 OLD AIRPORT RD WOOSTER, OH 44691-9581 | 1 |
| LUK TRANSMISSION SYSTEMS LLC | GM CONTRACT ID: 502681 START DATE: 4/24/2009 | 5716-01213818 | 3401 OLD AIRPORT RD WOOSTER, OH 44691-9581 | 1 |
| LUK TRANSMISSION SYSTEMS LLC | GM CONTRACT ID: 502681 START DATE: 3/17/2009 | 5716-01213819 | 3401 OLD AIRPORT RD WOOSTER, OH 44691-9581 | 1 |
| LUK TRANSMISSION SYSTEMS, LLC | GM CONTRACT ID: 000122637 | 5716-01223547 | 3177 OLD AIRPORT RD WOOSTER, OH 44691 | 1 |
| LUPINI TARGHE SRL | GM CONTRACT ID: 0NB90002 START DATE: 11/11/2008 | 5716-00454271 | VIA DELLE GERE POGNANO, 24040 | |
| LUVERNE TRUCK EQUIPMENT INC | GM CONTRACT ID: 9ZB0000W START DATE: 8/1/1998 | 5716-00329596 | 1200 BIRCH ST BRANDON, SD 57005-2001 | |
| LUVERNE TRUCK EQUIPMENT INC | GM CONTRACT ID: 9ZB0000V START DATE: 8/1/1998 | 5716-00329595 | 1200 BIRCH ST BRANDON, SD 57005-2001 | |
| LUVERNE TRUCK EQUIPMENT INC | GM CONTRACT ID: 9ZB0000K START DATE: 8/1/1998 | 5716-00329591 | 1200 BIRCH ST BRANDON, SD 57005-2001 | |
| LUVERNE TRUCK EQUIPMENT INC | GM CONTRACT ID: 9ZB0000R START DATE: 8/1/1998 | 5716-00329593 | 1200 BIRCH ST BRANDON, SD 57005-2001 | |
| LUVERNE TRUCK EQUIPMENT INC | GM CONTRACT ID: 9ZB0000T START DATE: 8/1/1998 | 5716-00329594 | 1200 BIRCH ST BRANDON, SD 57005-2001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LUVERNE TRUCK EQUIPMENT INC | GM CONTRACT ID: 9ZB0000P<br>START DATE: 8/1/1998 | 5716-00329592 | 1200 BIRCH ST<br>BRANDON, SD 57005-2001 | |
| LUVERNE TRUCK EQUIPMENT INC | GM CONTRACT ID: 9ZB0000D<br>START DATE: 8/1/1998 | 5716-00329590 | 1200 BIRCH ST<br>BRANDON, SD 57005-2001 | |
| LUVERNE TRUCK EQUIPMENT INC | GM CONTRACT ID: 9ZB0000C<br>START DATE: 8/1/1998 | 5716-00329589 | 1200 BIRCH ST<br>BRANDON, SD 57005-2001 | |
| LYDALL INC | GM CONTRACT ID: 00LL0023<br>START DATE: 9/25/2006 | 5716-00828251 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452005B<br>START DATE: 4/23/2009 | 5716-00314009 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 0452004D<br>START DATE: 9/22/2007 | 5716-00314003 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 0452004F<br>START DATE: 9/22/2007 | 5716-00314004 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 0452004G<br>START DATE: 9/22/2007 | 5716-00314005 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 0452004M<br>START DATE: 10/30/2007 | 5716-00314006 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 04520058<br>START DATE: 4/23/2009 | 5716-00314008 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 0452004C<br>START DATE: 9/22/2007 | 5716-00314002 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 04520040<br>START DATE: 9/20/2006 | 5716-00314001 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 0452003J<br>START DATE: 5/30/2006 | 5716-00313999 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 04520026<br>START DATE: 3/29/2004 | 5716-00313996 | 210 PIERCE RD<br>SAINT JOHNSBURY, VT 05819-8343 | |
| LYDALL INC | GM CONTRACT ID: 00LL002H<br>START DATE: 4/18/2007 | 5716-00828115 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| LYDALL INC | GM CONTRACT ID: 00LL0026<br>START DATE: 2/6/2007 | 5716-00828110 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 04520058<br>START DATE: 5/15/2009 | 5716-01115818 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 04520040<br>START DATE: 5/15/2009 | 5716-01115815 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452003J<br>START DATE: 5/15/2009 | 5716-01115813 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 04520048<br>START DATE: 5/15/2009 | 5716-00770219 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 04520044<br>START DATE: 11/30/2006 | 5716-00770216 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452004K<br>START DATE: 9/26/2007 | 5716-00770223 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452004B<br>START DATE: 5/15/2009 | 5716-00770220 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452004H<br>START DATE: 9/26/2007 | 5716-00770221 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452004J<br>START DATE: 9/26/2007 | 5716-00770222 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452003X<br>START DATE: 4/29/2008 | 5716-00770212 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452005C<br>START DATE: 4/26/2009 | 5716-00821554 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 04520059<br>START DATE: 4/26/2009 | 5716-00821553 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452004N<br>START DATE: 11/8/2007 | 5716-00821543 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |
| LYDALL INC | GM CONTRACT ID: 0452004L<br>START DATE: 9/26/2007 | 5716-00821542 | 1 COLONIAL RD<br>MANCHESTER, CT 06040 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| LYDALL INC | GM CONTRACT ID: 04520038 START DATE: 11/22/2005 | 5716-00821523 | 1 COLONIAL RD MANCHESTER, CT 06040 | |
| LYDALL THERMAL/ACOUSTICAL INC | GM CONTRACT ID: 00LL0025 START DATE: 1/31/2007 | 5716-00313961 | 1241 BUCK SHOALS RD HAMPTONVILLE, NC 27020-7624 | |
| LYNX SERVICES LLC | 879332369 GM CONTRACT ID: GM59554 START DATE: 3/12/2009 | 5716-00569842 | DAVID FREEMAN 9901 W 87TH ST JUAREZ CZ 32698 MEXICO | 1 |
| MAC LEAN-FOGG CO | GM CONTRACT ID: CGC00031 START DATE: 10/26/2007 | 5716-00312915 | 420 N UNIVERSAL BLVD WHITEWATER, WI 53190-1462 | |
| MAC LEAN-FOGG CO | GM CONTRACT ID: 8Z10002R START DATE: 1/16/2002 | 5716-00312880 | 1026 ALLANSON RD MUNDELEIN, IL 60060-3804 | |
| MAC LEAN-FOGG CO | GM CONTRACT ID: 8Z10002L START DATE: 2/21/2001 | 5716-00312878 | 1026 ALLANSON RD MUNDELEIN, IL 60060-3804 | |
| MAC LEAN-FOGG CO | GM CONTRACT ID: CGC0002W START DATE: 1/1/2007 | 5716-00312913 | 420 N UNIVERSAL BLVD WHITEWATER, WI 53190-1462 | |
| MACLEAN-FOGG CO | GM CONTRACT ID: 038R000R START DATE: 11/29/2001 | 5716-00312852 | 3200 W 14 MILE RD ROYAL OAK, MI 48073-1609 | |
| MACLEAN-FOGG CO | GM CONTRACT ID: 038R0010 START DATE: 3/27/2007 | 5716-00312857 | 3200 W 14 MILE RD ROYAL OAK, MI 48073-1609 | |
| MACLEAN-FOGG CO | GM CONTRACT ID: 038R000T START DATE: 3/5/2004 | 5716-00312853 | 3200 W 14 MILE RD ROYAL OAK, MI 48073-1609 | |
| MADISON-KIPP CORP | GM CONTRACT ID: 0M670000 START DATE: 9/30/2001 | 5716-00322988 | 201 WAUBESA ST MADISON, WI 53704-5728 | |
| MADISON-KIPP CORP | GM CONTRACT ID: 0M670003 START DATE: 8/9/2006 | 5716-00322989 | 201 WAUBESA ST MADISON, WI 53704-5728 | |
| MADISON-KIPP CORP | GM CONTRACT ID: 0M670003 START DATE: 5/15/2009 | 5716-01143016 | 201 WAUBESA ST MADISON, WI 53704-5728 | |
| MADISON-KIPP CORP | GM CONTRACT ID: 0M670000 START DATE: 5/15/2009 | 5716-01143015 | 201 WAUBESA ST MADISON, WI 53704-5728 | |
| MAG BV | GM CONTRACT ID: 0P57003R START DATE: 5/27/2009 | 5716-00787784 | STATIONSSTRAAT 7 OISTERWIJK 5061 HE NETHERLANDS | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CAR TOP SYSTEMS | GM CONTRACT ID: K18RL000<br>START DATE: 1/11/2008 | 5716-00611190 | 2110 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309-3667 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: K1PA4000<br>START DATE: 11/16/2006 | 5716-00693862 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: K1R86000<br>START DATE: 1/19/2007 | 5716-00647817 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: N1MC9000<br>START DATE: 12/4/2008 | 5716-00634986 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00TL<br>START DATE: 1/9/2006 | 5716-00375480 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00WT<br>START DATE: 8/1/2006 | 5716-00375483 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B011V<br>START DATE: 8/29/2007 | 5716-00375489 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B0163<br>START DATE: 3/2/2009 | 5716-00375508 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00TR<br>START DATE: 3/1/2006 | 5716-00375481 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00TT<br>START DATE: 3/1/2006 | 5716-00375482 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015H<br>START DATE: 3/1/2009 | 5716-00375493 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015J<br>START DATE: 3/1/2009 | 5716-00375494 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015K<br>START DATE: 3/1/2009 | 5716-00375495 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015M<br>START DATE: 3/1/2009 | 5716-00375496 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015N<br>START DATE: 3/1/2009 | 5716-00375497 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015P START DATE: 3/1/2009 | 5716-00375498 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015R START DATE: 2/5/2009 | 5716-00375499 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B012P START DATE: 2/18/2008 | 5716-00375491 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B0162 START DATE: 3/2/2009 | 5716-00375507 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00WV START DATE: 8/1/2006 | 5716-00375484 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00X1 START DATE: 8/1/2006 | 5716-00375485 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00X2 START DATE: 8/1/2006 | 5716-00375486 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B011M START DATE: 8/29/2007 | 5716-00375487 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B011T START DATE: 8/29/2007 | 5716-00375488 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B011W START DATE: 8/29/2007 | 5716-00375490 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B012R START DATE: 2/18/2008 | 5716-00375492 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00FP START DATE: 5/1/2004 | 5716-00375465 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015Z START DATE: 2/5/2009 | 5716-00375504 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B0160 START DATE: 3/2/2009 | 5716-00375505 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B0161 START DATE: 3/2/2009 | 5716-00375506 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00LV START DATE: 1/1/2004 | 5716-00375468 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00GG START DATE: 6/22/2004 | 5716-00375467 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00M3 START DATE: 2/8/2005 | 5716-00375472 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00TK START DATE: 1/9/2006 | 5716-00375479 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00GF START DATE: 6/22/2004 | 5716-00375466 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00LW START DATE: 1/1/2004 | 5716-00375469 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B0094 START DATE: 9/8/2003 | 5716-00375463 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00LZ START DATE: 1/1/2004 | 5716-00375470 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00M0 START DATE: 1/1/2004 | 5716-00375471 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B0004 START DATE: 1/17/2003 | 5716-00375458 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B0005 START DATE: 1/17/2003 | 5716-00375459 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B008T START DATE: 9/5/2003 | 5716-00375460 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B008V START DATE: 9/5/2003 | 5716-00375461 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B0093 START DATE: 9/8/2003 | 5716-00375462 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00MN START DATE: 3/10/2005 | 5716-00375473 | 275 MITCH MCCONNELL WAY BOWLING GREEN, KY 42101-7516 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00MP<br>START DATE: 3/10/2005 | 5716-00375474 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B009C<br>START DATE: 10/2/2003 | 5716-00375464 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015V<br>START DATE: 2/5/2009 | 5716-00375501 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00N7<br>START DATE: 6/20/2005 | 5716-00375477 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015W<br>START DATE: 2/5/2009 | 5716-00375502 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015T<br>START DATE: 2/5/2009 | 5716-00375500 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00N0<br>START DATE: 4/4/2005 | 5716-00375475 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00RC<br>START DATE: 11/12/2005 | 5716-00375478 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B00N6<br>START DATE: 6/20/2005 | 5716-00375476 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | GM CONTRACT ID: 0Z5B015X<br>START DATE: 2/5/2009 | 5716-00375503 | 275 MITCH MCCONNELL WAY<br>BOWLING GREEN, KY 42101-7516 | 1 |
| MAGNA CAR TOP SYSTEMS DE MEX | 812974913<br>GM CONTRACT ID: GM57112<br>START DATE: 9/21/2007 | 5716-00560844 | KRIS PASZEK<br>AV EJERCITO NACIONAL NO 1112 P<br>COL LOS MORALES MIGUEL HIDALGO<br>MARYVILLE, TN | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO | GM CONTRACT ID: 000123755 | 5716-01221960 | BLVD MIGUEL ALEMAN V LOTE 5<br>TOLUCA EDO, MX 50220 | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV000N<br>START DATE: 7/29/2008 | 5716-00377293 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV0015<br>START DATE: 1/26/2008 | 5716-00377297 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV0017<br>START DATE: 1/25/2008 | 5716-00377298 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV001H<br>START DATE: 3/6/2009 | 5716-00377299 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV0014<br>START DATE: 1/26/2008 | 5716-00377296 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV000P<br>START DATE: 7/29/2007 | 5716-00377294 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV001J<br>START DATE: 3/6/2009 | 5716-00377300 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV001K<br>START DATE: 3/6/2009 | 5716-00377301 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV001L<br>START DATE: 3/6/2009 | 5716-00377302 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV0013<br>START DATE: 1/26/2008 | 5716-00377295 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV000L<br>START DATE: 7/29/2007 | 5716-00377292 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV0009<br>START DATE: 7/29/2007 | 5716-00377288 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV0008<br>START DATE: 7/29/2007 | 5716-00377287 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV0007<br>START DATE: 7/29/2007 | 5716-00377286 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV000H<br>START DATE: 7/29/2007 | 5716-00377289 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV000J<br>START DATE: 7/29/2007 | 5716-00377290 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV0006<br>START DATE: 7/29/2007 | 5716-00377285 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | GM CONTRACT ID: 1XCV000K<br>START DATE: 7/29/2007 | 5716-00377291 | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300<br>TOLUCA EDO MX 50220 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOLSURES | GM CONTRACT ID: 000123270 | 5716-01223244 | 581 NEWPARK BLVD<br>NEWMARKET, ON L3Y 4 | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LT | 544937381<br>GM CONTRACT ID: GM59279<br>START DATE: 1/23/2009 | 5716-00563830 | DAVE NOEL<br>NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KNOXVILLE, TN 37919 | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1EMN000<br>START DATE: 4/3/2008 | 5716-00602014 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K15YP000<br>START DATE: 10/10/2007 | 5716-00602421 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K15YQ000<br>START DATE: 10/10/2007 | 5716-00597302 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4000<br>START DATE: 12/17/2007 | 5716-00600128 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1JBH000<br>START DATE: 7/24/2008 | 5716-00601377 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1HGF000<br>START DATE: 6/5/2008 | 5716-00617596 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1RBK000<br>START DATE: 4/14/2009 | 5716-00609673 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FGY000 START DATE: 4/18/2008 | 5716-00603235 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FGY001 START DATE: 5/8/2008 | 5716-00615101 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1BR6000 START DATE: 2/6/2008 | 5716-00693873 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4007 START DATE: 4/16/2008 | 5716-00690653 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4002 START DATE: 1/24/2008 | 5716-00695317 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1Q6G000 START DATE: 4/8/2009 | 5716-00686187 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1IVL000 START DATE: 7/14/2008 | 5716-00692528 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4006 START DATE: 3/25/2008 | 5716-00690821 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1HGF001 START DATE: 7/18/2008 | 5716-00580697 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1NLW000<br>START DATE: 1/27/2009 | 5716-00585397 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1DCS002<br>START DATE: 7/10/2008 | 5716-00578325 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4005<br>START DATE: 3/19/2008 | 5716-00593602 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K15YP002<br>START DATE: 1/9/2008 | 5716-00590214 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1ARM002<br>START DATE: 2/15/2008 | 5716-00587830 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K185P002<br>START DATE: 4/7/2008 | 5716-00590720 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1MIW000<br>START DATE: 12/8/2008 | 5716-00585543 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1ARM003<br>START DATE: 5/19/2008 | 5716-00592756 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1HI3000<br>START DATE: 6/6/2008 | 5716-00592114 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1EYF000 START DATE: 4/9/2008 | 5716-00598501 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1007 START DATE: 5/20/2008 | 5716-00590937 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FRZ001 START DATE: 1/13/2009 | 5716-00590204 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1ARM001 START DATE: 2/13/2008 | 5716-00594431 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1AYB000 | 5716-01080190 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1AE4001 | 5716-01079817 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1BR6000 | 5716-01080718 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1DCS001 | 5716-01081667 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4003 START DATE: 2/20/2008 | 5716-00572538 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1AE4000<br>START DATE: 1/9/2008 | 5716-00571709 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1MIW003<br>START DATE: 1/13/2009 | 5716-00573658 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K1776000<br>START DATE: 11/15/2007 | 5716-00577221 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1AAK000<br>START DATE: 1/7/2008 | 5716-00625088 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1EKY001<br>START DATE: 8/12/2008 | 5716-00633720 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1DCS000<br>START DATE: 3/7/2008 | 5716-00617287 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1LHZ000<br>START DATE: 10/28/2008 | 5716-00618510 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1MIW002<br>START DATE: 1/8/2009 | 5716-00626579 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K185P000<br>START DATE: 12/7/2007 | 5716-00619154 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1C6Q000<br>START DATE: 3/4/2008 | 5716-00622865 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FHE000<br>START DATE: 4/18/2008 | 5716-00611156 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K185P005<br>START DATE: 7/28/2008 | 5716-00616348 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1NW1000 | 5716-01086578 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1NLW001 | 5716-01086406 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FHE001 | 5716-01082778 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1IVL000 | 5716-01084517 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1Q6G000 | 5716-01087440 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FRZ000 | 5716-01082914 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU 215300 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: 215C0028 START DATE: 8/7/2008 | 5716-00377366 | NO 8 3TH AVENUE A ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: 215C001R START DATE: 8/7/2008 | 5716-00377363 | NO 8 3TH AVENUE A ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: 215C0027 START DATE: 8/7/2008 | 5716-00377365 | NO 8 3TH AVENUE A ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: 215C003L START DATE: 10/7/2008 | 5716-00377367 | NO 8 3TH AVENUE A ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: 215C003M START DATE: 10/7/2008 | 5716-00377368 | NO 8 3TH AVENUE A ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: 215C001T START DATE: 8/7/2008 | 5716-00377364 | NO 8 3TH AVENUE A ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4007 | 5716-01067319 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4006 | 5716-01067318 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4004 | 5716-01067317 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1005 | 5716-01067193 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1004 | 5716-01067192 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1003 | 5716-01067191 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1002 | 5716-01067190 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1001 | 5716-01067189 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1006 | 5716-01067194 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4002 | 5716-01067316 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1NX6001 START DATE: 3/30/2009 | 5716-00655534 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K185P003 START DATE: 5/6/2008 | 5716-00641300 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1000 START DATE: 12/12/2007 | 5716-00660401 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K185P001<br>START DATE: 3/4/2008 | 5716-00661724 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1AE4002<br>START DATE: 2/25/2008 | 5716-00654488 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1ARM000<br>START DATE: 1/15/2008 | 5716-00648364 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4004<br>START DATE: 2/21/2008 | 5716-00681320 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1NLW001<br>START DATE: 2/25/2009 | 5716-00680857 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1DCS001<br>START DATE: 4/25/2008 | 5716-00689014 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1003<br>START DATE: 4/17/2008 | 5716-00690771 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1ARM004<br>START DATE: 8/20/2008 | 5716-00636245 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FU5000<br>START DATE: 4/25/2008 | 5716-00637884 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K185Q000<br>START DATE: 12/7/2007 | 5716-00639111 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1EKY000<br>START DATE: 4/3/2008 | 5716-00641636 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K185P007<br>START DATE: 9/5/2008 | 5716-00636635 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: 215C0042<br>START DATE: 10/16/2008 | 5716-00377369 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: 215C0043<br>START DATE: 10/16/2008 | 5716-00377370 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1AYB000<br>START DATE: 1/18/2008 | 5716-00705633 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K15YP001<br>START DATE: 10/12/2007 | 5716-00706390 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1002<br>START DATE: 3/19/2008 | 5716-00702945 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: HJ500067<br>START DATE: 5/3/2009 | 5716-00380002 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: HJ500066<br>START DATE: 5/3/2009 | 5716-00380001 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K185P004 START DATE: 6/4/2008 | 5716-00664662 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1001 START DATE: 2/6/2008 | 5716-00674532 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19N4001 START DATE: 1/9/2008 | 5716-00666870 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1M2A000 START DATE: 1/6/2009 | 5716-00668769 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1AE4001 START DATE: 2/22/2008 | 5716-00672757 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1C6Q001 START DATE: 3/12/2008 | 5716-00668560 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1004 START DATE: 4/22/2008 | 5716-00685143 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1006 START DATE: 5/6/2008 | 5716-00673360 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1NW1000 START DATE: 2/3/2009 | 5716-00674938 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1MIW001 START DATE: 12/12/2008 | 5716-00680155 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1005 START DATE: 4/25/2008 | 5716-00683162 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FHE001 START DATE: 5/8/2008 | 5716-00675858 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FGY002 START DATE: 8/8/2008 | 5716-00659510 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K185P006 START DATE: 8/14/2008 | 5716-00654761 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K15YQ001 START DATE: 10/12/2007 | 5716-00652819 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FRZ000 START DATE: 4/24/2008 | 5716-00672014 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K17QX000 START DATE: 11/7/2007 | 5716-00664063 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1M6D000 START DATE: 1/12/2009 | 5716-00630067 | NO 8 3TH AVENUE A ZONE KUNSHAN EXPORT PROCESSING ZONE KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1NLW002<br>START DATE: 3/24/2009 | 5716-00628356 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K19B1008<br>START DATE: 6/9/2008 | 5716-00627769 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1FU5001<br>START DATE: 5/1/2008 | 5716-00622341 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1NX6000<br>START DATE: 2/4/2009 | 5716-00623186 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: N1MIV000<br>START DATE: 12/8/2008 | 5716-00625625 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | GM CONTRACT ID: K15YQ002<br>START DATE: 2/27/2008 | 5716-00623268 | NO 8 3TH AVENUE A ZONE<br>KUNSHAN EXPORT PROCESSING ZONE<br>KUNSHAN JIANGSU CN 215300 CHINA<br>(PEOPLE'S REP) | 1 |
| MAGNA CLOSURES DE MEXICO | 812633758<br>GM CONTRACT ID: GM46878<br>START DATE: 9/15/2006 | 5716-00563354 | DAVE NOEL<br>JUAN NAVARRO 390<br>COL FUNDADORES<br>MCALLEN, TX 78503 | 1 |
| MAGNA CLOSURES DE MEXICO | 812633758<br>GM CONTRACT ID: GM44928<br>START DATE: 6/15/2004 | 5716-00563353 | DAVE NOEL<br>JUAN NAVARRO 390<br>COL FUNDADORES<br>SALTILLO CZ 25015 MEXICO | 1 |
| MAGNA CLOSURES DE MEXICO SA DE CV | GM CONTRACT ID: K1NHJ002<br>START DATE: 3/13/2007 | 5716-00603283 | JUAN NAVARRO 390<br>FRACC FUNDADORES<br>SALTILLO CZ 25015 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES DE MEXICO SA DE CV | GM CONTRACT ID: K1NHJ003 START DATE: 11/18/2008 | 5716-00581975 | JUAN NAVARRO 390 FRACC FUNDADORES SALTILLO CZ 25015 MEXICO | 1 |
| MAGNA CLOSURES DE MEXICO SA DE CV | GM CONTRACT ID: K1NHJ001 START DATE: 12/12/2006 | 5716-00664098 | JUAN NAVARRO 390 FRACC FUNDADORES SALTILLO CZ 25015 MEXICO | 1 |
| MAGNA CLOSURES DE MEXICO SA DE CV | GM CONTRACT ID: K1NHJ000 START DATE: 11/1/2006 | 5716-00662685 | JUAN NAVARRO 390 FRACC FUNDADORES SALTILLO CZ 25015 MEXICO | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1NS3000 START DATE: 2/2/2009 | 5716-00601477 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1R6Q002 START DATE: 5/3/2007 | 5716-00594540 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1R6Q005 START DATE: 7/11/2007 | 5716-00597865 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: RXHQ6000 START DATE: 11/19/2008 | 5716-00597905 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V007 START DATE: 8/8/2007 | 5716-00604761 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U009 START DATE: 7/30/2007 | 5716-00693357 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX003 START DATE: 3/23/2007 | 5716-00707065 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V001 START DATE: 4/10/2007 | 5716-00593248 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR005 START DATE: 7/30/2007 | 5716-00585958 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U002 START DATE: 3/20/2007 | 5716-00586762 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX008 START DATE: 8/8/2007 | 5716-00588023 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX007<br>START DATE: 7/30/2007 | 5716-00581033 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U013<br>START DATE: 2/22/2008 | 5716-00581554 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K14VU000<br>START DATE: 10/9/2007 | 5716-00584731 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U005<br>START DATE: 4/24/2007 | 5716-00582951 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U000<br>START DATE: 2/21/2007 | 5716-00590143 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U008<br>START DATE: 7/11/2007 | 5716-00598441 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX000<br>START DATE: 11/9/2006 | 5716-00593180 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX006<br>START DATE: 7/11/2007 | 5716-00591167 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V000 | 5716-01074599 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR007 | 5716-01075638 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U001 | 5716-01074596 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U009 | 5716-01074597 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR006 | 5716-01075637 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR000 | 5716-01075636 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V005 | 5716-01074601 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U011 | 5716-01074598 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V002 | 5716-01074600 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V009 | 5716-01074602 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U003<br>START DATE: 3/23/2007 | 5716-00572620 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U010<br>START DATE: 8/8/2007 | 5716-00574542 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX005<br>START DATE: 4/27/2007 | 5716-00573166 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V008<br>START DATE: 9/24/2007 | 5716-00614578 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1YFM002<br>START DATE: 12/19/2007 | 5716-00617263 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V003<br>START DATE: 4/25/2007 | 5716-00613443 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1R6Q001<br>START DATE: 1/23/2007 | 5716-00621303 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1QHX001 | 5716-01087659 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1STS000 | 5716-01089503 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1NYU001 | 5716-01086623 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1R2K000 | 5716-01088052 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1QHX000 | 5716-01087658 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0018<br>START DATE: 5/25/2008 | 5716-00377325 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001D<br>START DATE: 6/15/2008 | 5716-00377326 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0016<br>START DATE: 6/1/2008 | 5716-00377324 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0013<br>START DATE: 6/1/2008 | 5716-00377323 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX003 | 5716-01072701 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX009 | 5716-01072703 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX004 | 5716-01072702 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1R6Q006 | 5716-01073591 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U007<br>START DATE: 7/10/2007 | 5716-00641392 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: RXHQ6001<br>START DATE: 3/31/2009 | 5716-00647429 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K17Z2000<br>START DATE: 11/12/2007 | 5716-00650218 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR001<br>START DATE: 4/24/2007 | 5716-00646538 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1YFM000<br>START DATE: 5/21/2007 | 5716-00648349 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR003<br>START DATE: 7/10/2007 | 5716-00658740 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1R6Q007<br>START DATE: 8/22/2007 | 5716-00653242 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V004<br>START DATE: 7/11/2007 | 5716-00651094 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1NHN000<br>START DATE: 1/28/2009 | 5716-00655959 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR004<br>START DATE: 7/11/2007 | 5716-00648531 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1QHX000<br>START DATE: 3/16/2009 | 5716-00685001 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1QHX001<br>START DATE: 4/1/2009 | 5716-00681854 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX004<br>START DATE: 4/24/2007 | 5716-00684489 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V005<br>START DATE: 7/23/2007 | 5716-00690243 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1NYU001<br>START DATE: 2/5/2009 | 5716-00680282 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U012<br>START DATE: 9/27/2007 | 5716-00642037 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U006<br>START DATE: 4/25/2007 | 5716-00635752 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1NYU000<br>START DATE: 2/4/2009 | 5716-00632922 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX010<br>START DATE: 2/22/2008 | 5716-00636325 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1YFM001<br>START DATE: 9/19/2007 | 5716-00630566 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1NS3001<br>START DATE: 2/20/2009 | 5716-00634838 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1R6Q003<br>START DATE: 6/12/2007 | 5716-00631355 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0025 START DATE: 5/31/2009 | 5716-00377341 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500011 START DATE: 11/25/2003 | 5716-00379971 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500036 START DATE: 7/29/2007 | 5716-00379973 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50002K START DATE: 1/25/2007 | 5716-00379972 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001W START DATE: 5/31/2009 | 5716-00377333 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0012 START DATE: 5/11/2008 | 5716-00377322 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0011 START DATE: 11/11/2007 | 5716-00377321 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000T START DATE: 9/30/2007 | 5716-00377317 | 3066 LINE 8 BRADFORD , ON L3Z 2 | |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001F START DATE: 6/9/2008 | 5716-00377327 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0023 START DATE: 5/31/2009 | 5716-00377339 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0022 START DATE: 5/31/2009 | 5716-00377338 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0021 START DATE: 5/31/2009 | 5716-00377337 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0020 START DATE: 5/31/2009 | 5716-00377336 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001X START DATE: 5/31/2009 | 5716-00377334 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0024 START DATE: 5/31/2009 | 5716-00377340 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000M START DATE: 9/30/2007 | 5716-00377313 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000V START DATE: 11/11/2007 | 5716-00377318 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001J START DATE: 4/23/2009 | 5716-00377328 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001P START DATE: 5/24/2009 | 5716-00377329 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000P START DATE: 9/30/2007 | 5716-00377315 | 3066 LINE 8 BRADFORD , ON L3Z 2 | |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000R START DATE: 9/30/2007 | 5716-00377316 | 3066 LINE 8 BRADFORD , ON L3Z 2 | |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF0010 START DATE: 11/11/2007 | 5716-00377320 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000W START DATE: 11/11/2007 | 5716-00377319 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001V START DATE: 5/24/2009 | 5716-00377332 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000N START DATE: 9/30/2007 | 5716-00377314 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001Z START DATE: 5/31/2009 | 5716-00377335 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001T START DATE: 5/24/2009 | 5716-00377331 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF001R START DATE: 5/24/2009 | 5716-00377330 | 3066 LINE 8 BRADFORD ON L3Z 2A5 CANADA | |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V000 START DATE: 2/21/2007 | 5716-00707636 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR000 START DATE: 2/27/2007 | 5716-00699602 | 581 NEWPARK BLVD NEWMARKET ON L3Y 4X7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V009<br>START DATE: 2/22/2008 | 5716-00697285 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1R6Q006<br>START DATE: 7/20/2007 | 5716-00704411 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500038<br>START DATE: 7/29/2007 | 5716-00379974 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000H<br>START DATE: 9/30/2007 | 5716-00377309 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000G<br>START DATE: 9/30/2007 | 5716-00377308 | 3066 LINE 8<br>BRADFORD , ON L3Z 2 | |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000D<br>START DATE: 9/30/2007 | 5716-00377306 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000F<br>START DATE: 9/30/2007 | 5716-00377307 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500039<br>START DATE: 7/29/2007 | 5716-00379975 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50003K<br>START DATE: 11/28/2007 | 5716-00379976 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004M<br>START DATE: 3/22/2009 | 5716-00379984 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500057<br>START DATE: 3/8/2009 | 5716-00379993 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004L<br>START DATE: 3/22/2009 | 5716-00379983 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500059<br>START DATE: 2/22/2009 | 5716-00379995 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000L<br>START DATE: 9/30/2007 | 5716-00377312 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000J<br>START DATE: 9/30/2007 | 5716-00377310 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500058<br>START DATE: 3/8/2009 | 5716-00379994 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50005B<br>START DATE: 3/29/2009 | 5716-00379996 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500050<br>START DATE: 2/15/2009 | 5716-00379992 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004Z<br>START DATE: 2/15/2009 | 5716-00379991 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004X<br>START DATE: 11/25/2008 | 5716-00379990 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004W<br>START DATE: 11/25/2008 | 5716-00379989 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500065<br>START DATE: 4/28/2009 | 5716-00380000 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500064<br>START DATE: 5/3/2009 | 5716-00379999 | 2005 BLACKACRE DR<br>OLDCASTLE ON N0R 1L0 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: 1ZCF000K<br>START DATE: 9/30/2007 | 5716-00377311 | 3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004K<br>START DATE: 3/22/2009 | 5716-00379982 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50005Z<br>START DATE: 3/29/2009 | 5716-00379997 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ500060<br>START DATE: 3/29/2009 | 5716-00379998 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004V<br>START DATE: 11/25/2008 | 5716-00379988 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004T<br>START DATE: 11/25/2008 | 5716-00379987 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004P<br>START DATE: 2/22/2009 | 5716-00379986 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004N<br>START DATE: 2/22/2009 | 5716-00379985 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50004J<br>START DATE: 4/5/2009 | 5716-00379981 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: HJ50003T<br>START DATE: 11/2/2007 | 5716-00379977 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U004<br>START DATE: 3/26/2007 | 5716-00660615 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U001<br>START DATE: 2/26/2007 | 5716-00686053 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1A9T000<br>START DATE: 2/7/2008 | 5716-00668471 | 521 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX002<br>START DATE: 2/26/2007 | 5716-00664453 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR007<br>START DATE: 2/22/2008 | 5716-00679560 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX009<br>START DATE: 9/24/2007 | 5716-00676327 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V002<br>START DATE: 4/17/2007 | 5716-00670177 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR006<br>START DATE: 9/19/2007 | 5716-00678503 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3U011<br>START DATE: 9/24/2007 | 5716-00674994 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1R6Q004<br>START DATE: 6/14/2007 | 5716-00662183 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: N1P24000<br>START DATE: 2/27/2009 | 5716-00660060 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1R6Q000<br>START DATE: 1/18/2007 | 5716-00654362 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC | GM CONTRACT ID: K1NWX001<br>START DATE: 1/23/2007 | 5716-00669461 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1T3V006<br>START DATE: 7/30/2007 | 5716-00621008 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC | GM CONTRACT ID: K1UGR002<br>START DATE: 5/21/2007 | 5716-00627381 | 581 NEWPARK BLVD<br>NEWMARKET ON L3Y 4X7 CANADA | 1 |
| MAGNA CLOSURES INC. | GM CONTRACT ID: GM60076 | 5716-01222239 | DAVID NOEL<br>CLOSURE METAL PRODUCTS<br>NOVI, MI 48377 | 1 |
| MAGNA CLOSURES INC. | 253610190<br>GM CONTRACT ID: GM58290<br>START DATE: 5/19/2008 | 5716-00562031 | DAVID NOEL<br>CLOSURE METAL PRODUCTS<br>3066 LINE 8<br>BRADFORD ON CANADA | 1 |
| MAGNA CLOSURES INC. | 253610190<br>GM CONTRACT ID: GM58295<br>START DATE: 5/19/2008 | 5716-00562033 | DAVID NOEL<br>CLOSURE METAL PRODUCTS<br>3066 LINE 8<br>BRADFORD ON CANADA | 1 |
| MAGNA CLOSURES INC. | 253610190<br>GM CONTRACT ID: GM58578<br>START DATE: 8/1/2008 | 5716-00562034 | DAVID NOEL<br>CLOSURE METAL PRODUCTS<br>3066 LINE 8<br>GUELPH ON CANADA | 1 |
| MAGNA CLOSURES INC. | 253610190<br>GM CONTRACT ID: GM58292<br>START DATE: 5/19/2008 | 5716-00562032 | DAVID NOEL<br>CLOSURE METAL PRODUCTS<br>3066 LINE 8<br>BRADFORD ON CANADA | 1 |
| MAGNA CLOSURES INC. | 253610190<br>GM CONTRACT ID: GM47424<br>START DATE: 6/23/2007 | 5716-00562030 | DAVID NOEL<br>CLOSURE METAL PRODUCTS<br>3066 LINE 8<br>BRADFORD ON CANADA | 1 |
| MAGNA CLOSURES INC. | 253610190<br>GM CONTRACT ID: GM41312<br>START DATE: 9/1/2001 | 5716-00562029 | DAVID NOEL<br>CLOSURE METAL PRODUCTS<br>3066 LINE 8<br>BRADFORD ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CLOSURES INC. | GM CONTRACT ID: GM47424<br>START DATE: 6/23/2007 | 5716-01056989 | DAVID NOEL<br>CLOSURE METAL PRODUCTS<br>3066 LINE 8<br>BRADFORD ON L3Z 2A5 CANADA | 1 |
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM54459<br>START DATE: 7/21/2007 | 5716-00563416 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>CONCORD ON CANADA | 1 |
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM58486<br>START DATE: 7/1/2008 | 5716-00563419 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>CONCORD ON CANADA | 1 |
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM47181<br>START DATE: 3/11/2007 | 5716-00563412 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>CONCORD ON CANADA | 1 |
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM56985<br>START DATE: 8/27/2007 | 5716-00563418 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>CONCORD ON CANADA | 1 |
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM54438<br>START DATE: 7/21/2007 | 5716-00563414 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>CONCORD ON CANADA | 1 |
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM54446<br>START DATE: 7/21/2007 | 5716-00563415 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>CONCORD ON CANADA | 1 |
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM54432<br>START DATE: 7/21/2007 | 5716-00563413 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>CONCORD ON CANADA | 1 |
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM54467<br>START DATE: 7/21/2007 | 5716-00563417 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>CONCORD ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM59385<br>START DATE: 2/6/2009 | 5716-00563420 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>LAKE FOREST, CA 92630 | 1 |
| MAGNA CORPORATION | 241857481<br>GM CONTRACT ID: GM46993<br>START DATE: 9/29/2006 | 5716-00563411 | ROBERT TIEDE<br>KTM LOCKS - MAGNA CLOSURES<br>141 STAFFERN<br>CONCORD ON CANADA | 1 |
| MAGNA DE MEXICO | GM CONTRACT ID: 000123482 | 5716-01223370 | ESTAMPADOS MAGNA DE MEXICO<br>RAMOS ARIZPE, CH 25903 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: 000123333 | 5716-01221666 | 3501 JOHN F. DONNELLY DRIVE<br>HOLLAND, MI 49424 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K17Y5004<br>START DATE: 4/29/2008 | 5716-00608550 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1AJ0000<br>START DATE: 1/11/2008 | 5716-00603337 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7019<br>START DATE: 6/5/2008 | 5716-00600239 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE005<br>START DATE: 1/10/2007 | 5716-00602533 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUA001<br>START DATE: 1/8/2007 | 5716-00601301 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1PL6000<br>START DATE: 2/16/2009 | 5716-00599026 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7007<br>START DATE: 6/1/2007 | 5716-00601408 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CDV001<br>START DATE: 2/21/2008 | 5716-00608081 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1L43001<br>START DATE: 2/27/2009 | 5716-00606536 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NJU000<br>START DATE: 11/2/2006 | 5716-00594579 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: N1MSN003<br>START DATE: 3/3/2009 | 5716-00607073 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16XS001<br>START DATE: 10/29/2007 | 5716-00596509 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15JX000<br>START DATE: 10/3/2007 | 5716-00610012 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K17Y5003<br>START DATE: 4/24/2008 | 5716-00598021 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1E93000<br>START DATE: 4/15/2008 | 5716-00605148 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE014<br>START DATE: 2/13/2008 | 5716-00608141 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1B2W000<br>START DATE: 2/13/2008 | 5716-00610083 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1GMK000<br>START DATE: 5/15/2008 | 5716-00604182 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7006<br>START DATE: 5/29/2007 | 5716-00619106 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7012<br>START DATE: 12/19/2007 | 5716-00613337 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUA000<br>START DATE: 11/8/2006 | 5716-00610900 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE015<br>START DATE: 2/15/2008 | 5716-00611919 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1UQP000<br>START DATE: 3/2/2007 | 5716-00606007 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1URS004<br>START DATE: 3/18/2008 | 5716-00621491 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1ICH001<br>START DATE: 9/13/2006 | 5716-00606460 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1SZ2004<br>START DATE: 12/5/2007 | 5716-00610444 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15VE000<br>START DATE: 10/9/2007 | 5716-00613720 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PC0004<br>START DATE: 1/18/2007 | 5716-00610940 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZG003<br>START DATE: 9/19/2007 | 5716-00604759 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEF001<br>START DATE: 10/19/2006 | 5716-00614015 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PC0002<br>START DATE: 12/8/2006 | 5716-00609726 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7015<br>START DATE: 2/25/2008 | 5716-00624885 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6015<br>START DATE: 2/13/2008 | 5716-00615654 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K164Y000<br>START DATE: 10/29/2007 | 5716-00614226 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRY005<br>START DATE: 9/26/2007 | 5716-00610756 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7018<br>START DATE: 6/3/2008 | 5716-00698585 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEG001<br>START DATE: 8/18/2006 | 5716-00690356 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16XS002<br>START DATE: 1/14/2008 | 5716-00686970 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1B66000<br>START DATE: 2/14/2008 | 5716-00698697 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6011<br>START DATE: 7/17/2007 | 5716-00701028 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6007<br>START DATE: 3/12/2007 | 5716-00686768 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6016<br>START DATE: 2/19/2008 | 5716-00688463 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K167M000<br>START DATE: 10/30/2007 | 5716-00692333 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7017<br>START DATE: 4/24/2008 | 5716-00700668 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1MSN000<br>START DATE: 12/15/2008 | 5716-00697246 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CPP002<br>START DATE: 3/31/2008 | 5716-00699350 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZG001<br>START DATE: 8/22/2007 | 5716-00696216 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUA003<br>START DATE: 2/14/2007 | 5716-00692589 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRM005<br>START DATE: 1/10/2007 | 5716-00696223 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K18H0000<br>START DATE: 11/26/2007 | 5716-00692240 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6005<br>START DATE: 1/4/2007 | 5716-00696154 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEF000<br>START DATE: 8/7/2006 | 5716-00694035 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1SZ2002<br>START DATE: 5/16/2008 | 5716-00693405 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE004<br>START DATE: 12/14/2006 | 5716-00696993 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PC0006<br>START DATE: 9/24/2007 | 5716-00687557 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: N1D5E000<br>START DATE: 3/27/2008 | 5716-00696022 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K14IB000<br>START DATE: 9/19/2007 | 5716-00587425 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1EA9000<br>START DATE: 3/31/2008 | 5716-00578807 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1W5T000<br>START DATE: 4/20/2007 | 5716-00582827 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRM000<br>START DATE: 10/19/2006 | 5716-00579860 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MPV002<br>START DATE: 11/30/2006 | 5716-00583313 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRM002<br>START DATE: 12/7/2006 | 5716-00582695 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1BM6000<br>START DATE: 2/5/2008 | 5716-00581976 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1H9T000<br>START DATE: 6/23/2008 | 5716-00578168 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1USH001<br>START DATE: 3/16/2007 | 5716-00589007 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1H9T001<br>START DATE: 9/10/2008 | 5716-00583830 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6014<br>START DATE: 1/14/2008 | 5716-00596223 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15SI001<br>START DATE: 10/17/2007 | 5716-00579410 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1UQQ000<br>START DATE: 3/2/2007 | 5716-00586027 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1QS9001<br>START DATE: 1/10/2007 | 5716-00584916 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1MPV001<br>START DATE: 10/26/2006 | 5716-00580687 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16XS003<br>START DATE: 2/15/2008 | 5716-00585856 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MPV006<br>START DATE: 1/14/2008 | 5716-00585541 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1QS9002<br>START DATE: 2/14/2007 | 5716-00587835 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEH001<br>START DATE: 8/21/2006 | 5716-00582166 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9007<br>START DATE: 9/24/2007 | 5716-00587231 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE002<br>START DATE: 12/7/2006 | 5716-00596808 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DF003<br>START DATE: 1/31/2008 | 5716-00592766 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1D1R000<br>START DATE: 3/26/2008 | 5716-00592697 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11XG001<br>START DATE: 9/27/2007 | 5716-00592340 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1WMQ000<br>START DATE: 4/10/2007 | 5716-00592201 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9004<br>START DATE: 1/10/2007 | 5716-00591802 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NJU001<br>START DATE: 1/18/2007 | 5716-00596891 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6002<br>START DATE: 12/4/2006 | 5716-00591858 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15JX003<br>START DATE: 2/25/2008 | 5716-00593758 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7004<br>START DATE: 3/16/2007 | 5716-00589172 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7000<br>START DATE: 11/27/2006 | 5716-00593442 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7013<br>START DATE: 12/20/2007 | 5716-00590969 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1J6S000<br>START DATE: 8/15/2008 | 5716-00601152 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MPV004<br>START DATE: 1/10/2007 | 5716-00590856 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRY003<br>START DATE: 8/7/2007 | 5716-00596963 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1UBL003 | 5716-01075530 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TXD000 | 5716-01075203 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1UBL001 | 5716-01075528 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TCQ000 | 5716-01074788 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1A5Q001 | 5716-01079677 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CPP002 | 5716-01081318 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1A0F000 | 5716-01079528 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1UBL002 | 5716-01075529 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1SZ2000 | 5716-01074494 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1TJR000 | 5716-01074961 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TJR001 | 5716-01074962 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1D5E000 | 5716-01081546 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1XYR000 | 5716-01078283 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1SZ2002 | 5716-01074495 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1B66000 | 5716-01080337 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CPP003 | 5716-01081319 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CPP004 | 5716-01081320 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CEQ000 | 5716-01081157 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1W6I000 START DATE: 4/23/2007 | 5716-00573062 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11XG000 START DATE: 8/7/2007 | 5716-00582403 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K14IB002 START DATE: 11/5/2007 | 5716-00587751 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1MSN004 START DATE: 3/5/2009 | 5716-00577859 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1L46000 START DATE: 11/26/2008 | 5716-00571620 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K14IB001 START DATE: 11/2/2007 | 5716-00583419 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K15JX002<br>START DATE: 12/10/2007 | 5716-00571595 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DS000<br>START DATE: 8/15/2007 | 5716-00572873 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEG000<br>START DATE: 8/7/2006 | 5716-00584569 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC000<br>START DATE: 8/8/2007 | 5716-00573079 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16ED001<br>START DATE: 12/7/2007 | 5716-00578072 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1KK9000<br>START DATE: 8/28/2008 | 5716-00577257 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1L42000<br>START DATE: 11/26/2008 | 5716-00575457 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1WHV000<br>START DATE: 4/5/2007 | 5716-00579327 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6010<br>START DATE: 5/24/2007 | 5716-00586939 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K17Y5000<br>START DATE: 11/12/2007 | 5716-00576527 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PCZ000<br>START DATE: 11/16/2006 | 5716-00572990 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE006<br>START DATE: 1/18/2007 | 5716-00573640 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1XYR002<br>START DATE: 9/19/2007 | 5716-00573445 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1NUE000<br>START DATE: 2/2/2009 | 5716-00618353 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRM001<br>START DATE: 11/21/2006 | 5716-00612124 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1NUA002<br>START DATE: 2/9/2007 | 5716-00616588 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1D1R002<br>START DATE: 5/22/2008 | 5716-00618101 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1L61000<br>START DATE: 12/1/2008 | 5716-00619432 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TMY000<br>START DATE: 2/13/2007 | 5716-00616909 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZG000<br>START DATE: 8/8/2007 | 5716-00614044 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CPP001<br>START DATE: 2/26/2008 | 5716-00636473 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1HIV001<br>START DATE: 7/16/2008 | 5716-00620594 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1QMI001<br>START DATE: 2/5/2007 | 5716-00618324 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1933000<br>START DATE: 1/3/2008 | 5716-00619603 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEE001<br>START DATE: 8/11/2006 | 5716-00625413 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUF000<br>START DATE: 11/8/2006 | 5716-00618167 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1HIV000<br>START DATE: 6/6/2008 | 5716-00611793 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1J6L000 | 5716-01084701 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1E6Z000 | 5716-01082148 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1GMI000 | 5716-01083317 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: N1LPF000 | 5716-01085727 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1EB9000 | 5716-01082227 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1GMK001 | 5716-01083319 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1GML000 | 5716-01083320 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1MTV001 | 5716-01086018 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1P3Y000 | 5716-01086725 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DG002<br>START DATE: 11/8/2007 | 5716-00578721 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003W5<br>START DATE: 6/29/2006 | 5716-00381326 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004LR<br>START DATE: 3/31/2007 | 5716-00381433 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6006 | 5716-01072632 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7003 | 5716-01073024 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZG001 | 5716-01072491 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K17Y5001 | 5716-01066446 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6003 | 5716-01072630 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6005 | 5716-01072631 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9000 | 5716-01072554 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7020 | 5716-01073028 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11T7000 | 5716-01072369 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEE000 | 5716-01069322 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6013 | 5716-01072636 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6016 | 5716-01072637 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9005 | 5716-01072555 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7018 | 5716-01073027 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7017 | 5716-01073026 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K17MW000 | 5716-01066217 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1162000 | 5716-01071791 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7005 | 5716-01073025 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC005 | 5716-01072489 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PCZ002 | 5716-01072879 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEG001 | 5716-01069324 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1JES000 | 5716-01069328 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JES001 | 5716-01069329 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6007 | 5716-01072633 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC003 | 5716-01072487 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRY001 | 5716-01070172 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE013 | 5716-01072659 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEF000 | 5716-01069323 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PC0006 | 5716-01072875 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRM005 | 5716-01070170 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUA003 | 5716-01072657 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MPV003 | 5716-01070164 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6008 | 5716-01072634 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6011 | 5716-01072635 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1QMI002 | 5716-01073361 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC004 | 5716-01072488 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1NUA004<br>START DATE: 3/12/2007 | 5716-00639176 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MPC000<br>START DATE: 10/18/2006 | 5716-00655926 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7001<br>START DATE: 1/11/2007 | 5716-00646146 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1FTT000<br>START DATE: 4/25/2008 | 5716-00650821 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1FQL000<br>START DATE: 4/23/2008 | 5716-00647242 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16XS000<br>START DATE: 10/25/2007 | 5716-00648858 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7011<br>START DATE: 12/3/2007 | 5716-00645393 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9001<br>START DATE: 11/29/2006 | 5716-00640488 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1KK9001<br>START DATE: 8/29/2008 | 5716-00641504 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6001<br>START DATE: 11/29/2006 | 5716-00642749 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15SI000<br>START DATE: 10/8/2007 | 5716-00637749 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRM007<br>START DATE: 3/4/2008 | 5716-00638280 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1R17000<br>START DATE: 1/16/2007 | 5716-00637342 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZG002<br>START DATE: 8/27/2007 | 5716-00641760 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRY004<br>START DATE: 8/24/2007 | 5716-00640352 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6004<br>START DATE: 12/13/2006 | 5716-00647253 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1MSN002<br>START DATE: 2/24/2009 | 5716-00649373 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11T7001<br>START DATE: 9/19/2007 | 5716-00658787 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1SZ2001<br>START DATE: 5/8/2007 | 5716-00647680 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6009<br>START DATE: 5/4/2007 | 5716-00658798 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1ICH000<br>START DATE: 7/19/2006 | 5716-00652102 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9006<br>START DATE: 9/12/2007 | 5716-00652744 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1E70000<br>START DATE: 4/14/2008 | 5716-00652477 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1QS9003<br>START DATE: 9/13/2007 | 5716-00649679 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DG004<br>START DATE: 2/15/2008 | 5716-00658390 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC001<br>START DATE: 8/14/2007 | 5716-00652660 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PCZ001<br>START DATE: 1/4/2007 | 5716-00653557 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DF005<br>START DATE: 4/14/2008 | 5716-00651513 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9002<br>START DATE: 12/8/2006 | 5716-00649477 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC006<br>START DATE: 5/16/2008 | 5716-00649156 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1QS9004<br>START DATE: 12/5/2007 | 5716-00652770 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11W9000<br>START DATE: 8/7/2007 | 5716-00658726 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1HCT000<br>START DATE: 6/3/2008 | 5716-00649827 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1URS002<br>START DATE: 12/19/2007 | 5716-00657261 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE008<br>START DATE: 4/19/2007 | 5716-00658517 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6003<br>START DATE: 12/7/2006 | 5716-00678336 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16AM000<br>START DATE: 10/16/2007 | 5716-00687179 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11T7000<br>START DATE: 8/6/2007 | 5716-00686524 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TJR001<br>START DATE: 2/20/2007 | 5716-00692209 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6006<br>START DATE: 1/30/2007 | 5716-00687043 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TJR000<br>START DATE: 2/13/2007 | 5716-00685583 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEE000<br>START DATE: 8/7/2006 | 5716-00698024 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PC0001<br>START DATE: 11/29/2006 | 5716-00680908 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12P3000<br>START DATE: 8/21/2007 | 5716-00680025 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JES001<br>START DATE: 8/22/2006 | 5716-00681220 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K12DF002<br>START DATE: 11/8/2007 | 5716-00678220 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CPP003<br>START DATE: 5/16/2008 | 5716-00678321 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MPV003<br>START DATE: 12/8/2006 | 5716-00684482 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PCZ002<br>START DATE: 1/17/2007 | 5716-00697815 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1L43000<br>START DATE: 11/26/2008 | 5716-00681863 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16ED000<br>START DATE: 10/17/2007 | 5716-00687511 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K17MW000<br>START DATE: 11/6/2007 | 5716-00682345 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DG000<br>START DATE: 8/15/2007 | 5716-00686341 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TSB000<br>START DATE: 2/15/2007 | 5716-00634325 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PC0003<br>START DATE: 1/9/2007 | 5716-00630083 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JEH000<br>START DATE: 8/7/2006 | 5716-00630712 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1W6I001<br>START DATE: 5/3/2007 | 5716-00636167 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE001<br>START DATE: 12/5/2006 | 5716-00645132 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1W5L001<br>START DATE: 5/3/2007 | 5716-00631877 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7010<br>START DATE: 9/26/2007 | 5716-00631752 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: N1CPP000<br>START DATE: 2/25/2008 | 5716-00631211 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1A5Q000<br>START DATE: 1/24/2008 | 5716-00644740 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K17Y5002<br>START DATE: 4/8/2008 | 5716-00634347 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1URS003<br>START DATE: 1/15/2008 | 5716-00633355 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1457000<br>START DATE: 9/27/2007 | 5716-00632462 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE010<br>START DATE: 12/5/2007 | 5716-00633042 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1QMI000<br>START DATE: 12/11/2006 | 5716-00642079 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11W9001<br>START DATE: 9/26/2007 | 5716-00631720 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1457001<br>START DATE: 11/5/2007 | 5716-00639995 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K13AW002<br>START DATE: 11/14/2007 | 5716-00634007 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1H8D000<br>START DATE: 6/23/2008 | 5716-00637945 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1KIA000<br>START DATE: 8/26/2008 | 5716-00629139 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005L1<br>START DATE: 12/3/2008 | 5716-00381697 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005L2<br>START DATE: 12/3/2008 | 5716-00381698 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002J0<br>START DATE: 3/14/2005 | 5716-00381254 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA DONNELLY | GM CONTRACT ID: MH50057P<br>START DATE: 5/27/2008 | 5716-00381516 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005L0<br>START DATE: 12/3/2008 | 5716-00381696 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054K<br>START DATE: 2/11/2008 | 5716-00381473 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054J<br>START DATE: 2/11/2008 | 5716-00381472 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005L4<br>START DATE: 12/3/2008 | 5716-00381700 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KP<br>START DATE: 11/25/2008 | 5716-00381692 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50057Z<br>START DATE: 5/27/2008 | 5716-00381517 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500580<br>START DATE: 5/27/2008 | 5716-00381518 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054M<br>START DATE: 2/11/2008 | 5716-00381475 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059H<br>START DATE: 5/27/2008 | 5716-00381550 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KG<br>START DATE: 11/25/2008 | 5716-00381687 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KH<br>START DATE: 11/25/2008 | 5716-00381688 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KJ<br>START DATE: 11/25/2008 | 5716-00381689 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003PF<br>START DATE: 6/29/2006 | 5716-00381316 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KM<br>START DATE: 11/25/2008 | 5716-00381691 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KW<br>START DATE: 11/25/2008 | 5716-00381695 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KR<br>START DATE: 11/25/2008 | 5716-00381693 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054L<br>START DATE: 2/11/2008 | 5716-00381474 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003PG<br>START DATE: 6/29/2006 | 5716-00381317 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003PB<br>START DATE: 6/29/2006 | 5716-00381315 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004KG<br>START DATE: 5/1/2007 | 5716-00381423 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004KF<br>START DATE: 5/1/2007 | 5716-00381422 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KV<br>START DATE: 11/25/2008 | 5716-00381694 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KL<br>START DATE: 11/25/2008 | 5716-00381690 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003WK<br>START DATE: 6/29/2006 | 5716-00381332 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003W9<br>START DATE: 6/29/2006 | 5716-00381328 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003W8<br>START DATE: 6/29/2006 | 5716-00381327 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002MM<br>START DATE: 4/13/2006 | 5716-00381260 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002NL<br>START DATE: 4/18/2005 | 5716-00381262 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002NK<br>START DATE: 4/18/2005 | 5716-00381261 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5002MK<br>START DATE: 4/13/2005 | 5716-00381259 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002JN<br>START DATE: 3/23/2005 | 5716-00381258 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50045Z<br>START DATE: 12/11/2006 | 5716-00381362 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003WD<br>START DATE: 6/29/2006 | 5716-00381329 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003WJ<br>START DATE: 6/29/2006 | 5716-00381331 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003X2<br>START DATE: 7/28/2006 | 5716-00381333 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003X4<br>START DATE: 7/28/2006 | 5716-00381334 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50045V<br>START DATE: 12/11/2006 | 5716-00381361 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50045T<br>START DATE: 12/11/2006 | 5716-00381360 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003XH<br>START DATE: 9/17/2006 | 5716-00381335 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003WF<br>START DATE: 6/29/2006 | 5716-00381330 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005L3<br>START DATE: 12/3/2008 | 5716-00381699 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE013<br>START DATE: 1/15/2008 | 5716-00707199 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1A5Q001<br>START DATE: 1/29/2008 | 5716-00707662 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CEQ000<br>START DATE: 2/19/2008 | 5716-00703652 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K16XS004 START DATE: 3/19/2008 | 5716-00702786 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7005 START DATE: 4/10/2007 | 5716-00698099 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1J6L000 START DATE: 8/15/2008 | 5716-00706439 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRY006 START DATE: 11/29/2007 | 5716-00699737 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15GE000 START DATE: 10/2/2007 | 5716-00704603 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DG003 START DATE: 1/31/2008 | 5716-00702240 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1UBL001 START DATE: 9/19/2007 | 5716-00707887 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6013 START DATE: 9/26/2007 | 5716-00705754 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1QMI002 START DATE: 2/9/2007 | 5716-00694515 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1GMK001 START DATE: 7/16/2008 | 5716-00700655 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1E6Z000 START DATE: 4/14/2008 | 5716-00701863 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC005 START DATE: 2/25/2008 | 5716-00700200 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PS1000 START DATE: 11/27/2006 | 5716-00700112 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K13AW001 START DATE: 9/25/2007 | 5716-00703276 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1JES000 START DATE: 8/7/2006 | 5716-00701355 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: N1GMI000 START DATE: 5/15/2008 | 5716-00698915 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HT START DATE: 11/25/2008 | 5716-00381654 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HV START DATE: 11/25/2008 | 5716-00381655 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005GT START DATE: 9/30/2008 | 5716-00381643 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HX START DATE: 11/25/2008 | 5716-00381657 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HZ START DATE: 11/25/2008 | 5716-00381658 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005F8 START DATE: 9/24/2008 | 5716-00381624 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005F9 START DATE: 9/24/2008 | 5716-00381625 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005FB START DATE: 9/24/2008 | 5716-00381626 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005FF START DATE: 9/24/2008 | 5716-00381627 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005FH START DATE: 9/24/2008 | 5716-00381628 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005FJ START DATE: 9/24/2008 | 5716-00381629 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005GW START DATE: 10/1/2008 | 5716-00381645 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005GV START DATE: 9/30/2008 | 5716-00381644 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HR START DATE: 11/25/2008 | 5716-00381653 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005H9<br>START DATE: 11/23/2008 | 5716-00381646 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HB<br>START DATE: 11/23/2008 | 5716-00381647 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HF<br>START DATE: 11/25/2008 | 5716-00381648 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HJ<br>START DATE: 11/25/2008 | 5716-00381649 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HK<br>START DATE: 11/25/2008 | 5716-00381650 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HN<br>START DATE: 11/25/2008 | 5716-00381651 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HP<br>START DATE: 11/25/2008 | 5716-00381652 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005GR<br>START DATE: 9/30/2008 | 5716-00381642 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005HW<br>START DATE: 11/25/2008 | 5716-00381656 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005K6<br>START DATE: 11/25/2008 | 5716-00381681 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005K5<br>START DATE: 11/25/2008 | 5716-00381680 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005JX<br>START DATE: 11/25/2008 | 5716-00381677 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KB<br>START DATE: 11/25/2008 | 5716-00381685 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005K9<br>START DATE: 11/25/2008 | 5716-00381684 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005K8<br>START DATE: 11/25/2008 | 5716-00381683 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005KC<br>START DATE: 11/25/2008 | 5716-00381686 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005K4<br>START DATE: 11/25/2008 | 5716-00381679 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005K7<br>START DATE: 11/25/2008 | 5716-00381682 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J5<br>START DATE: 11/25/2008 | 5716-00381664 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J4<br>START DATE: 11/25/2008 | 5716-00381663 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J3<br>START DATE: 11/25/2008 | 5716-00381662 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J2<br>START DATE: 11/25/2008 | 5716-00381661 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005K0<br>START DATE: 11/25/2008 | 5716-00381678 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J1<br>START DATE: 11/25/2008 | 5716-00381660 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005F7<br>START DATE: 9/24/2008 | 5716-00381623 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J0<br>START DATE: 11/25/2008 | 5716-00381659 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003D3<br>START DATE: 12/8/2005 | 5716-00381278 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055T<br>START DATE: 5/27/2008 | 5716-00381499 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002H2<br>START DATE: 3/14/2005 | 5716-00381252 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002HZ<br>START DATE: 3/14/2005 | 5716-00381253 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5002J2<br>START DATE: 3/14/2005 | 5716-00381256 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058H<br>START DATE: 5/27/2008 | 5716-00381527 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058G<br>START DATE: 5/27/2008 | 5716-00381526 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058D<br>START DATE: 5/27/2008 | 5716-00381524 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058C<br>START DATE: 5/27/2008 | 5716-00381523 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500588<br>START DATE: 5/27/2008 | 5716-00381522 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500587<br>START DATE: 5/27/2008 | 5716-00381521 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003BX<br>START DATE: 12/8/2005 | 5716-00381268 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500586<br>START DATE: 5/27/2008 | 5716-00381520 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500585<br>START DATE: 5/27/2008 | 5716-00381519 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003VD<br>START DATE: 6/29/2006 | 5716-00381320 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J6<br>START DATE: 11/25/2008 | 5716-00381665 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058F<br>START DATE: 5/27/2008 | 5716-00381525 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50057G<br>START DATE: 5/27/2008 | 5716-00381514 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J8<br>START DATE: 11/25/2008 | 5716-00381667 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005R1<br>START DATE: 2/24/2009 | 5716-00381757 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PZ<br>START DATE: 2/24/2009 | 5716-00381756 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50057N<br>START DATE: 5/27/2008 | 5716-00381515 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005R6<br>START DATE: 3/12/2009 | 5716-00381759 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005RB<br>START DATE: 3/3/2009 | 5716-00381760 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005RG<br>START DATE: 3/3/2009 | 5716-00381761 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005RT<br>START DATE: 3/12/2009 | 5716-00381762 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003BV<br>START DATE: 12/8/2005 | 5716-00381267 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005RW<br>START DATE: 3/12/2009 | 5716-00381764 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J7<br>START DATE: 11/25/2008 | 5716-00381666 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50057F<br>START DATE: 5/27/2008 | 5716-00381513 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50057D<br>START DATE: 5/27/2008 | 5716-00381512 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003PJ<br>START DATE: 6/29/2006 | 5716-00381319 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005RX<br>START DATE: 3/12/2009 | 5716-00381765 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005RZ<br>START DATE: 3/12/2009 | 5716-00381766 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5003D0<br>START DATE: 12/8/2005 | 5716-00381277 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003PH<br>START DATE: 6/29/2006 | 5716-00381318 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004KJ<br>START DATE: 5/1/2007 | 5716-00381425 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005RV<br>START DATE: 3/12/2009 | 5716-00381763 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005JC<br>START DATE: 11/25/2008 | 5716-00381670 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003W1<br>START DATE: 6/29/2006 | 5716-00381322 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003W2<br>START DATE: 6/29/2006 | 5716-00381323 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003W3<br>START DATE: 6/29/2006 | 5716-00381324 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003W4<br>START DATE: 6/29/2006 | 5716-00381325 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005JT<br>START DATE: 11/25/2008 | 5716-00381676 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005JP<br>START DATE: 11/25/2008 | 5716-00381675 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005JM<br>START DATE: 11/25/2008 | 5716-00381674 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005JK<br>START DATE: 11/25/2008 | 5716-00381673 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005R5<br>START DATE: 3/12/2009 | 5716-00381758 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005JF<br>START DATE: 11/25/2008 | 5716-00381671 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5003W0<br>START DATE: 6/29/2006 | 5716-00381321 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005JB<br>START DATE: 11/25/2008 | 5716-00381669 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002JM<br>START DATE: 3/23/2005 | 5716-00381257 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004LM<br>START DATE: 3/31/2007 | 5716-00381432 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PK<br>START DATE: 2/24/2009 | 5716-00381749 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PM<br>START DATE: 2/24/2009 | 5716-00381750 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004LC<br>START DATE: 5/1/2007 | 5716-00381431 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004LB<br>START DATE: 5/1/2007 | 5716-00381430 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005J9<br>START DATE: 11/25/2008 | 5716-00381668 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005JH<br>START DATE: 11/25/2008 | 5716-00381672 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50015V<br>START DATE: 3/28/2002 | 5716-00381245 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002PD<br>START DATE: 4/28/2005 | 5716-00381263 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500500<br>START DATE: 4/1/2008 | 5716-00381441 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MT<br>START DATE: 2/24/2009 | 5716-00381722 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055V<br>START DATE: 5/27/2008 | 5716-00381500 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5002J1<br>START DATE: 3/14/2005 | 5716-00381255 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MR<br>START DATE: 2/24/2009 | 5716-00381721 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MM<br>START DATE: 2/24/2009 | 5716-00381720 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005ML<br>START DATE: 2/24/2009 | 5716-00381719 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500502<br>START DATE: 4/1/2008 | 5716-00381443 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50015M<br>START DATE: 3/28/2002 | 5716-00381244 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004KL<br>START DATE: 5/1/2007 | 5716-00381427 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500165<br>START DATE: 3/28/2002 | 5716-00381246 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50016B<br>START DATE: 3/28/2002 | 5716-00381247 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50016K<br>START DATE: 3/28/2002 | 5716-00381249 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZP<br>START DATE: 9/28/2006 | 5716-00381352 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002GV<br>START DATE: 1/27/2005 | 5716-00381251 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004KH<br>START DATE: 5/1/2007 | 5716-00381424 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CR<br>START DATE: 5/27/2008 | 5716-00381606 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004KK<br>START DATE: 5/1/2007 | 5716-00381426 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MJ START DATE: 2/24/2009 | 5716-00381718 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50015K START DATE: 3/28/2002 | 5716-00381243 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500411 START DATE: 1/1/2006 | 5716-00381357 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C1 START DATE: 5/27/2008 | 5716-00381588 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PR START DATE: 2/24/2009 | 5716-00381751 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PT START DATE: 2/24/2009 | 5716-00381752 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PV START DATE: 2/24/2009 | 5716-00381753 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054N START DATE: 2/11/2008 | 5716-00381476 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054P START DATE: 2/11/2008 | 5716-00381477 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054R START DATE: 2/11/2008 | 5716-00381478 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054T START DATE: 2/11/2008 | 5716-00381479 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500501 START DATE: 4/1/2008 | 5716-00381442 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50045P START DATE: 12/11/2006 | 5716-00381358 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002GT START DATE: 1/27/2005 | 5716-00381250 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C2 START DATE: 5/27/2008 | 5716-00381589 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C3<br>START DATE: 5/27/2008 | 5716-00381590 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50040Z<br>START DATE: 1/1/2006 | 5716-00381356 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C4<br>START DATE: 5/27/2008 | 5716-00381591 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C5<br>START DATE: 5/27/2008 | 5716-00381592 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500503<br>START DATE: 4/1/2008 | 5716-00381444 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50040X<br>START DATE: 1/1/2006 | 5716-00381355 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZV<br>START DATE: 7/31/2006 | 5716-00381354 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZT<br>START DATE: 7/31/2006 | 5716-00381353 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50045R<br>START DATE: 12/11/2006 | 5716-00381359 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005DF<br>START DATE: 5/28/2008 | 5716-00381614 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002PF<br>START DATE: 4/28/2005 | 5716-00381264 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500504<br>START DATE: 4/1/2008 | 5716-00381445 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50016D<br>START DATE: 3/28/2002 | 5716-00381248 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003CW<br>START DATE: 12/8/2005 | 5716-00381275 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500506<br>START DATE: 4/1/2008 | 5716-00381447 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH500507<br>START DATE: 4/1/2008 | 5716-00381448 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500508<br>START DATE: 4/1/2008 | 5716-00381449 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500509<br>START DATE: 4/1/2008 | 5716-00381450 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50050B<br>START DATE: 4/1/2008 | 5716-00381451 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50050C<br>START DATE: 4/1/2008 | 5716-00381452 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MB<br>START DATE: 2/24/2009 | 5716-00381715 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005DG<br>START DATE: 5/28/2008 | 5716-00381615 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MD<br>START DATE: 2/24/2009 | 5716-00381716 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005D6<br>START DATE: 5/27/2008 | 5716-00381613 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005D5<br>START DATE: 5/27/2008 | 5716-00381612 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005D1<br>START DATE: 5/27/2008 | 5716-00381611 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005D0<br>START DATE: 5/27/2008 | 5716-00381610 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CW<br>START DATE: 5/27/2008 | 5716-00381609 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CV<br>START DATE: 5/27/2008 | 5716-00381608 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CT<br>START DATE: 5/27/2008 | 5716-00381607 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5004KM<br>START DATE: 5/1/2007 | 5716-00381428 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004L5<br>START DATE: 5/1/2007 | 5716-00381429 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CL<br>START DATE: 5/27/2008 | 5716-00381604 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CN<br>START DATE: 5/27/2008 | 5716-00381605 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003CZ<br>START DATE: 12/8/2005 | 5716-00381276 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BX<br>START DATE: 5/27/2008 | 5716-00381585 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002PV<br>START DATE: 4/28/2005 | 5716-00381265 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5002PW<br>START DATE: 4/28/2005 | 5716-00381266 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MG<br>START DATE: 2/24/2009 | 5716-00381717 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003CG<br>START DATE: 12/8/2005 | 5716-00381273 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003CV<br>START DATE: 12/8/2005 | 5716-00381274 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BR<br>START DATE: 5/27/2008 | 5716-00381581 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BT<br>START DATE: 5/27/2008 | 5716-00381582 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500505<br>START DATE: 4/1/2008 | 5716-00381446 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BW<br>START DATE: 5/27/2008 | 5716-00381584 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005M9<br>START DATE: 2/24/2009 | 5716-00381714 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BZ<br>START DATE: 5/27/2008 | 5716-00381586 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C0<br>START DATE: 5/27/2008 | 5716-00381587 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054H<br>START DATE: 2/11/2008 | 5716-00381471 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005M8<br>START DATE: 2/24/2009 | 5716-00381713 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BV<br>START DATE: 5/27/2008 | 5716-00381583 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054X<br>START DATE: 4/3/2008 | 5716-00381482 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004CT<br>START DATE: 4/22/2007 | 5716-00381391 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004CW<br>START DATE: 4/22/2007 | 5716-00381392 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004CZ<br>START DATE: 4/22/2007 | 5716-00381393 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004DK<br>START DATE: 4/22/2007 | 5716-00381394 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BP<br>START DATE: 5/27/2008 | 5716-00381580 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50056W<br>START DATE: 5/27/2008 | 5716-00381507 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500573<br>START DATE: 5/27/2008 | 5716-00381508 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500574<br>START DATE: 5/27/2008 | 5716-00381509 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH500575<br>START DATE: 5/27/2008 | 5716-00381510 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500576<br>START DATE: 5/27/2008 | 5716-00381511 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50013Z<br>START DATE: 1/17/2002 | 5716-00381241 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054W<br>START DATE: 4/3/2008 | 5716-00381481 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FN<br>START DATE: 4/22/2007 | 5716-00381411 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058J<br>START DATE: 5/27/2008 | 5716-00381528 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058K<br>START DATE: 5/27/2008 | 5716-00381529 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058L<br>START DATE: 5/27/2008 | 5716-00381530 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004G2<br>START DATE: 2/21/2007 | 5716-00381415 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004CR<br>START DATE: 4/22/2007 | 5716-00381390 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004G1<br>START DATE: 2/21/2007 | 5716-00381414 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C6<br>START DATE: 5/27/2008 | 5716-00381593 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FT<br>START DATE: 3/25/2008 | 5716-00381413 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FM<br>START DATE: 4/22/2007 | 5716-00381410 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FP<br>START DATE: 4/22/2007 | 5716-00381412 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH50054V START DATE: 4/3/2008 | 5716-00381480 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500468 START DATE: 12/11/2006 | 5716-00381367 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005DZ START DATE: 9/23/2008 | 5716-00381617 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005F0 START DATE: 9/23/2008 | 5716-00381618 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005F1 START DATE: 9/24/2008 | 5716-00381619 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005F2 START DATE: 9/24/2008 | 5716-00381620 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005F3 START DATE: 9/24/2008 | 5716-00381621 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004CH START DATE: 4/22/2007 | 5716-00381385 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50046C START DATE: 12/11/2006 | 5716-00381368 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CH START DATE: 5/27/2008 | 5716-00381602 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500467 START DATE: 12/11/2006 | 5716-00381366 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500464 START DATE: 12/11/2006 | 5716-00381365 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500463 START DATE: 12/11/2006 | 5716-00381364 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500460 START DATE: 12/11/2006 | 5716-00381363 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055Z START DATE: 5/27/2008 | 5716-00381503 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH50055X<br>START DATE: 5/27/2008 | 5716-00381502 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50046D<br>START DATE: 12/11/2006 | 5716-00381369 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C9<br>START DATE: 5/27/2008 | 5716-00381596 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004CM<br>START DATE: 4/22/2007 | 5716-00381388 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004CK<br>START DATE: 4/22/2007 | 5716-00381387 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004CJ<br>START DATE: 4/22/2007 | 5716-00381386 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004G6<br>START DATE: 2/21/2007 | 5716-00381416 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004BZ<br>START DATE: 2/26/2007 | 5716-00381384 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003CD<br>START DATE: 12/8/2005 | 5716-00381272 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005DW<br>START DATE: 9/23/2008 | 5716-00381616 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C8<br>START DATE: 5/27/2008 | 5716-00381595 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CJ<br>START DATE: 5/27/2008 | 5716-00381603 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CB<br>START DATE: 5/27/2008 | 5716-00381597 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CC<br>START DATE: 5/27/2008 | 5716-00381598 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CD<br>START DATE: 5/27/2008 | 5716-00381599 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CF<br>START DATE: 5/27/2008 | 5716-00381600 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005CG<br>START DATE: 5/27/2008 | 5716-00381601 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004CP<br>START DATE: 4/22/2007 | 5716-00381389 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005C7<br>START DATE: 5/27/2008 | 5716-00381594 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005FP<br>START DATE: 9/24/2008 | 5716-00381634 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003C8<br>START DATE: 12/8/2005 | 5716-00381270 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005P0<br>START DATE: 2/24/2009 | 5716-00381739 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005NW<br>START DATE: 2/24/2009 | 5716-00381738 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059G<br>START DATE: 5/27/2008 | 5716-00381549 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005NV<br>START DATE: 2/24/2009 | 5716-00381737 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50056N<br>START DATE: 5/27/2008 | 5716-00381504 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059J<br>START DATE: 5/27/2008 | 5716-00381551 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059K<br>START DATE: 5/27/2008 | 5716-00381552 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059L<br>START DATE: 5/27/2008 | 5716-00381553 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059M<br>START DATE: 5/27/2008 | 5716-00381554 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH50059N<br>START DATE: 5/27/2008 | 5716-00381555 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005G1<br>START DATE: 9/30/2008 | 5716-00381636 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058R<br>START DATE: 5/27/2008 | 5716-00381532 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005P1<br>START DATE: 2/24/2009 | 5716-00381740 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50046J<br>START DATE: 12/11/2006 | 5716-00381373 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZH<br>START DATE: 9/28/2006 | 5716-00381348 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZJ<br>START DATE: 9/28/2006 | 5716-00381349 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZM<br>START DATE: 9/28/2006 | 5716-00381350 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZN<br>START DATE: 9/28/2006 | 5716-00381351 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50046F<br>START DATE: 12/11/2006 | 5716-00381370 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058P<br>START DATE: 5/27/2008 | 5716-00381531 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50046H<br>START DATE: 12/11/2006 | 5716-00381372 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005G0<br>START DATE: 9/30/2008 | 5716-00381635 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50046K<br>START DATE: 12/11/2006 | 5716-00381374 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005FK<br>START DATE: 9/24/2008 | 5716-00381630 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005FL<br>START DATE: 9/24/2008 | 5716-00381631 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005FM<br>START DATE: 9/24/2008 | 5716-00381632 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005FN<br>START DATE: 9/24/2008 | 5716-00381633 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005P4<br>START DATE: 2/24/2009 | 5716-00381741 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50046G<br>START DATE: 12/11/2006 | 5716-00381371 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005L8<br>START DATE: 11/25/2008 | 5716-00381702 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004GC<br>START DATE: 2/21/2007 | 5716-00381418 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004GJ<br>START DATE: 2/21/2007 | 5716-00381419 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004KC<br>START DATE: 5/1/2007 | 5716-00381420 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004KD<br>START DATE: 5/1/2007 | 5716-00381421 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003C0<br>START DATE: 12/8/2005 | 5716-00381269 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003CC<br>START DATE: 12/8/2005 | 5716-00381271 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PW<br>START DATE: 2/24/2009 | 5716-00381754 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PX<br>START DATE: 2/24/2009 | 5716-00381755 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059F<br>START DATE: 5/27/2008 | 5716-00381548 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH50059D<br>START DATE: 5/27/2008 | 5716-00381547 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059C<br>START DATE: 5/27/2008 | 5716-00381546 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059B<br>START DATE: 5/27/2008 | 5716-00381545 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500598<br>START DATE: 5/27/2008 | 5716-00381544 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005GN<br>START DATE: 9/30/2008 | 5716-00381640 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PC<br>START DATE: 2/24/2009 | 5716-00381746 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50056P<br>START DATE: 5/27/2008 | 5716-00381505 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50056V<br>START DATE: 5/27/2008 | 5716-00381506 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500597<br>START DATE: 5/27/2008 | 5716-00381543 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005P5<br>START DATE: 2/24/2009 | 5716-00381742 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005P6<br>START DATE: 2/24/2009 | 5716-00381743 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PJ<br>START DATE: 2/24/2009 | 5716-00381748 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PB<br>START DATE: 2/24/2009 | 5716-00381745 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005PH<br>START DATE: 2/24/2009 | 5716-00381747 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055R<br>START DATE: 5/27/2008 | 5716-00381498 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH50055P<br>START DATE: 5/27/2008 | 5716-00381497 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055N<br>START DATE: 5/27/2008 | 5716-00381496 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005LK<br>START DATE: 2/24/2009 | 5716-00381704 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005L9<br>START DATE: 11/25/2008 | 5716-00381703 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004G7<br>START DATE: 2/21/2007 | 5716-00381417 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005P7<br>START DATE: 2/24/2009 | 5716-00381744 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055J<br>START DATE: 5/27/2008 | 5716-00381492 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005LW<br>START DATE: 2/24/2009 | 5716-00381708 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005N5<br>START DATE: 2/24/2009 | 5716-00381728 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005N6<br>START DATE: 2/24/2009 | 5716-00381729 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005ND<br>START DATE: 2/24/2009 | 5716-00381731 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005NH<br>START DATE: 2/24/2009 | 5716-00381733 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005NJ<br>START DATE: 2/24/2009 | 5716-00381734 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055M<br>START DATE: 5/27/2008 | 5716-00381495 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005N2<br>START DATE: 2/24/2009 | 5716-00381726 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH50055K START DATE: 5/27/2008 | 5716-00381493 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059P START DATE: 5/27/2008 | 5716-00381556 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055H START DATE: 5/27/2008 | 5716-00381491 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055G START DATE: 5/27/2008 | 5716-00381490 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055C START DATE: 5/27/2008 | 5716-00381489 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055B START DATE: 5/27/2008 | 5716-00381488 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500559 START DATE: 5/27/2008 | 5716-00381487 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500558 START DATE: 5/27/2008 | 5716-00381486 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500551 START DATE: 4/7/2008 | 5716-00381485 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055L START DATE: 5/27/2008 | 5716-00381494 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005B4 START DATE: 5/27/2008 | 5716-00381564 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500546 START DATE: 2/11/2008 | 5716-00381464 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005M3 START DATE: 2/24/2009 | 5716-00381709 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005M5 START DATE: 2/24/2009 | 5716-00381710 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MV START DATE: 2/24/2009 | 5716-00381723 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MW<br>START DATE: 2/24/2009 | 5716-00381724 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005MZ<br>START DATE: 2/24/2009 | 5716-00381725 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005B8<br>START DATE: 5/27/2008 | 5716-00381567 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005N3<br>START DATE: 2/24/2009 | 5716-00381727 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005B6<br>START DATE: 5/27/2008 | 5716-00381565 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054D<br>START DATE: 2/11/2008 | 5716-00381470 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005B3<br>START DATE: 5/27/2008 | 5716-00381563 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005B2<br>START DATE: 5/27/2008 | 5716-00381562 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005B1<br>START DATE: 5/27/2008 | 5716-00381561 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059X<br>START DATE: 5/27/2008 | 5716-00381560 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059V<br>START DATE: 5/27/2008 | 5716-00381559 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059T<br>START DATE: 5/27/2008 | 5716-00381558 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50059R<br>START DATE: 5/27/2008 | 5716-00381557 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005B7<br>START DATE: 5/27/2008 | 5716-00381566 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50050M<br>START DATE: 4/1/2008 | 5716-00381456 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5004ZL START DATE: 4/1/2008 | 5716-00381435 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004ZM START DATE: 4/1/2008 | 5716-00381436 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004ZN START DATE: 4/1/2008 | 5716-00381437 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004ZP START DATE: 4/1/2008 | 5716-00381438 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004ZV START DATE: 4/1/2008 | 5716-00381439 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004ZW START DATE: 4/1/2008 | 5716-00381440 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50050D START DATE: 4/1/2008 | 5716-00381453 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500550 START DATE: 4/7/2008 | 5716-00381484 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50050L START DATE: 4/1/2008 | 5716-00381455 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003P9 START DATE: 6/29/2006 | 5716-00381314 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500524 START DATE: 6/11/2008 | 5716-00381457 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500525 START DATE: 6/11/2008 | 5716-00381458 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500541 START DATE: 2/11/2008 | 5716-00381459 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500542 START DATE: 2/11/2008 | 5716-00381460 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500543 START DATE: 2/11/2008 | 5716-00381461 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH500544<br>START DATE: 2/11/2008 | 5716-00381462 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500545<br>START DATE: 2/11/2008 | 5716-00381463 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50050F<br>START DATE: 4/1/2008 | 5716-00381454 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003XZ<br>START DATE: 9/17/2006 | 5716-00381340 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005F4<br>START DATE: 9/24/2008 | 5716-00381622 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054C<br>START DATE: 2/11/2008 | 5716-00381469 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZG<br>START DATE: 9/28/2006 | 5716-00381347 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZF<br>START DATE: 9/17/2006 | 5716-00381346 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZC<br>START DATE: 9/17/2006 | 5716-00381345 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ZB<br>START DATE: 9/17/2006 | 5716-00381344 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003Z8<br>START DATE: 9/17/2006 | 5716-00381343 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004LV<br>START DATE: 8/20/2007 | 5716-00381434 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003Z1<br>START DATE: 9/17/2006 | 5716-00381341 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NZ<br>START DATE: 6/29/2006 | 5716-00381313 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003XX<br>START DATE: 9/17/2006 | 5716-00381339 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5004BK<br>START DATE: 11/1/2006 | 5716-00381380 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004BC<br>START DATE: 4/22/2007 | 5716-00381379 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500487<br>START DATE: 1/2/2007 | 5716-00381378 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50047M<br>START DATE: 12/16/2006 | 5716-00381377 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50047L<br>START DATE: 12/16/2006 | 5716-00381376 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50046L<br>START DATE: 12/11/2006 | 5716-00381375 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054Z<br>START DATE: 4/3/2008 | 5716-00381483 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003Z2<br>START DATE: 9/17/2006 | 5716-00381342 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003MV<br>START DATE: 6/29/2006 | 5716-00381290 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50055W<br>START DATE: 5/27/2008 | 5716-00381501 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003N7<br>START DATE: 6/29/2006 | 5716-00381297 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003N4<br>START DATE: 6/29/2006 | 5716-00381296 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003N3<br>START DATE: 6/29/2006 | 5716-00381295 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003N2<br>START DATE: 6/29/2006 | 5716-00381294 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003N1<br>START DATE: 6/29/2006 | 5716-00381293 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5003MZ<br>START DATE: 6/29/2006 | 5716-00381292 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NC<br>START DATE: 6/29/2006 | 5716-00381299 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50015D<br>START DATE: 3/28/2002 | 5716-00381242 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ND<br>START DATE: 6/29/2006 | 5716-00381300 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003MR<br>START DATE: 6/29/2006 | 5716-00381289 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FK<br>START DATE: 4/22/2007 | 5716-00381409 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FH<br>START DATE: 4/22/2007 | 5716-00381408 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FG<br>START DATE: 4/22/2007 | 5716-00381407 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FF<br>START DATE: 4/22/2007 | 5716-00381406 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FD<br>START DATE: 4/22/2007 | 5716-00381405 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004FC<br>START DATE: 4/22/2007 | 5716-00381404 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003MX<br>START DATE: 6/29/2006 | 5716-00381291 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NR<br>START DATE: 6/29/2006 | 5716-00381308 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BN<br>START DATE: 5/27/2008 | 5716-00381579 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BM<br>START DATE: 5/27/2008 | 5716-00381578 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BL<br>START DATE: 5/27/2008 | 5716-00381577 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BK<br>START DATE: 5/27/2008 | 5716-00381576 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BJ<br>START DATE: 5/27/2008 | 5716-00381575 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NX<br>START DATE: 6/29/2006 | 5716-00381312 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NW<br>START DATE: 6/29/2006 | 5716-00381311 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003N8<br>START DATE: 6/29/2006 | 5716-00381298 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NT<br>START DATE: 6/29/2006 | 5716-00381309 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004DW<br>START DATE: 4/22/2007 | 5716-00381401 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NP<br>START DATE: 6/29/2006 | 5716-00381307 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NN<br>START DATE: 6/29/2006 | 5716-00381306 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NM<br>START DATE: 6/29/2006 | 5716-00381305 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NL<br>START DATE: 6/29/2006 | 5716-00381304 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NK<br>START DATE: 6/29/2006 | 5716-00381303 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NJ<br>START DATE: 6/29/2006 | 5716-00381302 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NH<br>START DATE: 6/29/2006 | 5716-00381301 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5003NV<br>START DATE: 6/29/2006 | 5716-00381310 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500590<br>START DATE: 5/27/2008 | 5716-00381538 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005G3<br>START DATE: 9/30/2008 | 5716-00381638 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005LM<br>START DATE: 2/24/2009 | 5716-00381705 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005L5<br>START DATE: 12/3/2008 | 5716-00381701 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005NT<br>START DATE: 2/24/2009 | 5716-00381736 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005NN<br>START DATE: 2/24/2009 | 5716-00381735 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500594<br>START DATE: 5/27/2008 | 5716-00381542 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500593<br>START DATE: 5/27/2008 | 5716-00381541 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004F8<br>START DATE: 4/22/2007 | 5716-00381403 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500591<br>START DATE: 5/27/2008 | 5716-00381539 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004BX<br>START DATE: 2/26/2007 | 5716-00381383 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058T<br>START DATE: 5/27/2008 | 5716-00381533 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058V<br>START DATE: 5/27/2008 | 5716-00381534 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058W<br>START DATE: 5/27/2008 | 5716-00381535 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH50058X<br>START DATE: 5/27/2008 | 5716-00381536 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50058Z<br>START DATE: 5/27/2008 | 5716-00381537 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005LP<br>START DATE: 2/24/2009 | 5716-00381706 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005LT<br>START DATE: 2/24/2009 | 5716-00381707 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500592<br>START DATE: 5/27/2008 | 5716-00381540 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003F4<br>START DATE: 12/8/2005 | 5716-00381283 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005NF<br>START DATE: 2/24/2009 | 5716-00381732 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004DV<br>START DATE: 4/22/2007 | 5716-00381400 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004DT<br>START DATE: 4/22/2007 | 5716-00381399 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004DR<br>START DATE: 4/22/2007 | 5716-00381398 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003MN<br>START DATE: 6/29/2006 | 5716-00381288 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003ML<br>START DATE: 6/29/2006 | 5716-00381287 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003MJ<br>START DATE: 6/29/2006 | 5716-00381286 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004BL<br>START DATE: 11/1/2006 | 5716-00381381 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003F9<br>START DATE: 12/8/2005 | 5716-00381284 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5004BV<br>START DATE: 2/26/2007 | 5716-00381382 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003D9<br>START DATE: 12/8/2005 | 5716-00381282 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003D8<br>START DATE: 12/8/2005 | 5716-00381281 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003D6<br>START DATE: 12/8/2005 | 5716-00381280 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003D5<br>START DATE: 12/8/2005 | 5716-00381279 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004DL<br>START DATE: 4/22/2007 | 5716-00381395 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004DN<br>START DATE: 4/22/2007 | 5716-00381396 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004DP<br>START DATE: 4/22/2007 | 5716-00381397 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5004F6<br>START DATE: 4/22/2007 | 5716-00381402 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003MG<br>START DATE: 6/29/2006 | 5716-00381285 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005M6<br>START DATE: 2/24/2009 | 5716-00381711 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BH<br>START DATE: 5/27/2008 | 5716-00381574 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BG<br>START DATE: 5/27/2008 | 5716-00381573 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BF<br>START DATE: 5/27/2008 | 5716-00381572 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005NC<br>START DATE: 2/24/2009 | 5716-00381730 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BD<br>START DATE: 5/27/2008 | 5716-00381571 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500547<br>START DATE: 2/11/2008 | 5716-00381465 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005M7<br>START DATE: 2/24/2009 | 5716-00381712 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BB<br>START DATE: 5/27/2008 | 5716-00381569 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005B9<br>START DATE: 5/27/2008 | 5716-00381568 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500549<br>START DATE: 2/11/2008 | 5716-00381467 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005BC<br>START DATE: 5/27/2008 | 5716-00381570 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH500548<br>START DATE: 2/11/2008 | 5716-00381466 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003XP<br>START DATE: 9/17/2006 | 5716-00381336 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH50054B<br>START DATE: 2/11/2008 | 5716-00381468 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005GP<br>START DATE: 9/30/2008 | 5716-00381641 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005GM<br>START DATE: 9/30/2008 | 5716-00381639 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5005G2<br>START DATE: 9/30/2008 | 5716-00381637 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003XV<br>START DATE: 9/17/2006 | 5716-00381338 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: MH5003XT<br>START DATE: 9/17/2006 | 5716-00381337 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K15SI002 | 5716-01065387 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K13AW001 | 5716-01063111 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12P3000 | 5716-01063555 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16XS004 | 5716-01065845 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DG005 | 5716-01063367 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DG003 | 5716-01063366 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12A6000 | 5716-01063290 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DG000 | 5716-01063365 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DF002 | 5716-01063364 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15JX001 | 5716-01065281 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15GE000 | 5716-01065208 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16XS002 | 5716-01065844 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7002 START DATE: 1/17/2007 | 5716-00664575 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9005 START DATE: 1/17/2007 | 5716-00669714 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE003 START DATE: 12/11/2006 | 5716-00672152 | 700 PARK ST NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE009<br>START DATE: 6/6/2007 | 5716-00663713 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7003<br>START DATE: 2/8/2007 | 5716-00672067 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE007<br>START DATE: 2/5/2007 | 5716-00666393 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1D1R001<br>START DATE: 4/2/2008 | 5716-00666522 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1I88000<br>START DATE: 7/23/2008 | 5716-00665794 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DF000<br>START DATE: 8/15/2007 | 5716-00662638 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1B2W001<br>START DATE: 4/7/2008 | 5716-00665803 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TXD000<br>START DATE: 2/19/2007 | 5716-00674810 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRM006<br>START DATE: 1/18/2007 | 5716-00666697 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6008<br>START DATE: 4/5/2007 | 5716-00672196 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRY001<br>START DATE: 12/5/2006 | 5716-00676537 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1GML000<br>START DATE: 5/15/2008 | 5716-00676502 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TXD001<br>START DATE: 3/1/2007 | 5716-00667992 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PC0000<br>START DATE: 11/16/2006 | 5716-00672146 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CDV000<br>START DATE: 2/19/2008 | 5716-00667999 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: N1MSN001<br>START DATE: 2/20/2009 | 5716-00662934 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1162000<br>START DATE: 8/13/2007 | 5716-00675346 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1EB9000<br>START DATE: 4/1/2008 | 5716-00678092 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC004<br>START DATE: 2/11/2008 | 5716-00676743 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE011<br>START DATE: 12/12/2007 | 5716-00683454 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9000<br>START DATE: 11/2/2006 | 5716-00673179 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1SZ2000<br>START DATE: 2/2/2007 | 5716-00688227 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15SI002<br>START DATE: 1/14/2008 | 5716-00671308 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1MTV000<br>START DATE: 12/16/2008 | 5716-00681238 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1XYR000<br>START DATE: 5/9/2007 | 5716-00677380 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1P3Y000<br>START DATE: 3/2/2009 | 5716-00679123 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K17Y5001<br>START DATE: 1/15/2008 | 5716-00675182 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC002<br>START DATE: 10/23/2007 | 5716-00683648 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1TCQ000<br>START DATE: 2/8/2007 | 5716-00677196 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1LPF000<br>START DATE: 11/7/2008 | 5716-00670180 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: N1MTV001<br>START DATE: 3/11/2009 | 5716-00675708 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1UBL002<br>START DATE: 1/14/2008 | 5716-00676658 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1A0F000<br>START DATE: 1/22/2008 | 5716-00681234 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DG005<br>START DATE: 4/14/2008 | 5716-00677002 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15JX001<br>START DATE: 11/6/2007 | 5716-00683025 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1CPP004<br>START DATE: 5/20/2008 | 5716-00670110 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1QS9000<br>START DATE: 12/13/2006 | 5716-00687458 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1UBL003<br>START DATE: 2/20/2008 | 5716-00669826 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12A6000<br>START DATE: 8/14/2007 | 5716-00669865 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K11ZC003<br>START DATE: 11/6/2007 | 5716-00677712 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MPV000<br>START DATE: 10/18/2006 | 5716-00676377 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7020<br>START DATE: 7/7/2008 | 5716-00684069 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1URS000<br>START DATE: 3/5/2007 | 5716-00660768 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1URS005<br>START DATE: 5/14/2008 | 5716-00664885 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE012<br>START DATE: 1/14/2008 | 5716-00657874 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1SZ2003<br>START DATE: 11/13/2007 | 5716-00668928 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1GML001<br>START DATE: 6/24/2008 | 5716-00662279 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRM003<br>START DATE: 12/13/2006 | 5716-00661322 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K13AW000<br>START DATE: 8/29/2007 | 5716-00662771 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1IP8000<br>START DATE: 7/9/2008 | 5716-00660357 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DF004<br>START DATE: 2/15/2008 | 5716-00664701 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRY000<br>START DATE: 10/19/2006 | 5716-00658580 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1A5Q002<br>START DATE: 2/12/2008 | 5716-00660225 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUE000<br>START DATE: 11/8/2006 | 5716-00662869 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6012<br>START DATE: 8/13/2007 | 5716-00662826 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MPV005<br>START DATE: 3/26/2007 | 5716-00663544 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DG001<br>START DATE: 8/22/2007 | 5716-00657469 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1URS001<br>START DATE: 5/25/2007 | 5716-00658925 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DS001<br>START DATE: 9/28/2007 | 5716-00657158 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NL9003<br>START DATE: 1/4/2007 | 5716-00656769 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: N1I4U000<br>START DATE: 7/21/2008 | 5716-00655509 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K16NU000<br>START DATE: 10/22/2007 | 5716-00653818 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1W5L000<br>START DATE: 4/20/2007 | 5716-00662832 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7008<br>START DATE: 8/2/2007 | 5716-00660189 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MPD000<br>START DATE: 10/18/2006 | 5716-00634620 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K12DF001<br>START DATE: 8/22/2007 | 5716-00628717 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K15VE001<br>START DATE: 10/17/2007 | 5716-00629824 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PC0005<br>START DATE: 8/13/2007 | 5716-00633655 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NT6000<br>START DATE: 11/8/2006 | 5716-00626911 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PX0000<br>START DATE: 11/30/2006 | 5716-00627178 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1MRM004<br>START DATE: 1/5/2007 | 5716-00626694 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7021<br>START DATE: 7/9/2008 | 5716-00626510 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1NUD000<br>START DATE: 11/8/2006 | 5716-00620991 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7016<br>START DATE: 4/23/2008 | 5716-00623033 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: N1AJ0001<br>START DATE: 2/7/2008 | 5716-00629459 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY | GM CONTRACT ID: K1MRY002<br>START DATE: 12/15/2006 | 5716-00632497 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7009<br>START DATE: 8/24/2007 | 5716-00635168 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1PR7014<br>START DATE: 2/14/2008 | 5716-00629277 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1XYR001<br>START DATE: 8/13/2007 | 5716-00629072 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1UBL000<br>START DATE: 2/26/2007 | 5716-00634293 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1QS9005<br>START DATE: 12/14/2007 | 5716-00631096 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY | GM CONTRACT ID: K1USH000<br>START DATE: 3/5/2007 | 5716-00635189 | 700 PARK ST<br>NEWAYGO, MI 49337-8956 | 1 |
| MAGNA DONNELLY MIRRORS N.A. | 6031561<br>GM CONTRACT ID: GM54295<br>START DATE: 6/23/2007 | 5716-00563533 | BEV JONES<br>6151 BANCROFT AVE SE<br>LOWELL ENGINEERING<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS N.A. | 6031561<br>GM CONTRACT ID: GM54296<br>START DATE: 6/23/2007 | 5716-00563534 | BEV JONES<br>LOWELL ENGINEERING<br>6151 BANCROFT AVENUE<br>WARREN, MI 48089 | 1 |
| MAGNA DONNELLY MIRRORS N.A. | 6031561<br>GM CONTRACT ID: GM40582<br>START DATE: 9/1/2001 | 5716-00563532 | BEV JONES<br>6151 BANCROFT AVE SE<br>LOWELL ENGINEERING<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K16EE005<br>START DATE: 2/12/2007 | 5716-00601137 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K16EE000<br>START DATE: 10/17/2007 | 5716-00599289 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K19SV000<br>START DATE: 12/18/2007 | 5716-00610328 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K16EE003 START DATE: 12/14/2007 | 5716-00608918 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1R3W001 START DATE: 2/22/2007 | 5716-00602433 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW009 START DATE: 12/17/2008 | 5716-00603159 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1PHI000 START DATE: 11/20/2006 | 5716-00608764 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW008 START DATE: 3/14/2008 | 5716-00597858 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1CJI002 START DATE: 3/10/2008 | 5716-00615583 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1PHI003 START DATE: 2/7/2007 | 5716-00608094 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW004 START DATE: 10/5/2007 | 5716-00614165 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1FMC000 START DATE: 4/22/2008 | 5716-00689694 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1JZ7001 START DATE: 9/7/2006 | 5716-00697862 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1QYL000 START DATE: 3/31/2009 | 5716-00704215 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WWQ001 START DATE: 4/23/2007 | 5716-00701007 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1MMM000 START DATE: 10/17/2006 | 5716-00693188 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1CJI001 START DATE: 2/28/2008 | 5716-00586043 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1R3W003 START DATE: 4/27/2007 | 5716-00582755 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1RNQ000 START DATE: 1/9/2007 | 5716-00582666 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1W57004 START DATE: 12/17/2007 | 5716-00577325 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1CAI000 START DATE: 2/15/2008 | 5716-00580339 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1GT5001 START DATE: 6/4/2008 | 5716-00578565 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1VZR000 START DATE: 3/27/2007 | 5716-00593904 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1W57005 START DATE: 1/22/2008 | 5716-00586530 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1L02001 START DATE: 12/1/2008 | 5716-00597401 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW007 | 5716-01077327 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1BDH002 | 5716-01080453 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1D7C001 | 5716-01081581 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW000 | 5716-01077326 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WWQ001 | 5716-01077606 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1UKH002 | 5716-01075725 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1CAI001 | 5716-01081092 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1CJI000 | 5716-01081225 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1PHI006 START DATE: 6/13/2007 | 5716-00571565 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1D7C000 START DATE: 3/28/2008 | 5716-00575899 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WWU001 START DATE: 4/23/2007 | 5716-00572046 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K13IX000 START DATE: 9/4/2007 | 5716-00575652 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1Q57000 START DATE: 4/7/2009 | 5716-00595225 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW002 START DATE: 7/5/2007 | 5716-00618529 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1BDH001 START DATE: 1/31/2008 | 5716-00619956 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1GT5000 START DATE: 5/21/2008 | 5716-00623964 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K16EE006 START DATE: 2/14/2008 | 5716-00623963 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW003 START DATE: 9/24/2007 | 5716-00617972 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1UKH000 START DATE: 2/28/2007 | 5716-00616132 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1ILE000 | 5716-01084369 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1QYL000 | 5716-01087918 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1GMJ000 | 5716-01083318 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1FMC000 | 5716-01082853 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008J1 START DATE: 6/2/2006 | 5716-00378876 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008J6 START DATE: 6/2/2006 | 5716-00378877 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008J0 START DATE: 6/2/2006 | 5716-00378875 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008J7 START DATE: 6/2/2006 | 5716-00378878 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008JD START DATE: 6/2/2006 | 5716-00378879 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008Z1 START DATE: 2/26/2007 | 5716-00378921 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008Z5 START DATE: 2/26/2007 | 5716-00378922 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008XX START DATE: 2/26/2007 | 5716-00378920 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007FP START DATE: 3/29/2005 | 5716-00378850 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007FT START DATE: 3/29/2005 | 5716-00378851 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007FV START DATE: 3/29/2005 | 5716-00378852 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007FZ START DATE: 3/29/2005 | 5716-00378853 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008WF START DATE: 4/15/2007 | 5716-00378903 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007TT START DATE: 8/1/2005 | 5716-00378854 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009R5 START DATE: 10/1/2008 | 5716-00379131 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009WC START DATE: 2/1/2009 | 5716-00379169 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008WG START DATE: 4/15/2007 | 5716-00378904 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00846 START DATE: 12/13/2005 | 5716-00378868 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00847 START DATE: 12/13/2005 | 5716-00378869 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00848 START DATE: 12/13/2005 | 5716-00378870 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008HJ START DATE: 6/2/2006 | 5716-00378871 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1R3W002 | 5716-01073541 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1PHI004 | 5716-01072922 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1PHI001 | 5716-01072921 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K19SV002 | 5716-01067360 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1R67000 | 5716-01073581 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1JZ7001 | 5716-01069500 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1PHI002 START DATE: 2/5/2007 | 5716-00642923 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WEP001 START DATE: 4/5/2007 | 5716-00646270 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1GMJ003 START DATE: 11/26/2008 | 5716-00652142 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1U6H001 START DATE: 4/5/2007 | 5716-00643071 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1GMJ002 START DATE: 10/27/2008 | 5716-00649645 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1BDH000 START DATE: 1/29/2008 | 5716-00655933 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K16EE001 START DATE: 12/7/2007 | 5716-00650022 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K19SV001 START DATE: 12/21/2007 | 5716-00657349 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1R3W000 START DATE: 1/17/2007 | 5716-00656153 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW001 START DATE: 4/25/2007 | 5716-00649099 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1W57002 START DATE: 6/29/2007 | 5716-00655134 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1UKH002 START DATE: 4/25/2007 | 5716-00685713 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1BDH002 START DATE: 2/12/2008 | 5716-00680774 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1R3W002 START DATE: 3/12/2007 | 5716-00685209 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1U6H000 START DATE: 3/12/2007 | 5716-00636202 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1W57003 START DATE: 7/30/2007 | 5716-00638070 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1KMK000 START DATE: 8/29/2008 | 5716-00641880 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1PHI005 START DATE: 4/20/2007 | 5716-00642035 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097D START DATE: 4/1/2007 | 5716-00378995 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099N START DATE: 5/18/2007 | 5716-00379034 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009G0 START DATE: 10/22/2007 | 5716-00379074 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009FZ START DATE: 10/22/2007 | 5716-00379073 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097B START DATE: 4/1/2007 | 5716-00378993 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009M3 START DATE: 9/16/2008 | 5716-00379130 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0096Z START DATE: 3/17/2007 | 5716-00378992 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009M2 START DATE: 9/16/2008 | 5716-00379129 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0096N START DATE: 3/17/2007 | 5716-00378991 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097C START DATE: 4/1/2007 | 5716-00378994 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0095R START DATE: 2/15/2007 | 5716-00378983 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009X2 START DATE: 2/10/2009 | 5716-00379172 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LN START DATE: 1/1/2007 | 5716-00379120 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GH START DATE: 11/1/2007 | 5716-00379079 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BT START DATE: 2/26/2007 | 5716-00379049 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0096B START DATE: 3/7/2007 | 5716-00378988 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00969 START DATE: 4/1/2007 | 5716-00378987 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00968 START DATE: 4/1/2007 | 5716-00378986 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00960 START DATE: 3/17/2007 | 5716-00378985 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0093C START DATE: 2/15/2007 | 5716-00378954 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0095T START DATE: 2/15/2007 | 5716-00378984 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009G9 START DATE: 10/19/2007 | 5716-00379075 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GG START DATE: 11/1/2007 | 5716-00379078 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00936 START DATE: 2/15/2007 | 5716-00378952 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0096M START DATE: 3/17/2007 | 5716-00378990 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GR START DATE: 11/1/2007 | 5716-00379084 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00937 START DATE: 2/15/2007 | 5716-00378953 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097F START DATE: 4/1/2007 | 5716-00378996 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GF START DATE: 11/1/2007 | 5716-00379077 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GD START DATE: 11/1/2007 | 5716-00379076 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008JG START DATE: 6/2/2006 | 5716-00378880 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0093M START DATE: 2/15/2007 | 5716-00378958 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009HV START DATE: 2/1/2008 | 5716-00379097 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009HW START DATE: 2/1/2008 | 5716-00379098 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0096C START DATE: 3/7/2007 | 5716-00378989 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00842 START DATE: 12/13/2005 | 5716-00378864 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00841 START DATE: 12/13/2005 | 5716-00378863 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00840 START DATE: 12/13/2005 | 5716-00378862 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0083P START DATE: 12/13/2005 | 5716-00378861 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0083N START DATE: 12/13/2005 | 5716-00378860 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0083L START DATE: 12/13/2005 | 5716-00378859 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0083K START DATE: 12/13/2005 | 5716-00378858 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GJ START DATE: 11/1/2007 | 5716-00379080 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GK START DATE: 11/1/2007 | 5716-00379081 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0093X START DATE: 2/15/2007 | 5716-00378961 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GV START DATE: 11/1/2007 | 5716-00379086 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GP START DATE: 11/1/2007 | 5716-00379083 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097H START DATE: 4/8/2007 | 5716-00378998 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GT START DATE: 11/1/2007 | 5716-00379085 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009XF START DATE: 2/10/2009 | 5716-00379181 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009B9 START DATE: 7/25/2007 | 5716-00379035 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BB START DATE: 2/26/2007 | 5716-00379036 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0093W START DATE: 2/15/2007 | 5716-00378960 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009XD START DATE: 2/10/2009 | 5716-00379180 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094V START DATE: 2/15/2007 | 5716-00378979 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GN START DATE: 11/1/2007 | 5716-00379082 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0093N START DATE: 2/15/2007 | 5716-00378959 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0093D START DATE: 2/15/2007 | 5716-00378955 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0093F START DATE: 2/15/2007 | 5716-00378956 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0093G START DATE: 2/15/2007 | 5716-00378957 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097G<br>START DATE: 4/1/2007 | 5716-00378997 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BC<br>START DATE: 2/26/2007 | 5716-00379037 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009C0<br>START DATE: 8/20/2007 | 5716-00379052 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009X9<br>START DATE: 2/10/2009 | 5716-00379179 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009X8<br>START DATE: 2/10/2009 | 5716-00379178 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009X7<br>START DATE: 2/10/2009 | 5716-00379177 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009X6<br>START DATE: 2/10/2009 | 5716-00379176 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009X5<br>START DATE: 2/10/2009 | 5716-00379175 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009X4<br>START DATE: 2/10/2009 | 5716-00379174 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BW<br>START DATE: 2/26/2007 | 5716-00379051 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BV<br>START DATE: 2/26/2007 | 5716-00379050 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BD<br>START DATE: 2/26/2007 | 5716-00379038 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009X3<br>START DATE: 2/10/2009 | 5716-00379173 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008XF<br>START DATE: 2/26/2007 | 5716-00378914 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008XG<br>START DATE: 2/26/2007 | 5716-00378915 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008XD START DATE: 2/26/2007 | 5716-00378913 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008XB START DATE: 2/26/2007 | 5716-00378912 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008T6 START DATE: 2/28/2007 | 5716-00378889 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009JR START DATE: 3/1/2008 | 5716-00379107 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009JP START DATE: 3/1/2008 | 5716-00379106 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008HM START DATE: 6/2/2006 | 5716-00378874 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008HL START DATE: 6/2/2006 | 5716-00378873 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008HK START DATE: 6/2/2006 | 5716-00378872 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00843 START DATE: 12/13/2005 | 5716-00378865 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00844 START DATE: 12/13/2005 | 5716-00378866 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009ZF START DATE: 2/19/2009 | 5716-00379193 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009ZC START DATE: 2/19/2009 | 5716-00379192 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00845 START DATE: 12/13/2005 | 5716-00378867 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008WJ START DATE: 4/15/2007 | 5716-00378905 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008WV START DATE: 2/26/2007 | 5716-00378906 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1CAI001 START DATE: 3/12/2008 | 5716-00704573 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K19SV002 START DATE: 1/31/2008 | 5716-00705523 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW007 START DATE: 1/25/2008 | 5716-00707480 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1MMM001 START DATE: 10/18/2006 | 5716-00705956 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1R67000 START DATE: 1/18/2007 | 5716-00699771 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW005 START DATE: 10/31/2007 | 5716-00697766 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1D7C001 START DATE: 4/10/2008 | 5716-00703949 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1MPE000 START DATE: 10/18/2006 | 5716-00699277 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008XV START DATE: 2/26/2007 | 5716-00378918 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009VH START DATE: 1/1/2009 | 5716-00379158 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007DR START DATE: 3/29/2005 | 5716-00378838 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007DP START DATE: 3/29/2005 | 5716-00378837 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007DL START DATE: 3/29/2005 | 5716-00378836 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007DK START DATE: 3/29/2005 | 5716-00378835 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TZ START DATE: 11/1/2008 | 5716-00379157 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008JL START DATE: 6/2/2006 | 5716-00378882 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008XW START DATE: 2/26/2007 | 5716-00378919 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008XP START DATE: 2/26/2007 | 5716-00378917 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008XK START DATE: 2/26/2007 | 5716-00378916 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TP START DATE: 11/1/2008 | 5716-00379153 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009WK START DATE: 2/1/2009 | 5716-00379171 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TV START DATE: 11/1/2008 | 5716-00379154 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TW START DATE: 11/1/2008 | 5716-00379155 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TX START DATE: 11/1/2008 | 5716-00379156 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008JJ START DATE: 6/2/2006 | 5716-00378881 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007ZG START DATE: 8/11/2005 | 5716-00378857 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BR START DATE: 2/26/2007 | 5716-00379048 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TD START DATE: 11/1/2008 | 5716-00379146 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007F6 START DATE: 3/29/2005 | 5716-00378844 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LH START DATE: 1/1/2008 | 5716-00379115 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009K6 START DATE: 11/1/2007 | 5716-00379114 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009K5 START DATE: 5/2/2008 | 5716-00379113 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009M1 START DATE: 9/16/2008 | 5716-00379128 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009K4 START DATE: 5/2/2008 | 5716-00379112 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009K1 START DATE: 5/2/2008 | 5716-00379111 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009K0 START DATE: 5/2/2008 | 5716-00379110 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LP START DATE: 1/1/2008 | 5716-00379121 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009JT START DATE: 3/1/2008 | 5716-00379108 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LR START DATE: 1/1/2008 | 5716-00379122 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007TZ START DATE: 8/1/2005 | 5716-00378856 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009XN START DATE: 2/10/2009 | 5716-00379182 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009XP START DATE: 2/10/2009 | 5716-00379183 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009XR START DATE: 2/10/2009 | 5716-00379184 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009XT START DATE: 2/10/2009 | 5716-00379185 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009XV START DATE: 2/10/2009 | 5716-00379186 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009XW START DATE: 2/10/2009 | 5716-00379187 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009Z0 START DATE: 2/12/2009 | 5716-00379188 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009Z1 START DATE: 2/12/2009 | 5716-00379189 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009Z5 START DATE: 2/12/2009 | 5716-00379190 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009JV START DATE: 3/1/2008 | 5716-00379109 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BN START DATE: 2/26/2007 | 5716-00379046 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TH START DATE: 11/1/2008 | 5716-00379149 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TG START DATE: 11/1/2008 | 5716-00379148 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TF START DATE: 11/1/2008 | 5716-00379147 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009VJ START DATE: 1/1/2009 | 5716-00379159 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CZ START DATE: 8/20/2007 | 5716-00379066 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007DT START DATE: 3/29/2005 | 5716-00378839 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007DV START DATE: 3/29/2005 | 5716-00378840 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007F1 START DATE: 3/29/2005 | 5716-00378841 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007F2 START DATE: 3/29/2005 | 5716-00378842 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007F5 START DATE: 3/29/2005 | 5716-00378843 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009T7 START DATE: 11/1/2008 | 5716-00379145 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009Z6 START DATE: 2/12/2009 | 5716-00379191 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009WJ START DATE: 2/1/2009 | 5716-00379170 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BM START DATE: 2/26/2007 | 5716-00379045 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BL START DATE: 2/26/2007 | 5716-00379044 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BK START DATE: 2/26/2007 | 5716-00379043 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BJ START DATE: 2/26/2007 | 5716-00379042 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BH START DATE: 2/26/2007 | 5716-00379041 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097K START DATE: 4/8/2007 | 5716-00379000 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097J START DATE: 4/8/2007 | 5716-00378999 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LX START DATE: 9/16/2008 | 5716-00379125 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LW START DATE: 9/16/2008 | 5716-00379124 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LV START DATE: 9/16/2008 | 5716-00379123 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BP START DATE: 2/26/2007 | 5716-00379047 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009RK START DATE: 10/1/2008 | 5716-00379140 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009RG START DATE: 10/1/2008 | 5716-00379138 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007FB START DATE: 3/29/2005 | 5716-00378846 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007FC START DATE: 3/29/2005 | 5716-00378847 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007FD START DATE: 3/29/2005 | 5716-00378848 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CJ START DATE: 7/25/2007 | 5716-00379059 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CM START DATE: 7/26/2007 | 5716-00379060 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CN START DATE: 7/26/2007 | 5716-00379061 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CP START DATE: 7/26/2007 | 5716-00379062 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CV START DATE: 7/26/2007 | 5716-00379063 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GW START DATE: 11/1/2007 | 5716-00379087 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009RJ START DATE: 10/1/2008 | 5716-00379139 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009R8 START DATE: 10/1/2008 | 5716-00379134 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TJ START DATE: 11/1/2008 | 5716-00379150 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009RB START DATE: 10/1/2008 | 5716-00379135 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007CN START DATE: 3/29/2005 | 5716-00378833 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009F0 START DATE: 10/19/2007 | 5716-00379067 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009F2 START DATE: 10/19/2007 | 5716-00379068 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099B START DATE: 5/18/2007 | 5716-00379025 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00999 START DATE: 5/29/2007 | 5716-00379024 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009W3 START DATE: 1/1/2009 | 5716-00379164 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009W4 START DATE: 1/1/2009 | 5716-00379165 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CX START DATE: 7/26/2007 | 5716-00379065 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009R7 START DATE: 10/1/2008 | 5716-00379133 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BG START DATE: 2/26/2007 | 5716-00379040 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098G START DATE: 5/29/2007 | 5716-00379009 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009GX START DATE: 10/19/2007 | 5716-00379088 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009H0 START DATE: 1/1/2008 | 5716-00379089 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009H2 START DATE: 1/1/2008 | 5716-00379090 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008ZP START DATE: 2/26/2007 | 5716-00378929 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009HG START DATE: 2/9/2008 | 5716-00379092 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0092K START DATE: 2/15/2007 | 5716-00378943 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009HP START DATE: 2/1/2008 | 5716-00379094 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007TV START DATE: 8/1/2005 | 5716-00378855 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009R6 START DATE: 10/1/2008 | 5716-00379132 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008ZK START DATE: 2/26/2007 | 5716-00378927 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TK START DATE: 11/1/2008 | 5716-00379151 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009TN START DATE: 11/1/2008 | 5716-00379152 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009HR START DATE: 2/1/2008 | 5716-00379095 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009HT START DATE: 2/1/2008 | 5716-00379096 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LK START DATE: 1/1/2008 | 5716-00379117 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LL START DATE: 1/1/2008 | 5716-00379118 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LM START DATE: 1/1/2008 | 5716-00379119 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007F9 START DATE: 3/29/2005 | 5716-00378845 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0090R START DATE: 2/15/2007 | 5716-00378936 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009RP START DATE: 10/1/2008 | 5716-00379141 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008ZN START DATE: 2/26/2007 | 5716-00378928 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00992 START DATE: 5/29/2007 | 5716-00379019 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009W8 START DATE: 2/1/2009 | 5716-00379166 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008X5 START DATE: 2/26/2007 | 5716-00378910 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008X4 START DATE: 2/26/2007 | 5716-00378909 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008X3 START DATE: 2/26/2007 | 5716-00378908 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008X0 START DATE: 2/26/2007 | 5716-00378907 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LJ START DATE: 1/1/2008 | 5716-00379116 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009FW START DATE: 10/22/2007 | 5716-00379071 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009FX START DATE: 10/22/2007 | 5716-00379072 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098T START DATE: 5/29/2007 | 5716-00379016 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009JN START DATE: 3/1/2008 | 5716-00379105 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098W START DATE: 5/29/2007 | 5716-00379018 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009JM START DATE: 3/1/2008 | 5716-00379104 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00998 START DATE: 5/29/2007 | 5716-00379023 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00995 START DATE: 5/29/2007 | 5716-00379022 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00994 START DATE: 5/29/2007 | 5716-00379021 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00993 START DATE: 5/29/2007 | 5716-00379020 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00919 START DATE: 2/15/2007 | 5716-00378937 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0091K START DATE: 2/15/2007 | 5716-00378938 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0091L START DATE: 2/15/2007 | 5716-00378939 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00927 START DATE: 2/15/2007 | 5716-00378940 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00928 START DATE: 2/15/2007 | 5716-00378941 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0092B START DATE: 2/15/2007 | 5716-00378942 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098V START DATE: 5/29/2007 | 5716-00379017 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098L START DATE: 5/29/2007 | 5716-00379011 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009HF START DATE: 2/9/2008 | 5716-00379091 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009T4 START DATE: 11/1/2008 | 5716-00379142 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009T5 START DATE: 11/1/2008 | 5716-00379143 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009T6<br>START DATE: 11/1/2008 | 5716-00379144 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009WB<br>START DATE: 2/1/2009 | 5716-00379168 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00700<br>START DATE: 1/1/2005 | 5716-00378829 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009BF<br>START DATE: 2/26/2007 | 5716-00379039 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008W0<br>START DATE: 4/15/2007 | 5716-00378902 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008VZ<br>START DATE: 4/15/2007 | 5716-00378901 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008X7<br>START DATE: 2/26/2007 | 5716-00378911 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098H<br>START DATE: 5/29/2007 | 5716-00379010 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00943<br>START DATE: 2/15/2007 | 5716-00378966 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098M<br>START DATE: 5/29/2007 | 5716-00379012 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098N<br>START DATE: 5/29/2007 | 5716-00379013 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098P<br>START DATE: 5/29/2007 | 5716-00379014 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009W9<br>START DATE: 2/1/2009 | 5716-00379167 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098R<br>START DATE: 5/29/2007 | 5716-00379015 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009J8<br>START DATE: 3/19/2008 | 5716-00379099 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009J9 START DATE: 3/19/2008 | 5716-00379100 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009JB START DATE: 3/19/2008 | 5716-00379101 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009JC START DATE: 3/19/2008 | 5716-00379102 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009JD START DATE: 3/19/2008 | 5716-00379103 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008VX START DATE: 4/15/2007 | 5716-00378900 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00942 START DATE: 2/15/2007 | 5716-00378965 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094T START DATE: 2/15/2007 | 5716-00378978 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008L8 START DATE: 10/3/2006 | 5716-00378883 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099J START DATE: 5/18/2007 | 5716-00379030 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099K START DATE: 5/18/2007 | 5716-00379031 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008T5 START DATE: 2/28/2007 | 5716-00378888 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094M START DATE: 2/15/2007 | 5716-00378976 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009RF START DATE: 10/1/2006 | 5716-00379137 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008N4 START DATE: 10/3/2006 | 5716-00378885 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0092M START DATE: 2/15/2007 | 5716-00378945 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099G START DATE: 5/18/2007 | 5716-00379029 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094K START DATE: 2/15/2007 | 5716-00378974 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094J START DATE: 2/15/2007 | 5716-00378973 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094Q START DATE: 2/15/2007 | 5716-00378972 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CW START DATE: 7/26/2007 | 5716-00379064 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009VK START DATE: 1/1/2009 | 5716-00379160 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094Q START DATE: 2/15/2007 | 5716-00378963 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009M0 START DATE: 9/16/2008 | 5716-00379127 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0092L START DATE: 2/15/2007 | 5716-00378944 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008ZB START DATE: 2/26/2007 | 5716-00378925 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094Q START DATE: 2/15/2007 | 5716-00378964 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008N6 START DATE: 10/3/2006 | 5716-00378887 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008N5 START DATE: 10/3/2006 | 5716-00378886 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008T7 START DATE: 2/28/2007 | 5716-00378890 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008Z8 START DATE: 2/26/2007 | 5716-00378923 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008T8 START DATE: 2/28/2007 | 5716-00378891 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008TM START DATE: 4/15/2007 | 5716-00378892 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008L9 START DATE: 10/3/2006 | 5716-00378884 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007CP START DATE: 3/29/2005 | 5716-00378834 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009LZ START DATE: 9/16/2008 | 5716-00379126 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008ZF START DATE: 2/26/2007 | 5716-00378926 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009W2 START DATE: 1/1/2009 | 5716-00379163 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094R START DATE: 2/15/2007 | 5716-00378977 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099C START DATE: 5/18/2007 | 5716-00379026 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099D START DATE: 5/18/2007 | 5716-00379027 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009HN START DATE: 2/1/2008 | 5716-00379093 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099F START DATE: 5/18/2007 | 5716-00379028 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008Z9 START DATE: 2/26/2007 | 5716-00378924 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00932 START DATE: 2/15/2007 | 5716-00378951 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0090C START DATE: 2/15/2007 | 5716-00378933 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT007FK START DATE: 3/29/2005 | 5716-00378849 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0090P START DATE: 2/15/2007 | 5716-00378935 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0092N START DATE: 2/15/2007 | 5716-00378946 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0092T START DATE: 2/15/2007 | 5716-00378947 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0092V START DATE: 2/15/2007 | 5716-00378948 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00930 START DATE: 2/15/2007 | 5716-00378949 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00948 START DATE: 2/15/2007 | 5716-00378971 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00785 START DATE: 1/1/2005 | 5716-00378831 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094W START DATE: 2/15/2007 | 5716-00378980 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0078P START DATE: 9/24/2004 | 5716-00378832 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00944 START DATE: 2/15/2007 | 5716-00378967 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0095P START DATE: 2/15/2007 | 5716-00378982 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009RC START DATE: 10/1/2008 | 5716-00379136 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0093Z START DATE: 2/15/2007 | 5716-00378962 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009VP START DATE: 1/1/2009 | 5716-00379162 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009VL START DATE: 1/1/2009 | 5716-00379161 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00931 START DATE: 2/15/2007 | 5716-00378950 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097X START DATE: 4/15/2007 | 5716-00379003 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00947 START DATE: 2/15/2007 | 5716-00378970 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00946 START DATE: 2/15/2007 | 5716-00378969 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00945 START DATE: 2/15/2007 | 5716-00378968 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0041H START DATE: 4/11/2001 | 5716-00378827 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT006ZZ START DATE: 1/1/2005 | 5716-00378828 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0090D START DATE: 2/15/2007 | 5716-00378934 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097W START DATE: 4/15/2007 | 5716-00379002 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0095N START DATE: 2/15/2007 | 5716-00378981 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097Z START DATE: 4/15/2007 | 5716-00379004 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00982 START DATE: 5/29/2007 | 5716-00379005 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00983 START DATE: 5/29/2007 | 5716-00379006 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098D START DATE: 5/29/2007 | 5716-00379007 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0098F START DATE: 5/29/2007 | 5716-00379008 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0094L START DATE: 2/15/2007 | 5716-00378975 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099L START DATE: 5/18/2007 | 5716-00379032 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0099M START DATE: 5/18/2007 | 5716-00379033 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00784 START DATE: 1/1/2005 | 5716-00378830 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT0097V START DATE: 4/15/2007 | 5716-00379001 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008TZ START DATE: 4/15/2007 | 5716-00378895 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CD START DATE: 7/25/2007 | 5716-00379055 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CC START DATE: 7/25/2007 | 5716-00379054 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CB START DATE: 7/25/2007 | 5716-00379053 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00904 START DATE: 2/15/2007 | 5716-00378932 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00903 START DATE: 2/15/2007 | 5716-00378931 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008VN START DATE: 4/15/2007 | 5716-00378899 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009FH START DATE: 10/31/2007 | 5716-00379069 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008VH START DATE: 4/15/2007 | 5716-00378896 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008ZR START DATE: 2/26/2007 | 5716-00378930 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008TN START DATE: 4/15/2007 | 5716-00378893 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008TX START DATE: 4/15/2007 | 5716-00378894 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CF START DATE: 7/25/2007 | 5716-00379056 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008VJ START DATE: 4/15/2007 | 5716-00378897 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009ZH START DATE: 2/18/2009 | 5716-00379194 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00B0D START DATE: 4/22/2009 | 5716-00379202 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00B0C START DATE: 4/22/2009 | 5716-00379201 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00B08 START DATE: 4/22/2009 | 5716-00379200 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT00B07 START DATE: 4/22/2009 | 5716-00379199 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009ZM START DATE: 2/18/2009 | 5716-00379198 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009ZL START DATE: 2/18/2009 | 5716-00379197 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT008VM START DATE: 4/15/2007 | 5716-00378898 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009ZJ START DATE: 2/18/2009 | 5716-00379195 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CG START DATE: 7/25/2007 | 5716-00379057 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009CH START DATE: 7/25/2007 | 5716-00379058 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009FJ START DATE: 10/31/2007 | 5716-00379070 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: 9VT009ZK START DATE: 2/18/2009 | 5716-00379196 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K184F000 | 5716-01066589 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K16EE004 START DATE: 12/19/2007 | 5716-00682140 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1CJI000 START DATE: 2/21/2008 | 5716-00672351 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1GMJ000 START DATE: 5/15/2008 | 5716-00670540 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1Q57001 START DATE: 4/15/2009 | 5716-00666101 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1PHI001 START DATE: 12/4/2006 | 5716-00675814 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K184F000 START DATE: 12/7/2007 | 5716-00672634 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW000 START DATE: 4/5/2007 | 5716-00670997 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1MPE001 START DATE: 10/19/2006 | 5716-00673466 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1GMJ001 START DATE: 6/11/2008 | 5716-00663862 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1JZ7000 START DATE: 8/18/2006 | 5716-00669370 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1PHI004 START DATE: 3/28/2007 | 5716-00679180 | 6151 BANCROFT AVE SE ALTO, MI 49302-9313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1L02000<br>START DATE: 11/25/2008 | 5716-00670007 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K16EE002<br>START DATE: 12/13/2007 | 5716-00680091 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: N1ILE000<br>START DATE: 7/7/2008 | 5716-00673521 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WWQ000<br>START DATE: 4/16/2007 | 5716-00665478 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K18HG000<br>START DATE: 11/26/2007 | 5716-00668842 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1W57000<br>START DATE: 4/20/2007 | 5716-00656406 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WEP000<br>START DATE: 4/4/2007 | 5716-00653711 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1UKH001<br>START DATE: 3/12/2007 | 5716-00626609 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K16EE007<br>START DATE: 3/13/2008 | 5716-00623661 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1W57001<br>START DATE: 6/13/2007 | 5716-00626642 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1R67001<br>START DATE: 2/22/2007 | 5716-00630473 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WHW006<br>START DATE: 12/5/2007 | 5716-00627437 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | GM CONTRACT ID: K1WWU000<br>START DATE: 4/16/2007 | 5716-00628470 | 6151 BANCROFT AVE SE<br>ALTO, MI 49302-9313 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50314<br>START DATE: 6/23/2007 | 5716-00568505 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50311<br>START DATE: 6/23/2007 | 5716-00568503 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50313<br>START DATE: 6/23/2007 | 5716-00568504 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50323<br>START DATE: 6/23/2007 | 5716-00568513 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM53982<br>START DATE: 6/23/2007 | 5716-00568517 | JANE SOKOLOSKI<br>6600 CHRYSLER DRIVE<br>NORTHBROOK, IL | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50318<br>START DATE: 6/23/2007 | 5716-00568509 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50326<br>START DATE: 6/23/2007 | 5716-00568516 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50316<br>START DATE: 6/23/2007 | 5716-00568507 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50324<br>START DATE: 6/23/2007 | 5716-00568514 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50321<br>START DATE: 6/23/2007 | 5716-00568512 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50320<br>START DATE: 6/23/2007 | 5716-00568511 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50325<br>START DATE: 6/23/2007 | 5716-00568515 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50319<br>START DATE: 6/23/2007 | 5716-00568510 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50315<br>START DATE: 6/23/2007 | 5716-00568506 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50317<br>START DATE: 6/23/2007 | 5716-00568508 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM37549<br>START DATE: 9/1/2001 | 5716-00568500 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50310<br>START DATE: 6/23/2007 | 5716-00568502 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA | 168542210<br>GM CONTRACT ID: GM50307<br>START DATE: 6/23/2007 | 5716-00568501 | JANE SOKOLOSKI<br>6600 CHRYSLER DR<br>EAST SYRACUSE, NY 13057-1242 | 1 |
| MAGNA DRIVETRAIN OF AMERICA INC | GM CONTRACT ID: 1B4J000Z<br>START DATE: 7/1/2010 | 5716-00376118 | 100 ELECTRONICS BLVD SW<br>HUNTSVILLE, AL 35824-2200 | 1 |
| MAGNA DRIVETRAIN OF AMERICA INC | GM CONTRACT ID: 1B4J0010<br>START DATE: 2/10/2009 | 5716-00376119 | 100 ELECTRONICS BLVD SW<br>HUNTSVILLE, AL 35824-2200 | 1 |
| MAGNA DRIVETRAIN OF AMERICA INC | GM CONTRACT ID: 1B4J0000<br>START DATE: 12/12/2004 | 5716-00376116 | 100 ELECTRONICS BLVD SW<br>HUNTSVILLE, AL 35824-2200 | 1 |
| MAGNA DRIVETRAIN OF AMERICA INC | GM CONTRACT ID: 1B4J000X<br>START DATE: 4/8/2008 | 5716-00376117 | 100 ELECTRONICS BLVD SW<br>HUNTSVILLE, AL 35824-2200 | 1 |
| MAGNA ELECTROINICS EUROPE GMBH | GM CONTRACT ID: K11RU000<br>START DATE: 8/3/2007 | 5716-00572058 | SCHARWAECHTERSTR 5<br>HENGERSBERG BY 94491 GERMANY | 1 |
| MAGNA ELECTROINICS EUROPE GMBH | GM CONTRACT ID: K11RU001<br>START DATE: 8/27/2008 | 5716-01072352 | SCHARWAECHTERSTR 5<br>HENGERSBERG BY 94491 GERMANY | 1 |
| MAGNA ELECTROINICS EUROPE GMBH | GM CONTRACT ID: 1PDH000C<br>START DATE: 8/27/2008 | 5716-00377178 | SCHARWAECHTERSTR 5<br>HENGERSBERG BY 94491 GERMANY | 1 |
| MAGNA ELECTROINICS EUROPE GMBH | GM CONTRACT ID: 1PDH000D<br>START DATE: 8/27/2008 | 5716-00377179 | SCHARWAECHTERSTR 5<br>HENGERSBERG BY 94491 GERMANY | 1 |
| MAGNA ELECTROINICS EUROPE GMBH | GM CONTRACT ID: K11RU001<br>START DATE: 9/14/2007 | 5716-00670387 | SCHARWAECHTERSTR 5<br>HENGERSBERG BY 94491 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA ELECTRONICS CORP. | 958834210<br>GM CONTRACT ID: GM47253<br>START DATE: 5/1/2007 | 5716-00569209 | JON BUCKLES<br>10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS CORP. | 958834210<br>GM CONTRACT ID: GM58920<br>START DATE: 10/18/2008 | 5716-00569211 | JON BUCKLES<br>10410 NORTH HOLLY ROAD<br>HACKENSACK, NJ 07601 | 1 |
| MAGNA ELECTRONICS CORP. | 958834210<br>GM CONTRACT ID: GM58617<br>START DATE: 8/12/2008 | 5716-00569210 | JON BUCKLES<br>10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: N1A96000<br>START DATE: 1/28/2008 | 5716-00595573 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15T6002<br>START DATE: 1/22/2008 | 5716-00702856 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K1352000<br>START DATE: 9/14/2007 | 5716-00697505 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15JH002<br>START DATE: 11/13/2007 | 5716-00578781 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | 537469132<br>GM CONTRACT ID: GM56883<br>START DATE: 8/14/2007 | 5716-00564048 | THOMAS BRODOWSKY<br>KURFUERST-EPPSTEIN-RING 11<br>BUENA PARK, CA 90620 | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K14HS001<br>START DATE: 9/24/2007 | 5716-00574583 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: N1HIW000<br>START DATE: 6/6/2008 | 5716-00574184 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15ZK000<br>START DATE: 10/10/2007 | 5716-00680522 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15T6000<br>START DATE: 10/8/2007 | 5716-00706504 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K14HS000<br>START DATE: 9/19/2007 | 5716-00702718 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K1352001<br>START DATE: 10/24/2007 | 5716-00700087 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: 1PDH000K<br>START DATE: 2/19/2009 | 5716-00377181 | IGNACIO ALLENDE LOTE 20 MANZANA 11<br>CD AYALA MORELOS MR 62743 MEXICO | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: 1PDH0009<br>START DATE: 8/27/2008 | 5716-00377177 | HERRENALBER STR 6-10<br>MARXZELL BW 76359 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: 1PDH0008<br>START DATE: 8/27/2008 | 5716-00377176 | HERRENALBER STR 6-10<br>MARXZELL BW 76359 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: 1PDH0004<br>START DATE: 8/30/2007 | 5716-00377175 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: 1PDH000H<br>START DATE: 8/27/2008 | 5716-00377180 | IGNACIO ALLENDE LOTE 20 MANZANA 11<br>CD AYALA MORELOS MR 62743 MEXICO | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K1352000 | 5716-01062998 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K14HS000 | 5716-01064545 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15T6002 | 5716-01065405 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15T6000 | 5716-01065404 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15JH000<br>START DATE: 10/3/2007 | 5716-00663154 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: N1A92000<br>START DATE: 1/28/2008 | 5716-00660331 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15T6001<br>START DATE: 10/9/2007 | 5716-00655185 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15JH003<br>START DATE: 12/3/2007 | 5716-00656416 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15LQ000<br>START DATE: 10/4/2007 | 5716-00627156 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |
| MAGNA ELECTRONICS EUROPE GMBH | GM CONTRACT ID: K15JH001<br>START DATE: 10/4/2007 | 5716-00625610 | KURFURST-EPPSTEIN-RING 9<br>SAILAUF BY 63877 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXH1U000 | 5716-01097033 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXIIS000 | 5716-01097594 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXH2I000 | 5716-01097037 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1FSN001 START DATE: 6/2/2008 | 5716-00594867 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: K1KIL001 START DATE: 9/29/2006 | 5716-00602242 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: K1WPY001 START DATE: 4/12/2007 | 5716-00599939 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1JKP002 START DATE: 1/29/2009 | 5716-00606951 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1BCP001 START DATE: 5/20/2008 | 5716-00606606 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: K1KIL000 START DATE: 8/30/2006 | 5716-00691856 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1PH0001 START DATE: 2/26/2009 | 5716-00692303 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1HZR000 START DATE: 6/17/2008 | 5716-00688368 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1HGP000 START DATE: 6/5/2008 | 5716-00591254 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: K1KIL002 START DATE: 1/30/2007 | 5716-00594304 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: K1WPY000 | 5716-01077474 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1PI0000 START DATE: 2/12/2009 | 5716-00575907 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1HNW000<br>START DATE: 6/11/2008 | 5716-00586944 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1GN5001<br>START DATE: 6/2/2008 | 5716-00636469 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1HZR001<br>START DATE: 6/18/2008 | 5716-00619523 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1BCP000<br>START DATE: 1/29/2008 | 5716-00613668 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1HZR000 | 5716-01084007 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1JKP001 | 5716-01084922 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1PH0000 | 5716-01086949 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1PH0001 | 5716-01086950 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1JKP000 | 5716-01084921 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1FSN000 | 5716-01082925 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1G86001 | 5716-01083130 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1G86000 | 5716-01083129 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: K1KIL000 | 5716-01069677 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXH1U001<br>START DATE: 1/12/2009 | 5716-00646485 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1GZA000<br>START DATE: 5/27/2008 | 5716-00642303 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXHV1000 START DATE: 12/5/2008 | 5716-00650234 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1HTR000 START DATE: 6/13/2008 | 5716-00651502 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1FSN000 START DATE: 4/24/2008 | 5716-00705469 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1JKP000 START DATE: 7/30/2008 | 5716-00690560 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXHZP001 START DATE: 1/7/2009 | 5716-00647385 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1HTR001 START DATE: 6/20/2008 | 5716-00637380 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1JKP001 START DATE: 1/13/2008 | 5716-00696609 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXH1U000 START DATE: 1/9/2009 | 5716-00700798 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: 08VJ001G START DATE: 2/13/2009 | 5716-00374343 | NO 1 BLDG GUANTANG INDUSTRIAL PARK ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: 08VJ000L START DATE: 8/24/2006 | 5716-00374337 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: 08VJ000N START DATE: 1/18/2007 | 5716-00374338 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: 08VJ000X START DATE: 3/5/2008 | 5716-00374339 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: 08VJ000Z START DATE: 3/5/2008 | 5716-00374340 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: 08VJ001D START DATE: 9/15/2008 | 5716-00374341 | 10410 N HOLLY RD HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: 08VJ001F START DATE: 2/13/2009 | 5716-00374342 | NO 1 BLDG GUANTANG INDUSTRIAL PARK ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA ELECTRONICS INC | GM CONTRACT ID: 08VJ001H<br>START DATE: 2/16/2009 | 5716-00374344 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: 08VJ001J<br>START DATE: 2/16/2009 | 5716-00374345 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1GN5000<br>START DATE: 5/16/2008 | 5716-00663937 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1G86000<br>START DATE: 6/2/2008 | 5716-00674923 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: K1WPY000<br>START DATE: 4/11/2007 | 5716-00677358 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1PH0000<br>START DATE: 2/12/2009 | 5716-00681358 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXH2I000<br>START DATE: 1/13/2009 | 5716-00681040 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXIIS000<br>START DATE: 2/20/2009 | 5716-00674973 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: N1G86001<br>START DATE: 7/23/2008 | 5716-00674786 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: RXHZP000<br>START DATE: 12/18/2008 | 5716-00623524 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC | GM CONTRACT ID: K1KIL003<br>START DATE: 4/11/2007 | 5716-00622562 | 10410 N HOLLY RD<br>HOLLY, MI 48442-9332 | 1 |
| MAGNA ELECTRONICS INC. | GM CONTRACT ID: 000124428 | 5716-01223307 | 600 WILSHIRE DRIVE<br>TROY, MI 48084 | 1 |
| MAGNA INTERIOR SYSTEMS INC. | 183126556<br>GM CONTRACT ID: GM53233<br>START DATE: 6/23/2007 | 5716-00563784 | RANDY KOELB<br>18355 ENTERPRISE AVE<br>NASHVILLE INTERIOR SYSTEM DIV.<br>NASHVILLE, IL 62263-1600 | 1 |
| MAGNA INTERIOR SYSTEMS INC. | 183126556<br>GM CONTRACT ID: GM53234<br>START DATE: 6/23/2007 | 5716-00563785 | RANDY KOELB<br>18355 ENTERPRISE AVE<br>NASHVILLE INTERIOR SYSTEM DIV.<br>NASHVILLE, IL 62263-1600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERIOR SYSTEMS INC. | 183126556<br>GM CONTRACT ID: GM53232<br>START DATE: 6/23/2007 | 5716-00563783 | RANDY KOELB<br>18355 ENTERPRISE AVE<br>NASHVILLE INTERIOR SYSTEM DIV.<br>NASHVILLE, IL 62263-1600 | 1 |
| MAGNA INTERIOR SYSTEMS INC. | 183126556<br>GM CONTRACT ID: GM53230<br>START DATE: 6/23/2007 | 5716-00563782 | RANDY KOELB<br>18355 ENTERPRISE AVE<br>NASHVILLE INTERIOR SYSTEM DIV.<br>NASHVILLE, IL 62263-1600 | 1 |
| MAGNA INTERIOR SYSTEMS INC. | 183126556<br>GM CONTRACT ID: GM57239<br>START DATE: 10/1/2007 | 5716-00563788 | RANDY KOELB<br>NASHVILLE INTERIOR SYSTEM DIV.<br>18355 ENTERPRISE AVE.<br>CLINTON, SC | 1 |
| MAGNA INTERIOR SYSTEMS INC. | 183126556<br>GM CONTRACT ID: GM38644<br>START DATE: 9/1/2001 | 5716-00563781 | RANDY KOELB<br>18355 ENTERPRISE AVE<br>NASHVILLE INTERIOR SYSTEM DIV.<br>NASHVILLE, IL 62263-1600 | 1 |
| MAGNA INTERIOR SYSTEMS INC. | 183126556<br>GM CONTRACT ID: GM53236<br>START DATE: 6/23/2007 | 5716-00563787 | RANDY KOELB<br>18355 ENTERPRISE AVE<br>NASHVILLE INTERIOR SYSTEM DIV.<br>NASHVILLE, IL 62263-1600 | 1 |
| MAGNA INTERIOR SYSTEMS INC. | 183126556<br>GM CONTRACT ID: GM53235<br>START DATE: 6/23/2007 | 5716-00563786 | RANDY KOELB<br>18355 ENTERPRISE AVE<br>NASHVILLE INTERIOR SYSTEM DIV.<br>NASHVILLE, IL 62263-1600 | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0X<br>START DATE: 5/29/2007 | 5716-01110430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0000<br>START DATE: 5/26/2009 | 5716-01108940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZ6<br>START DATE: 6/1/2009 | 5716-01110428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DC<br>START DATE: 5/31/2009 | 5716-01109998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001X<br>START DATE: 5/27/2009 | 5716-01109865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500C0Z START DATE: 5/29/2009 | 5716-01110431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0124 START DATE: 5/29/2009 | 5716-01105215 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005F7 START DATE: 5/31/2009 | 5716-01110195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ0021 START DATE: 5/27/2009 | 5716-01109868 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01PK START DATE: 5/29/2009 | 5716-01105216 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ0020 START DATE: 5/27/2009 | 5716-01109867 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001Z START DATE: 5/27/2009 | 5716-01109866 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001W START DATE: 5/27/2009 | 5716-01109864 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BZ7 START DATE: 6/1/2009 | 5716-01110429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T1 START DATE: 5/27/2009 | 5716-01109402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RC START DATE: 5/27/2009 | 5716-01109384 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T6 START DATE: 5/27/2009 | 5716-01109407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50050M START DATE: 5/31/2009 | 5716-01110192 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RH START DATE: 5/27/2009 | 5716-01109388 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RJ START DATE: 5/27/2009 | 5716-01109389 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RK START DATE: 5/27/2009 | 5716-01109390 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RX START DATE: 5/27/2009 | 5716-01109399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005F1 START DATE: 5/31/2009 | 5716-01110193 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RZ START DATE: 5/27/2009 | 5716-01109400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T0 START DATE: 5/27/2009 | 5716-01109401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RP START DATE: 5/27/2009 | 5716-01109394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RL START DATE: 5/27/2009 | 5716-01109391 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RB START DATE: 5/27/2009 | 5716-01109383 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T2 START DATE: 5/27/2009 | 5716-01109403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RD START DATE: 5/27/2009 | 5716-01109385 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RF START DATE: 5/27/2009 | 5716-01109386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T8 START DATE: 5/26/2009 | 5716-01109409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T3 START DATE: 5/27/2009 | 5716-01109404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T4 START DATE: 5/27/2009 | 5716-01109405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RM START DATE: 5/27/2009 | 5716-01109392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RN<br>START DATE: 5/27/2009 | 5716-01109393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T7<br>START DATE: 5/26/2009 | 5716-01109408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T5<br>START DATE: 5/27/2009 | 5716-01109406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001T9<br>START DATE: 5/26/2009 | 5716-01109410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R6<br>START DATE: 5/27/2009 | 5716-01109379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004L<br>START DATE: 5/15/2009 | 5716-01111131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004K<br>START DATE: 5/15/2009 | 5716-01111130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004J<br>START DATE: 5/15/2009 | 5716-01111129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004G<br>START DATE: 5/15/2009 | 5716-01111128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RG<br>START DATE: 5/27/2009 | 5716-01109387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R2<br>START DATE: 5/27/2009 | 5716-01109375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R3<br>START DATE: 5/27/2009 | 5716-01109376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R5<br>START DATE: 5/27/2009 | 5716-01109378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RR<br>START DATE: 5/27/2009 | 5716-01109395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R7<br>START DATE: 5/27/2009 | 5716-01109380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RW START DATE: 5/27/2009 | 5716-01109398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50050L START DATE: 5/31/2009 | 5716-01110191 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RT START DATE: 5/27/2009 | 5716-01109396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R4 START DATE: 5/27/2009 | 5716-01109377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005F2 START DATE: 5/31/2009 | 5716-01110194 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R8 START DATE: 5/27/2009 | 5716-01109381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R9 START DATE: 5/27/2009 | 5716-01109382 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001RV START DATE: 5/27/2009 | 5716-01109397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TC START DATE: 5/26/2009 | 5716-01109412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FK START DATE: 5/31/2009 | 5716-01110200 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FJ START DATE: 5/31/2009 | 5716-01110199 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FH START DATE: 5/31/2009 | 5716-01110198 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0009 START DATE: 5/26/2009 | 5716-01108949 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0008 START DATE: 5/26/2009 | 5716-01108948 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TB START DATE: 5/26/2009 | 5716-01109411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R2 START DATE: 5/31/2009 | 5716-01109653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GV START DATE: 5/31/2009 | 5716-01110201 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0007 START DATE: 5/26/2009 | 5716-01108947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005L1 START DATE: 5/31/2009 | 5716-01110203 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R1 START DATE: 5/31/2009 | 5716-01109652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000B START DATE: 5/26/2009 | 5716-01108950 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R3 START DATE: 5/31/2009 | 5716-01109654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000T START DATE: 5/26/2009 | 5716-01108963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000V START DATE: 5/26/2009 | 5716-01108964 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TD START DATE: 5/26/2009 | 5716-01109413 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TF START DATE: 5/26/2009 | 5716-01109414 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TG START DATE: 5/26/2009 | 5716-01109415 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TH START DATE: 5/26/2009 | 5716-01109416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TJ START DATE: 5/26/2009 | 5716-01109417 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TK START DATE: 5/26/2009 | 5716-01109418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TL<br>START DATE: 5/26/2009 | 5716-01109419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005L0<br>START DATE: 5/31/2009 | 5716-01110202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005F8<br>START DATE: 5/31/2009 | 5716-01110196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN000Z<br>START DATE: 5/26/2009 | 5716-01105609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN0010<br>START DATE: 5/27/2009 | 5716-01105610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN0011<br>START DATE: 5/27/2009 | 5716-01105611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN0012<br>START DATE: 5/27/2009 | 5716-01105612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810054<br>START DATE: 5/15/2009 | 5716-01111136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810053<br>START DATE: 5/15/2009 | 5716-01111135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810052<br>START DATE: 5/15/2009 | 5716-01111134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810051<br>START DATE: 5/15/2009 | 5716-01111133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004M<br>START DATE: 5/15/2009 | 5716-01111132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000C<br>START DATE: 5/26/2009 | 5716-01108951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810056<br>START DATE: 5/15/2009 | 5716-01111137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0005<br>START DATE: 5/26/2009 | 5716-01108945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50006C<br>START DATE: 5/29/2009 | 5716-01109651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0006<br>START DATE: 5/26/2009 | 5716-01108946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005FF<br>START DATE: 5/31/2009 | 5716-01110197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000W<br>START DATE: 5/26/2009 | 5716-01108965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000D<br>START DATE: 5/26/2009 | 5716-01108952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810057<br>START DATE: 5/15/2009 | 5716-01111138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0001<br>START DATE: 5/26/2009 | 5716-01108941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TR<br>START DATE: 5/26/2009 | 5716-01109423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0002<br>START DATE: 5/26/2009 | 5716-01108942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0003<br>START DATE: 5/26/2009 | 5716-01108943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001N<br>START DATE: 5/27/2009 | 5716-01109859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN000X<br>START DATE: 5/27/2009 | 5716-01105608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ0004<br>START DATE: 5/26/2009 | 5716-01108944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TP<br>START DATE: 5/26/2009 | 5716-01109422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810046<br>START DATE: 5/15/2009 | 5716-01116360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001R START DATE: 5/27/2009 | 5716-01109861 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0026 START DATE: 4/30/2009 | 5716-01105559 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000G START DATE: 5/26/2009 | 5716-01108954 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000F START DATE: 5/26/2009 | 5716-01108953 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005L2 START DATE: 5/31/2009 | 5716-01110204 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001W START DATE: 5/29/2009 | 5716-01105310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001V START DATE: 5/29/2009 | 5716-01105309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF001W START DATE: 4/30/2009 | 5716-01105550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF001X START DATE: 4/30/2009 | 5716-01105551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF001Z START DATE: 4/30/2009 | 5716-01105552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000J START DATE: 5/26/2009 | 5716-01108956 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181005F START DATE: 5/15/2009 | 5716-01111140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000K START DATE: 5/26/2009 | 5716-01108957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001T START DATE: 5/27/2009 | 5716-01109862 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TN START DATE: 5/26/2009 | 5716-01109421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001V<br>START DATE: 5/27/2009 | 5716-01109863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0020<br>START DATE: 4/30/2009 | 5716-01105553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0021<br>START DATE: 4/30/2009 | 5716-01105554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0022<br>START DATE: 4/30/2009 | 5716-01105555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001L<br>START DATE: 5/27/2009 | 5716-01109857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002D<br>START DATE: 5/31/2009 | 5716-01109924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0024<br>START DATE: 4/30/2009 | 5716-01105557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0025<br>START DATE: 4/30/2009 | 5716-01105558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181005B<br>START DATE: 5/15/2009 | 5716-01111139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005L5<br>START DATE: 5/31/2009 | 5716-01110207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BV<br>START DATE: 5/31/2009 | 5716-01109996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BW<br>START DATE: 5/31/2009 | 5716-01109997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000R<br>START DATE: 5/26/2009 | 5716-01108962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000P<br>START DATE: 5/27/2009 | 5716-01108961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181005G<br>START DATE: 5/15/2009 | 5716-01111141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008R<br>START DATE: 5/31/2009 | 5716-01109994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0030<br>START DATE: 5/31/2009 | 5716-01109927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000N<br>START DATE: 5/26/2009 | 5716-01108960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002N<br>START DATE: 5/31/2009 | 5716-01109926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000H<br>START DATE: 5/26/2009 | 5716-01108955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4L00020<br>START DATE: 5/29/2009 | 5716-01109331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0023<br>START DATE: 4/30/2009 | 5716-01105556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005L4<br>START DATE: 5/31/2009 | 5716-01110206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005L3<br>START DATE: 5/31/2009 | 5716-01110205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN000V<br>START DATE: 5/26/2009 | 5716-01105606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN000W<br>START DATE: 5/27/2009 | 5716-01105607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013R<br>START DATE: 5/29/2009 | 5716-01109879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000M<br>START DATE: 5/26/2009 | 5716-01108959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2FBJ000L<br>START DATE: 5/26/2009 | 5716-01108958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001M<br>START DATE: 5/27/2009 | 5716-01109858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BT<br>START DATE: 5/31/2009 | 5716-01109995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 08VJ001P<br>START DATE: 5/27/2009 | 5716-01109860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001TM<br>START DATE: 5/26/2009 | 5716-01109420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002M<br>START DATE: 5/31/2009 | 5716-01109925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013W<br>START DATE: 5/15/2009 | 5716-01156001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WL<br>START DATE: 5/15/2009 | 5716-01156405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013P<br>START DATE: 5/15/2009 | 5716-01155997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WJ<br>START DATE: 5/15/2009 | 5716-01156403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WK<br>START DATE: 5/15/2009 | 5716-01156404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013R<br>START DATE: 5/15/2009 | 5716-01155998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T9<br>START DATE: 5/15/2009 | 5716-01156356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013V<br>START DATE: 5/15/2009 | 5716-01156000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013X<br>START DATE: 5/15/2009 | 5716-01156002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T8<br>START DATE: 5/15/2009 | 5716-01156355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013L<br>START DATE: 5/15/2009 | 5716-01155994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WP START DATE: 5/15/2009 | 5716-01156408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013K START DATE: 5/15/2009 | 5716-01155993 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013T START DATE: 5/15/2009 | 5716-01155999 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009R START DATE: 5/15/2009 | 5716-01145299 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DT START DATE: 5/15/2009 | 5716-01156165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000L START DATE: 5/15/2009 | 5716-01155836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021P START DATE: 5/15/2009 | 5716-01156520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021N START DATE: 5/15/2009 | 5716-01156519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021M START DATE: 5/15/2009 | 5716-01156518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021L START DATE: 5/15/2009 | 5716-01156517 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013M START DATE: 5/15/2009 | 5716-01155995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00B6 START DATE: 5/31/2009 | 5716-01145301 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0030 START DATE: 5/15/2009 | 5716-01163695 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WM START DATE: 5/15/2009 | 5716-01156406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009T START DATE: 5/15/2009 | 5716-01145300 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TB START DATE: 5/15/2009 | 5716-01156357 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WV START DATE: 5/15/2009 | 5716-01156411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WT START DATE: 5/15/2009 | 5716-01156410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009L START DATE: 5/15/2009 | 5716-01145298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009F START DATE: 5/15/2009 | 5716-01145297 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009D START DATE: 5/15/2009 | 5716-01145296 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0091 START DATE: 5/15/2009 | 5716-01145295 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013N START DATE: 5/15/2009 | 5716-01155996 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WR START DATE: 5/15/2009 | 5716-01156409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017K START DATE: 5/15/2009 | 5716-01156065 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WN START DATE: 5/15/2009 | 5716-01156407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WW START DATE: 5/15/2009 | 5716-01156412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JH START DATE: 5/15/2009 | 5716-01149862 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L5 START DATE: 5/15/2009 | 5716-01156772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L4 START DATE: 5/15/2009 | 5716-01156771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L3<br>START DATE: 5/15/2009 | 5716-01156770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PK<br>START DATE: 5/15/2009 | 5716-01149781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002X<br>START DATE: 5/15/2009 | 5716-01163693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002Z<br>START DATE: 5/15/2009 | 5716-01163694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DV<br>START DATE: 5/15/2009 | 5716-01156166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019N<br>START DATE: 5/15/2009 | 5716-01156120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T1<br>START DATE: 5/15/2009 | 5716-01156348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019H<br>START DATE: 5/15/2009 | 5716-01156115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026N<br>START DATE: 5/15/2009 | 5716-01149791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021G<br>START DATE: 5/15/2009 | 5716-01156513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021F<br>START DATE: 5/15/2009 | 5716-01156512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021D<br>START DATE: 5/15/2009 | 5716-01156511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JK<br>START DATE: 5/15/2009 | 5716-01149864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JJ<br>START DATE: 5/15/2009 | 5716-01149863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0119<br>START DATE: 5/15/2009 | 5716-01155935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JG<br>START DATE: 5/15/2009 | 5716-01149861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021K<br>START DATE: 5/15/2009 | 5716-01156516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TD<br>START DATE: 5/15/2009 | 5716-01156359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TF<br>START DATE: 5/15/2009 | 5716-01156360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WH<br>START DATE: 5/15/2009 | 5716-01156402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WG<br>START DATE: 5/15/2009 | 5716-01156401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017M<br>START DATE: 5/15/2009 | 5716-01156067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017L<br>START DATE: 5/15/2009 | 5716-01156066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019M<br>START DATE: 5/15/2009 | 5716-01156119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L6<br>START DATE: 5/15/2009 | 5716-01156773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0153<br>START DATE: 5/15/2009 | 5716-01156029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L7<br>START DATE: 5/15/2009 | 5716-01156774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021J<br>START DATE: 5/15/2009 | 5716-01156515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021H<br>START DATE: 5/15/2009 | 5716-01156514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026L<br>START DATE: 5/15/2009 | 5716-01149789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026M<br>START DATE: 5/15/2009 | 5716-01149790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019L<br>START DATE: 5/15/2009 | 5716-01156118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019K<br>START DATE: 5/15/2009 | 5716-01156117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019J<br>START DATE: 5/15/2009 | 5716-01156116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TC<br>START DATE: 5/15/2009 | 5716-01156358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0154<br>START DATE: 5/15/2009 | 5716-01156030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00B7<br>START DATE: 5/31/2009 | 5716-01145302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0206<br>START DATE: 5/15/2009 | 5716-01156477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0207<br>START DATE: 5/15/2009 | 5716-01156478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0037<br>START DATE: 5/22/2009 | 5716-01163700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LH<br>START DATE: 5/15/2009 | 5716-01156249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LJ<br>START DATE: 5/15/2009 | 5716-01156250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LK<br>START DATE: 5/15/2009 | 5716-01156251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LL<br>START DATE: 5/15/2009 | 5716-01156252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LM<br>START DATE: 5/15/2009 | 5716-01156253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LN<br>START DATE: 5/15/2009 | 5716-01156254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LP<br>START DATE: 5/15/2009 | 5716-01156255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LR<br>START DATE: 5/15/2009 | 5716-01156256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005P<br>START DATE: 5/15/2009 | 5716-01155221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LV<br>START DATE: 5/15/2009 | 5716-01156258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H5<br>START DATE: 5/15/2009 | 5716-01156197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BC<br>START DATE: 5/15/2009 | 5716-01145303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T5<br>START DATE: 5/15/2009 | 5716-01156352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T4<br>START DATE: 5/15/2009 | 5716-01156351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PG<br>START DATE: 5/15/2009 | 5716-01156325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PH<br>START DATE: 5/15/2009 | 5716-01156326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T3<br>START DATE: 5/15/2009 | 5716-01156350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T2<br>START DATE: 5/15/2009 | 5716-01156349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0068<br>START DATE: 5/15/2009 | 5716-01155226 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0066<br>START DATE: 5/15/2009 | 5716-01155225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0062 START DATE: 5/15/2009 | 5716-01155224 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0061 START DATE: 5/15/2009 | 5716-01155223 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L3 START DATE: 5/15/2009 | 5716-01156246 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LT START DATE: 5/15/2009 | 5716-01156257 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019F START DATE: 5/15/2009 | 5716-01156113 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00CF START DATE: 5/15/2009 | 5716-01169865 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00CD START DATE: 5/15/2009 | 5716-01169864 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00CC START DATE: 5/15/2009 | 5716-01169863 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00CB START DATE: 5/15/2009 | 5716-01169862 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0031 START DATE: 5/15/2009 | 5716-01163696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JD START DATE: 5/15/2009 | 5716-01149859 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JF START DATE: 5/15/2009 | 5716-01149860 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0034 START DATE: 5/15/2009 | 5716-01163697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0035 START DATE: 5/15/2009 | 5716-01163698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0036 START DATE: 5/15/2009 | 5716-01163699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000X START DATE: 5/15/2009 | 5716-01155839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001H START DATE: 5/15/2009 | 5716-01155840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0205 START DATE: 5/15/2009 | 5716-01156476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HX START DATE: 5/15/2009 | 5716-01156208 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0204 START DATE: 5/15/2009 | 5716-01156475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019G START DATE: 5/15/2009 | 5716-01156114 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HW START DATE: 5/15/2009 | 5716-01156207 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HV START DATE: 5/15/2009 | 5716-01156206 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HT START DATE: 5/15/2009 | 5716-01156205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HR START DATE: 5/15/2009 | 5716-01156204 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HP START DATE: 5/15/2009 | 5716-01156203 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HN START DATE: 5/15/2009 | 5716-01156202 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HM START DATE: 5/15/2009 | 5716-01156201 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HL START DATE: 5/15/2009 | 5716-01156200 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HK START DATE: 5/15/2009 | 5716-01156199 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

09-50026-mg    Doc 4070    Filed 09/15/09    Entered 09/15/09 20:43:56    Main Document
Pg 659 of 1694

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H6 START DATE: 5/15/2009 | 5716-01156198 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005N START DATE: 5/15/2009 | 5716-01155220 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001L START DATE: 5/15/2009 | 5716-01155841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X3 START DATE: 5/15/2009 | 5716-01156418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020C START DATE: 5/15/2009 | 5716-01156482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020D START DATE: 5/15/2009 | 5716-01156483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020F START DATE: 5/15/2009 | 5716-01156484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RV START DATE: 5/15/2009 | 5716-01156343 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X6 START DATE: 5/15/2009 | 5716-01156421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RW START DATE: 5/15/2009 | 5716-01156344 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RX START DATE: 5/15/2009 | 5716-01156345 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RZ START DATE: 5/15/2009 | 5716-01156346 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T0 START DATE: 5/15/2009 | 5716-01156347 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0007 START DATE: 5/15/2009 | 5716-01155833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L2 START DATE: 5/15/2009 | 5716-01156245 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Page 10370 of 13973 to Exhibit G-1

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0060 START DATE: 5/15/2009 | 5716-01155222 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X4 START DATE: 5/15/2009 | 5716-01156419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0208 START DATE: 5/15/2009 | 5716-01156479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X2 START DATE: 5/15/2009 | 5716-01156417 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X1 START DATE: 5/15/2009 | 5716-01156416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X0 START DATE: 5/15/2009 | 5716-01156415 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WZ START DATE: 5/15/2009 | 5716-01156414 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WX START DATE: 5/15/2009 | 5716-01156413 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F2 START DATE: 5/15/2009 | 5716-01156172 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F1 START DATE: 5/15/2009 | 5716-01156171 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XB START DATE: 5/15/2009 | 5716-01156425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XC START DATE: 5/15/2009 | 5716-01156426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F0 START DATE: 5/15/2009 | 5716-01156170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DZ START DATE: 5/15/2009 | 5716-01156169 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DX START DATE: 5/15/2009 | 5716-01156168 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X5 START DATE: 5/15/2009 | 5716-01156420 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BG START DATE: 5/15/2009 | 5716-01145306 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DK START DATE: 5/15/2009 | 5716-01156162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DJ START DATE: 5/15/2009 | 5716-01156161 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005K START DATE: 5/15/2009 | 5716-01155219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G003T START DATE: 5/15/2009 | 5716-01155218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZN START DATE: 5/15/2009 | 5716-01156463 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZP START DATE: 5/15/2009 | 5716-01156464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZR START DATE: 5/15/2009 | 5716-01156465 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZT START DATE: 5/15/2009 | 5716-01156466 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZV START DATE: 5/15/2009 | 5716-01156467 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZW START DATE: 5/15/2009 | 5716-01156468 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B2M0001 START DATE: 5/15/2009 | 5716-01155213 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B2M0000 START DATE: 5/15/2009 | 5716-01155212 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020B START DATE: 5/15/2009 | 5716-01156481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BF<br>START DATE: 5/15/2009 | 5716-01145305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0209<br>START DATE: 5/15/2009 | 5716-01156480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W4<br>START DATE: 5/15/2009 | 5716-01156391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W5<br>START DATE: 5/15/2009 | 5716-01156392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W6<br>START DATE: 5/15/2009 | 5716-01156393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W7<br>START DATE: 5/15/2009 | 5716-01156394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W8<br>START DATE: 5/15/2009 | 5716-01156395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W9<br>START DATE: 5/15/2009 | 5716-01156396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WB<br>START DATE: 5/15/2009 | 5716-01156397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WC<br>START DATE: 5/15/2009 | 5716-01156398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WD<br>START DATE: 5/15/2009 | 5716-01156399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WF<br>START DATE: 5/15/2009 | 5716-01156400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF005W<br>START DATE: 5/15/2009 | 5716-01145270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DW<br>START DATE: 5/15/2009 | 5716-01156167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BD<br>START DATE: 5/15/2009 | 5716-01145304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KC<br>START DATE: 5/15/2009 | 5716-01156237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J6<br>START DATE: 5/15/2009 | 5716-01156216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PD<br>START DATE: 5/15/2009 | 5716-01156323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000H<br>START DATE: 5/15/2009 | 5716-01155835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PB<br>START DATE: 5/15/2009 | 5716-01156321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P9<br>START DATE: 5/15/2009 | 5716-01156320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027H<br>START DATE: 5/15/2009 | 5716-01149801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027J<br>START DATE: 5/15/2009 | 5716-01149802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027K<br>START DATE: 5/15/2009 | 5716-01149803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027L<br>START DATE: 5/15/2009 | 5716-01149804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000V<br>START DATE: 5/15/2009 | 5716-01155837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0289<br>START DATE: 5/15/2009 | 5716-01156571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027M<br>START DATE: 5/15/2009 | 5716-01149805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0288<br>START DATE: 5/15/2009 | 5716-01156570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KB<br>START DATE: 5/15/2009 | 5716-01156236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BZ<br>START DATE: 5/15/2009 | 5716-01156147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C0<br>START DATE: 5/15/2009 | 5716-01156148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006N<br>START DATE: 3/27/2008 | 5716-01145271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006P<br>START DATE: 5/15/2009 | 5716-01145272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0077<br>START DATE: 5/15/2009 | 5716-01145273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0085<br>START DATE: 5/15/2009 | 5716-01145286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0087<br>START DATE: 5/15/2009 | 5716-01145287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008C<br>START DATE: 5/15/2009 | 5716-01145288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008D<br>START DATE: 5/15/2009 | 5716-01145289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008G<br>START DATE: 5/15/2009 | 5716-01145290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000W<br>START DATE: 5/15/2009 | 5716-01155838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BW<br>START DATE: 5/15/2009 | 5716-01156145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PN<br>START DATE: 5/15/2009 | 5716-01149880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PM<br>START DATE: 5/15/2009 | 5716-01149879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PL<br>START DATE: 5/15/2009 | 5716-01149878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PK START DATE: 5/15/2009 | 5716-01149877 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PJ START DATE: 5/15/2009 | 5716-01149876 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PH START DATE: 5/15/2009 | 5716-01149875 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F2 START DATE: 5/15/2009 | 5716-01156636 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F3 START DATE: 5/15/2009 | 5716-01156637 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F4 START DATE: 5/15/2009 | 5716-01156638 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F5 START DATE: 5/15/2009 | 5716-01156639 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0008 START DATE: 5/15/2009 | 5716-01155834 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BX START DATE: 5/15/2009 | 5716-01156146 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008W START DATE: 5/15/2009 | 5716-01145293 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BV START DATE: 5/15/2009 | 5716-01156144 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BT START DATE: 5/15/2009 | 5716-01156143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BR START DATE: 5/15/2009 | 5716-01156142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BP START DATE: 5/15/2009 | 5716-01156141 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BJ START DATE: 5/15/2009 | 5716-01156140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BH<br>START DATE: 5/15/2009 | 5716-01156139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BG<br>START DATE: 5/15/2009 | 5716-01156138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BF<br>START DATE: 5/15/2009 | 5716-01156137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DR<br>START DATE: 5/15/2009 | 5716-01156164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023M<br>START DATE: 5/15/2009 | 5716-01156568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0287<br>START DATE: 5/15/2009 | 5716-01156569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J5<br>START DATE: 5/15/2009 | 5716-01156215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF005V<br>START DATE: 5/15/2009 | 5716-01145269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JR<br>START DATE: 5/15/2009 | 5716-01149869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JT<br>START DATE: 5/15/2009 | 5716-01149870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0036<br>START DATE: 5/15/2009 | 5716-01145259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003D<br>START DATE: 5/15/2009 | 5716-01145260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003R<br>START DATE: 5/15/2009 | 5716-01145261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003T<br>START DATE: 5/15/2009 | 5716-01145262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003V<br>START DATE: 5/15/2009 | 5716-01145263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003W START DATE: 5/15/2009 | 5716-01145264 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0058 START DATE: 5/15/2009 | 5716-01145265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0059 START DATE: 5/15/2009 | 5716-01145266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008J START DATE: 5/15/2009 | 5716-01145291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF005T START DATE: 5/15/2009 | 5716-01145268 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JM START DATE: 5/15/2009 | 5716-01149866 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011N START DATE: 5/15/2009 | 5716-01155946 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011M START DATE: 5/15/2009 | 5716-01155945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011L START DATE: 5/15/2009 | 5716-01155944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011K START DATE: 5/15/2009 | 5716-01155943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011J START DATE: 5/15/2009 | 5716-01155942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011H START DATE: 5/15/2009 | 5716-01155941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011G START DATE: 5/15/2009 | 5716-01155940 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011F START DATE: 5/15/2009 | 5716-01155939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011D START DATE: 5/15/2009 | 5716-01155938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011C<br>START DATE: 5/15/2009 | 5716-01155937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011B<br>START DATE: 5/15/2009 | 5716-01155936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF005R<br>START DATE: 5/15/2009 | 5716-01145267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0289<br>START DATE: 5/15/2009 | 5716-01149808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028G<br>START DATE: 5/15/2009 | 5716-01156572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021C<br>START DATE: 5/15/2009 | 5716-01156510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021B<br>START DATE: 5/15/2009 | 5716-01156509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012N<br>START DATE: 5/15/2009 | 5716-01155968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012M<br>START DATE: 5/15/2009 | 5716-01155967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012L<br>START DATE: 5/15/2009 | 5716-01155966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012K<br>START DATE: 5/15/2009 | 5716-01155965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0090<br>START DATE: 5/15/2009 | 5716-01145294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BN<br>START DATE: 2/8/2008 | 5716-01145307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010N<br>START DATE: 5/15/2009 | 5716-01155918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010P<br>START DATE: 5/15/2009 | 5716-01155919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JP<br>START DATE: 5/15/2009 | 5716-01149868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX028B<br>START DATE: 5/15/2009 | 5716-01149809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JN<br>START DATE: 5/15/2009 | 5716-01149867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0288<br>START DATE: 5/15/2009 | 5716-01149807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027N<br>START DATE: 5/15/2009 | 5716-01149806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BX<br>START DATE: 5/31/2009 | 5716-01145308 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00C8<br>START DATE: 5/15/2009 | 5716-01145309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00C9<br>START DATE: 5/15/2009 | 5716-01145310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D2<br>START DATE: 5/15/2009 | 5716-01145311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D3<br>START DATE: 5/31/2009 | 5716-01145312 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00D4<br>START DATE: 5/15/2009 | 5716-01145313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DJ<br>START DATE: 5/15/2009 | 5716-01145314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JL<br>START DATE: 5/15/2009 | 5716-01149865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008K<br>START DATE: 5/15/2009 | 5716-01145292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX028C<br>START DATE: 5/15/2009 | 5716-01149810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013G<br>START DATE: 5/15/2009 | 5716-01155990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0155<br>START DATE: 5/15/2009 | 5716-01156031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0275<br>START DATE: 5/15/2009 | 5716-01149794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0276<br>START DATE: 5/15/2009 | 5716-01149795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0277<br>START DATE: 5/15/2009 | 5716-01149796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H0<br>START DATE: 5/15/2009 | 5716-01156192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027F<br>START DATE: 5/15/2009 | 5716-01149799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019P<br>START DATE: 5/15/2009 | 5716-01156121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GX<br>START DATE: 5/15/2009 | 5716-01156190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015F<br>START DATE: 5/15/2009 | 5716-01156039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J2<br>START DATE: 5/15/2009 | 5716-01156212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013H<br>START DATE: 5/15/2009 | 5716-01155991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013J<br>START DATE: 5/15/2009 | 5716-01155992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015D<br>START DATE: 5/15/2009 | 5716-01156038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015C<br>START DATE: 5/15/2009 | 5716-01156037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015B START DATE: 5/15/2009 | 5716-01156036 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0159 START DATE: 5/15/2009 | 5716-01156035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020X START DATE: 5/15/2009 | 5716-01156497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0157 START DATE: 5/15/2009 | 5716-01156033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015G START DATE: 5/15/2009 | 5716-01156040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GV START DATE: 5/15/2009 | 5716-01156188 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020Z START DATE: 5/15/2009 | 5716-01156498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J4 START DATE: 5/15/2009 | 5716-01156214 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018X START DATE: 5/15/2009 | 5716-01156102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018Z START DATE: 5/15/2009 | 5716-01156103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FV START DATE: 5/15/2009 | 5716-01156185 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PC START DATE: 5/15/2009 | 5716-01156322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GR START DATE: 5/15/2009 | 5716-01156186 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GZ START DATE: 5/15/2009 | 5716-01156191 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GT START DATE: 5/15/2009 | 5716-01156187 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0156<br>START DATE: 5/15/2009 | 5716-01156032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GW<br>START DATE: 5/15/2009 | 5716-01156189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J3<br>START DATE: 5/15/2009 | 5716-01156213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PF<br>START DATE: 5/15/2009 | 5716-01156324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JV<br>START DATE: 5/15/2009 | 5716-01149871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JW<br>START DATE: 5/15/2009 | 5716-01149872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PF<br>START DATE: 5/15/2009 | 5716-01149873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PG<br>START DATE: 5/15/2009 | 5716-01149874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J1<br>START DATE: 5/15/2009 | 5716-01156211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F3<br>START DATE: 5/15/2009 | 5716-01156173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JJ<br>START DATE: 5/15/2009 | 5716-01156220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0158<br>START DATE: 5/15/2009 | 5716-01156034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V1<br>START DATE: 5/15/2009 | 5716-01156376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P8<br>START DATE: 5/15/2009 | 5716-01156319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DX<br>START DATE: 5/15/2009 | 5716-01156633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F0 START DATE: 5/15/2009 | 5716-01156634 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F1 START DATE: 5/15/2009 | 5716-01156635 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FT START DATE: 5/15/2009 | 5716-01156184 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FR START DATE: 5/15/2009 | 5716-01156183 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FP START DATE: 5/15/2009 | 5716-01156182 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TZ START DATE: 5/15/2009 | 5716-01156374 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DL START DATE: 5/15/2009 | 5716-01156163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TX START DATE: 5/15/2009 | 5716-01156373 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JH START DATE: 5/15/2009 | 5716-01156219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J8 START DATE: 5/15/2009 | 5716-01156218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J7 START DATE: 5/15/2009 | 5716-01156217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FB START DATE: 5/15/2009 | 5716-01156180 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F9 START DATE: 5/15/2009 | 5716-01156179 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F8 START DATE: 5/15/2009 | 5716-01156178 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F7 START DATE: 5/15/2009 | 5716-01156177 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F6 START DATE: 5/15/2009 | 5716-01156176 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F5 START DATE: 5/15/2009 | 5716-01156175 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F4 START DATE: 5/15/2009 | 5716-01156174 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FC START DATE: 5/15/2009 | 5716-01156181 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HZ START DATE: 5/15/2009 | 5716-01156209 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H1 START DATE: 5/15/2009 | 5716-01156193 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H2 START DATE: 5/15/2009 | 5716-01156194 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H3 START DATE: 5/15/2009 | 5716-01156195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V0 START DATE: 5/15/2009 | 5716-01156375 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H4 START DATE: 5/15/2009 | 5716-01156196 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J0 START DATE: 5/15/2009 | 5716-01156210 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0001 START DATE: 5/15/2009 | 5716-01155829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0003 START DATE: 5/15/2009 | 5716-01155830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0004 START DATE: 5/15/2009 | 5716-01155831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0006 START DATE: 5/15/2009 | 5716-01155832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BC START DATE: 5/27/2009 | 5716-01196771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B9 START DATE: 5/27/2009 | 5716-01196769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B8 START DATE: 5/27/2009 | 5716-01196768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B7 START DATE: 5/27/2009 | 5716-01196767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B6 START DATE: 5/27/2009 | 5716-01196766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CM START DATE: 5/27/2009 | 5716-01196807 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BD START DATE: 5/27/2009 | 5716-01196772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BF START DATE: 5/27/2009 | 5716-01196773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B4 START DATE: 5/27/2009 | 5716-01196764 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BG START DATE: 5/27/2009 | 5716-01196774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CK START DATE: 5/27/2009 | 5716-01196805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B5 START DATE: 5/27/2009 | 5716-01196765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G5 START DATE: 5/27/2009 | 5716-01196859 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G9 START DATE: 5/27/2009 | 5716-01196863 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G8 START DATE: 5/27/2009 | 5716-01196862 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G7<br>START DATE: 5/27/2009 | 5716-01196861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G6<br>START DATE: 5/27/2009 | 5716-01196860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028F<br>START DATE: 5/27/2009 | 5716-01196717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BB<br>START DATE: 5/27/2009 | 5716-01196770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G3<br>START DATE: 5/27/2009 | 5716-01196857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028H<br>START DATE: 5/27/2009 | 5716-01196719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028N<br>START DATE: 5/27/2009 | 5716-01196724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028J<br>START DATE: 5/27/2009 | 5716-01196720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028K<br>START DATE: 5/27/2009 | 5716-01196721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028D<br>START DATE: 5/27/2009 | 5716-01196716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002G4<br>START DATE: 5/27/2009 | 5716-01196858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028L<br>START DATE: 5/27/2009 | 5716-01196722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CN<br>START DATE: 5/27/2009 | 5716-01196808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028M<br>START DATE: 5/27/2009 | 5716-01196723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028G<br>START DATE: 5/27/2009 | 5716-01196718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GT START DATE: 5/27/2009 | 5716-01196877 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C4 START DATE: 5/27/2009 | 5716-01196792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C5 START DATE: 5/27/2009 | 5716-01196793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C6 START DATE: 5/27/2009 | 5716-01196794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C7 START DATE: 5/27/2009 | 5716-01196795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C8 START DATE: 5/27/2009 | 5716-01196796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B0 START DATE: 5/27/2009 | 5716-01196760 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GX START DATE: 5/27/2009 | 5716-01196880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027P START DATE: 5/27/2009 | 5716-01196697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GV START DATE: 5/27/2009 | 5716-01196878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C2 START DATE: 5/27/2009 | 5716-01196790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GR START DATE: 5/27/2009 | 5716-01196876 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GP START DATE: 5/27/2009 | 5716-01196875 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029Z START DATE: 5/27/2009 | 5716-01196759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029X START DATE: 5/27/2009 | 5716-01196758 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CP START DATE: 5/27/2009 | 5716-01196809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CR START DATE: 5/27/2009 | 5716-01196810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CT START DATE: 5/27/2009 | 5716-01196811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CV START DATE: 5/27/2009 | 5716-01196812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GW START DATE: 5/27/2009 | 5716-01196879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CZ START DATE: 5/27/2009 | 5716-01196815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B2 START DATE: 5/27/2009 | 5716-01196762 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B3 START DATE: 5/27/2009 | 5716-01196763 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CJ START DATE: 5/27/2009 | 5716-01196804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D4 START DATE: 5/27/2009 | 5716-01196820 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D3 START DATE: 5/27/2009 | 5716-01196819 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BDV START DATE: 4/17/2009 | 5716-01196603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027R START DATE: 5/27/2009 | 5716-01196698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D2 START DATE: 5/27/2009 | 5716-01196818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CL START DATE: 5/27/2009 | 5716-01196806 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D0<br>START DATE: 5/27/2009 | 5716-01196816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C3<br>START DATE: 5/27/2009 | 5716-01196791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CX<br>START DATE: 5/27/2009 | 5716-01196814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002CW<br>START DATE: 5/27/2009 | 5716-01196813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BW<br>START DATE: 5/27/2009 | 5716-01196785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BX<br>START DATE: 5/27/2009 | 5716-01196786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002BZ<br>START DATE: 5/27/2009 | 5716-01196787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C0<br>START DATE: 5/27/2009 | 5716-01196788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002C1<br>START DATE: 5/27/2009 | 5716-01196789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002B1<br>START DATE: 5/27/2009 | 5716-01196761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002D1<br>START DATE: 5/27/2009 | 5716-01196817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028V<br>START DATE: 5/27/2009 | 5716-01196728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500294<br>START DATE: 5/27/2009 | 5716-01196736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500293<br>START DATE: 5/27/2009 | 5716-01196735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500292<br>START DATE: 5/27/2009 | 5716-01196734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500291<br>START DATE: 5/27/2009 | 5716-01196733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500290<br>START DATE: 5/27/2009 | 5716-01196732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028Z<br>START DATE: 5/27/2009 | 5716-01196731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F7<br>START DATE: 5/27/2009 | 5716-01196842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028W<br>START DATE: 5/27/2009 | 5716-01196729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GD<br>START DATE: 5/27/2009 | 5716-01196866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028T<br>START DATE: 5/27/2009 | 5716-01196727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028R<br>START DATE: 5/27/2009 | 5716-01196726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027V<br>START DATE: 5/27/2009 | 5716-01196700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027T<br>START DATE: 5/27/2009 | 5716-01196699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FD<br>START DATE: 5/27/2009 | 5716-01196844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002FC<br>START DATE: 5/27/2009 | 5716-01196843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028X<br>START DATE: 5/27/2009 | 5716-01196730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HH<br>START DATE: 5/27/2009 | 5716-01196897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HT<br>START DATE: 5/27/2009 | 5716-01196905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HR<br>START DATE: 5/27/2009 | 5716-01196904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HP<br>START DATE: 5/27/2009 | 5716-01196903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HN<br>START DATE: 5/27/2009 | 5716-01196902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HM<br>START DATE: 5/27/2009 | 5716-01196901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HL<br>START DATE: 5/27/2009 | 5716-01196900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GB<br>START DATE: 5/27/2009 | 5716-01196864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HJ<br>START DATE: 5/27/2009 | 5716-01196898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GC<br>START DATE: 5/27/2009 | 5716-01196865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HG<br>START DATE: 5/27/2009 | 5716-01196896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HF<br>START DATE: 5/27/2009 | 5716-01196895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HD<br>START DATE: 5/27/2009 | 5716-01196894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HC<br>START DATE: 5/27/2009 | 5716-01196893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GG<br>START DATE: 5/27/2009 | 5716-01196868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GF<br>START DATE: 5/27/2009 | 5716-01196867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50028P<br>START DATE: 5/27/2009 | 5716-01196725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002HK<br>START DATE: 5/27/2009 | 5716-01196899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0005V<br>START DATE: 5/15/2009 | 5716-01196646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DW<br>START DATE: 5/27/2009 | 5716-01196835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DV<br>START DATE: 5/27/2009 | 5716-01196834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DN<br>START DATE: 5/27/2009 | 5716-01196833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DM<br>START DATE: 5/27/2009 | 5716-01196832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DL<br>START DATE: 5/27/2009 | 5716-01196831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DG<br>START DATE: 5/27/2009 | 5716-01196830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0006M<br>START DATE: 5/15/2009 | 5716-01196651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0006C<br>START DATE: 5/15/2009 | 5716-01196650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00069<br>START DATE: 5/15/2009 | 5716-01196649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DX<br>START DATE: 5/27/2009 | 5716-01196836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0005W<br>START DATE: 5/15/2009 | 5716-01196647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFG<br>START DATE: 4/17/2009 | 5716-01196611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0005P<br>START DATE: 5/15/2009 | 5716-01196645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0005N<br>START DATE: 5/15/2009 | 5716-01196644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F6<br>START DATE: 5/27/2009 | 5716-01196841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFF<br>START DATE: 4/17/2009 | 5716-01196610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFC<br>START DATE: 4/17/2009 | 5716-01196608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFB<br>START DATE: 4/17/2009 | 5716-01196607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BDZ<br>START DATE: 4/17/2009 | 5716-01196606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BDX<br>START DATE: 4/17/2009 | 5716-01196605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BDW<br>START DATE: 4/17/2009 | 5716-01196604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BDT<br>START DATE: 4/17/2009 | 5716-01196602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0005X<br>START DATE: 5/15/2009 | 5716-01196648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F5<br>START DATE: 5/27/2009 | 5716-01196840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F0<br>START DATE: 5/27/2009 | 5716-01196838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: NG500BFD<br>START DATE: 4/17/2009 | 5716-01196609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002F1<br>START DATE: 5/27/2009 | 5716-01196839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002DZ<br>START DATE: 5/27/2009 | 5716-01196837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0K6V0008 START DATE: 4/27/2008 | 5716-00797418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0043 START DATE: 7/30/2008 | 5716-00799439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF002F START DATE: 4/12/2007 | 5716-00791363 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003L START DATE: 2/5/2008 | 5716-00799428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003N START DATE: 4/17/2009 | 5716-00799430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003T START DATE: 10/18/2007 | 5716-00799433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0042 START DATE: 6/12/2008 | 5716-00799438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF002D START DATE: 4/12/2007 | 5716-00791362 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF002C START DATE: 4/12/2007 | 5716-00791361 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL003R START DATE: 9/27/2007 | 5716-00801929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF002B START DATE: 4/12/2007 | 5716-00791360 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003R START DATE: 6/16/2008 | 5716-00799432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0L6W0000 START DATE: 6/25/2001 | 5716-00791962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0K6V000F START DATE: 5/15/2009 | 5716-00797419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003M START DATE: 9/7/2007 | 5716-00799429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0K6V0003 START DATE: 3/13/2009 | 5716-00797417 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0K6V0001 START DATE: 5/15/2009 | 5716-00797416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF0028 START DATE: 4/12/2007 | 5716-00791358 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF0027 START DATE: 4/12/2007 | 5716-00791357 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF0026 START DATE: 4/12/2007 | 5716-00791356 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0014 START DATE: 2/23/2004 | 5716-00799406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0012 START DATE: 2/23/2004 | 5716-00799405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0011 START DATE: 4/29/2008 | 5716-00799404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL000X START DATE: 4/29/2008 | 5716-00799403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL000W START DATE: 4/29/2008 | 5716-00799402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0008 START DATE: 4/29/2008 | 5716-00799401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFF0029 START DATE: 4/12/2007 | 5716-00791359 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0046 START DATE: 2/21/2005 | 5716-00790977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ004H START DATE: 6/1/2005 | 5716-00790979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0019 START DATE: 3/10/2009 | 5716-00799407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0040<br>START DATE: 4/18/2008 | 5716-00799437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003Z<br>START DATE: 2/5/2008 | 5716-00799436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003X<br>START DATE: 2/1/2008 | 5716-00799435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003W<br>START DATE: 4/17/2009 | 5716-00799434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL001R<br>START DATE: 4/29/2008 | 5716-00799410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL001K<br>START DATE: 4/29/2008 | 5716-00799408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003P<br>START DATE: 7/29/2008 | 5716-00799431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ004G<br>START DATE: 6/1/2005 | 5716-00790978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0045<br>START DATE: 2/21/2005 | 5716-00790976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL003J<br>START DATE: 6/26/2006 | 5716-00801926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0044<br>START DATE: 9/29/2008 | 5716-00799440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL003K<br>START DATE: 8/31/2006 | 5716-00801927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0045<br>START DATE: 10/28/2008 | 5716-00799441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0049<br>START DATE: 5/28/2009 | 5716-00799442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL004C<br>START DATE: 2/9/2009 | 5716-00799443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL004D<br>START DATE: 2/16/2009 | 5716-00799444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL003L<br>START DATE: 8/31/2006 | 5716-00801928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL001M<br>START DATE: 4/29/2008 | 5716-00799409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10056<br>START DATE: 5/11/2006 | 5716-00817883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ1004T<br>START DATE: 5/11/2006 | 5716-00817882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10040<br>START DATE: 2/10/2004 | 5716-00817881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ1003X<br>START DATE: 2/10/2004 | 5716-00817879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ1003Z<br>START DATE: 2/10/2004 | 5716-00817880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000B<br>START DATE: 5/12/2005 | 5716-00881225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DF<br>START DATE: 9/26/2006 | 5716-00881860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DD<br>START DATE: 9/26/2006 | 5716-00881859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DC<br>START DATE: 9/26/2006 | 5716-00881858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DB<br>START DATE: 9/26/2006 | 5716-00881857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D9<br>START DATE: 9/26/2006 | 5716-00881856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D8<br>START DATE: 9/26/2006 | 5716-00881855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C4<br>START DATE: 5/15/2009 | 5716-00882590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KK<br>START DATE: 11/8/2006 | 5716-00882771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KJ<br>START DATE: 5/15/2009 | 5716-00882770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KH<br>START DATE: 5/15/2009 | 5716-00882769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C3<br>START DATE: 5/15/2009 | 5716-00882589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DG<br>START DATE: 9/26/2006 | 5716-00881861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40009<br>START DATE: 5/12/2005 | 5716-00881224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D6<br>START DATE: 9/26/2006 | 5716-00881853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KG<br>START DATE: 5/15/2009 | 5716-00882768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KF<br>START DATE: 5/15/2009 | 5716-00882767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KD<br>START DATE: 5/15/2009 | 5716-00882766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KC<br>START DATE: 5/15/2009 | 5716-00882765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DH<br>START DATE: 9/26/2006 | 5716-00881862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DJ<br>START DATE: 9/26/2006 | 5716-00881863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000C<br>START DATE: 5/12/2005 | 5716-00881226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000D START DATE: 5/12/2005 | 5716-00881227 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C5 START DATE: 5/15/2009 | 5716-00882591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VJ START DATE: 9/26/2006 | 5716-00882188 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DK START DATE: 9/26/2006 | 5716-00881864 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D7 START DATE: 9/26/2006 | 5716-00881854 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40008 START DATE: 5/12/2005 | 5716-00881223 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VK START DATE: 9/26/2006 | 5716-00882189 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TP START DATE: 9/26/2006 | 5716-00882165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0071 START DATE: 10/5/2005 | 5716-00881711 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0070 START DATE: 10/5/2005 | 5716-00881710 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C006Z START DATE: 10/5/2005 | 5716-00881709 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017V START DATE: 9/9/2008 | 5716-00866274 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017W START DATE: 3/30/2009 | 5716-00866275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017X START DATE: 3/30/2009 | 5716-00866276 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017T START DATE: 9/10/2008 | 5716-00866273 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K6 START DATE: 10/19/2006 | 5716-00882760 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017R START DATE: 9/10/2008 | 5716-00866272 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VL START DATE: 9/26/2006 | 5716-00882190 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VM START DATE: 9/26/2006 | 5716-00882191 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VN START DATE: 9/26/2006 | 5716-00882192 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VP START DATE: 9/26/2006 | 5716-00882193 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VR START DATE: 9/26/2006 | 5716-00882194 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VT START DATE: 9/26/2006 | 5716-00882195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VX START DATE: 9/26/2006 | 5716-00882198 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018W START DATE: 9/5/2008 | 5716-00866301 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL0006 START DATE: 6/18/2004 | 5716-00867364 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007B START DATE: 10/5/2005 | 5716-00881720 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0079 START DATE: 10/5/2005 | 5716-00881719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0078 START DATE: 10/5/2005 | 5716-00881718 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0077 START DATE: 10/5/2005 | 5716-00881717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0076<br>START DATE: 10/5/2005 | 5716-00881716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0075<br>START DATE: 10/5/2005 | 5716-00881715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0074<br>START DATE: 10/5/2005 | 5716-00881714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0072<br>START DATE: 10/5/2005 | 5716-00881712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF0016<br>START DATE: 1/11/2007 | 5716-00867388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TR<br>START DATE: 9/26/2006 | 5716-00882166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL0005<br>START DATE: 6/18/2004 | 5716-00867363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL0004<br>START DATE: 6/18/2004 | 5716-00867362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL0002<br>START DATE: 6/16/2004 | 5716-00867360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN006C<br>START DATE: 2/23/2006 | 5716-00867065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL0000<br>START DATE: 6/16/2004 | 5716-00867358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017N<br>START DATE: 9/10/2008 | 5716-00866270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017P<br>START DATE: 9/9/2008 | 5716-00866271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0073<br>START DATE: 10/5/2005 | 5716-00881713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V1<br>START DATE: 9/26/2006 | 5716-00882173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VV<br>START DATE: 9/26/2006 | 5716-00882196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VH<br>START DATE: 9/26/2006 | 5716-00882187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VZ<br>START DATE: 9/26/2006 | 5716-00882199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00W0<br>START DATE: 9/26/2006 | 5716-00882200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TV<br>START DATE: 9/26/2006 | 5716-00882168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TW<br>START DATE: 9/26/2006 | 5716-00882169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TX<br>START DATE: 9/26/2006 | 5716-00882170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GB<br>START DATE: 10/7/2005 | 5716-00872490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V0<br>START DATE: 9/26/2006 | 5716-00882172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C6<br>START DATE: 9/15/2006 | 5716-00882592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V2<br>START DATE: 9/26/2006 | 5716-00882174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V3<br>START DATE: 9/26/2006 | 5716-00882175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V4<br>START DATE: 9/26/2006 | 5716-00882176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KV<br>START DATE: 2/6/2007 | 5716-00882776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KT<br>START DATE: 2/6/2007 | 5716-00882775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KR START DATE: 2/6/2007 | 5716-00882774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KP START DATE: 2/6/2007 | 5716-00882773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TZ START DATE: 9/26/2006 | 5716-00882171 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WD START DATE: 5/15/2009 | 5716-00882983 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WP START DATE: 5/15/2009 | 5716-00882992 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WN START DATE: 5/15/2009 | 5716-00882991 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WM START DATE: 5/15/2009 | 5716-00882990 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WL START DATE: 5/15/2009 | 5716-00882989 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WK START DATE: 5/15/2009 | 5716-00882988 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WJ START DATE: 5/15/2009 | 5716-00882987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WH START DATE: 5/15/2009 | 5716-00882986 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VW START DATE: 9/26/2006 | 5716-00882197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WF START DATE: 5/15/2009 | 5716-00882984 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KN START DATE: 2/7/2007 | 5716-00882772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WC START DATE: 5/15/2009 | 5716-00882982 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WB<br>START DATE: 5/15/2009 | 5716-00882981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TT<br>START DATE: 9/26/2006 | 5716-00882167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CB<br>START DATE: 5/15/2009 | 5716-00882596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C9<br>START DATE: 9/15/2006 | 5716-00882595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C8<br>START DATE: 9/15/2006 | 5716-00882594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C7<br>START DATE: 9/15/2006 | 5716-00882593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WG<br>START DATE: 5/15/2009 | 5716-00882985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0062<br>START DATE: 10/5/2005 | 5716-00881696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007T<br>START DATE: 10/5/2005 | 5716-00881733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0054<br>START DATE: 4/22/2005 | 5716-00867058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0056<br>START DATE: 4/22/2005 | 5716-00867059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0058<br>START DATE: 4/22/2005 | 5716-00867060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0063<br>START DATE: 12/16/2004 | 5716-00867061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0064<br>START DATE: 12/16/2004 | 5716-00867062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0065<br>START DATE: 12/16/2004 | 5716-00867063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0066<br>START DATE: 12/16/2004 | 5716-00867064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005W<br>START DATE: 12/22/2005 | 5716-00881691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005X<br>START DATE: 12/22/2005 | 5716-00881692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005Z<br>START DATE: 12/22/2005 | 5716-00881693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0045<br>START DATE: 2/23/2006 | 5716-00867044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0061<br>START DATE: 12/22/2005 | 5716-00881695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0044<br>START DATE: 2/23/2006 | 5716-00867043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0086<br>START DATE: 10/5/2005 | 5716-00881744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0085<br>START DATE: 10/5/2005 | 5716-00881743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0084<br>START DATE: 10/5/2005 | 5716-00881742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0083<br>START DATE: 10/5/2005 | 5716-00881741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0082<br>START DATE: 10/5/2005 | 5716-00881740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0081<br>START DATE: 10/5/2005 | 5716-00881739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0080<br>START DATE: 10/5/2005 | 5716-00881738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007Z<br>START DATE: 10/5/2005 | 5716-00881737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007X<br>START DATE: 10/5/2005 | 5716-00881736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007W<br>START DATE: 10/5/2005 | 5716-00881735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GD<br>START DATE: 10/7/2005 | 5716-00872492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0060<br>START DATE: 12/22/2005 | 5716-00881694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000L<br>START DATE: 6/23/2005 | 5716-00871967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL000N<br>START DATE: 6/28/2005 | 5716-00867370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL000M<br>START DATE: 6/28/2005 | 5716-00867369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL000L<br>START DATE: 6/28/2005 | 5716-00867368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL000K<br>START DATE: 3/29/2005 | 5716-00867367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL000J<br>START DATE: 3/29/2005 | 5716-00867366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL000G<br>START DATE: 3/29/2005 | 5716-00867365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70010<br>START DATE: 6/23/2005 | 5716-00871974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000V<br>START DATE: 2/23/2006 | 5716-00871973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000T<br>START DATE: 2/23/2006 | 5716-00871972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000R<br>START DATE: 2/23/2006 | 5716-00871971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000P<br>START DATE: 2/23/2006 | 5716-00871970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0046<br>START DATE: 2/23/2006 | 5716-00867045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000M<br>START DATE: 6/23/2005 | 5716-00871968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001N<br>START DATE: 12/22/2005 | 5716-00881576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000K<br>START DATE: 6/23/2005 | 5716-00871966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000J<br>START DATE: 6/23/2005 | 5716-00871965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000H<br>START DATE: 6/23/2005 | 5716-00871964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000F<br>START DATE: 6/23/2005 | 5716-00871963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005M<br>START DATE: 12/22/2005 | 5716-00881685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005N<br>START DATE: 12/21/2005 | 5716-00881686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005P<br>START DATE: 12/22/2005 | 5716-00881687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005R<br>START DATE: 12/22/2005 | 5716-00881688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005T<br>START DATE: 12/21/2005 | 5716-00881689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005V<br>START DATE: 12/22/2005 | 5716-00881690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0043<br>START DATE: 2/23/2006 | 5716-00867042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000N<br>START DATE: 6/23/2005 | 5716-00871969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002M<br>START DATE: 7/28/2004 | 5716-00867016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007V<br>START DATE: 10/5/2005 | 5716-00881734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003K<br>START DATE: 2/9/2005 | 5716-00867028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003J<br>START DATE: 2/9/2005 | 5716-00867027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003H<br>START DATE: 2/9/2005 | 5716-00867026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003G<br>START DATE: 2/9/2005 | 5716-00867025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003F<br>START DATE: 2/9/2005 | 5716-00867024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003D<br>START DATE: 2/9/2005 | 5716-00867023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003C<br>START DATE: 2/9/2005 | 5716-00867022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003B<br>START DATE: 2/9/2005 | 5716-00867021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002T<br>START DATE: 7/28/2004 | 5716-00867020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002R<br>START DATE: 7/28/2004 | 5716-00867019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003M<br>START DATE: 9/1/2004 | 5716-00867030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002N<br>START DATE: 7/28/2004 | 5716-00867017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003N START DATE: 9/1/2004 | 5716-00867031 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002L START DATE: 7/28/2004 | 5716-00867015 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002K START DATE: 7/28/2004 | 5716-00867014 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002J START DATE: 7/28/2004 | 5716-00867013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002H START DATE: 7/28/2004 | 5716-00867012 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002G START DATE: 7/28/2004 | 5716-00867011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002F START DATE: 7/28/2004 | 5716-00867010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BZ START DATE: 5/15/2009 | 5716-00882585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN006H START DATE: 2/23/2006 | 5716-00867069 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN006G START DATE: 2/23/2006 | 5716-00867068 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN006F START DATE: 2/23/2006 | 5716-00867067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN006D START DATE: 2/23/2006 | 5716-00867066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002P START DATE: 7/28/2004 | 5716-00867018 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004N START DATE: 12/21/2005 | 5716-00881658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001M START DATE: 12/22/2005 | 5716-00881575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001L<br>START DATE: 12/22/2005 | 5716-00881574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001K<br>START DATE: 12/22/2005 | 5716-00881573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001J<br>START DATE: 12/22/2005 | 5716-00881572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001H<br>START DATE: 12/22/2005 | 5716-00881571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001G<br>START DATE: 12/22/2005 | 5716-00881570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001F<br>START DATE: 12/22/2005 | 5716-00881569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001D<br>START DATE: 12/22/2005 | 5716-00881568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001C<br>START DATE: 6/2/2005 | 5716-00881567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001B<br>START DATE: 12/22/2005 | 5716-00881566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0019<br>START DATE: 12/22/2005 | 5716-00881565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003L<br>START DATE: 9/1/2004 | 5716-00867029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004P<br>START DATE: 12/22/2005 | 5716-00881659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF0002<br>START DATE: 6/18/2004 | 5716-00867377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004K<br>START DATE: 12/2/2005 | 5716-00881657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004J<br>START DATE: 12/2/2005 | 5716-00881656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004H<br>START DATE: 12/2/2005 | 5716-00881655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004G<br>START DATE: 12/2/2005 | 5716-00881654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004F<br>START DATE: 12/2/2005 | 5716-00881653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004D<br>START DATE: 12/2/2005 | 5716-00881652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004C<br>START DATE: 12/2/2005 | 5716-00881651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004B<br>START DATE: 12/2/2005 | 5716-00881650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0049<br>START DATE: 12/2/2005 | 5716-00881649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003R<br>START DATE: 2/23/2006 | 5716-00867033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003P<br>START DATE: 9/1/2004 | 5716-00867032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004R<br>START DATE: 12/22/2005 | 5716-00881660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BF<br>START DATE: 10/26/2005 | 5716-00872383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF0000<br>START DATE: 6/18/2004 | 5716-00867375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GC<br>START DATE: 10/7/2005 | 5716-00872491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL0003<br>START DATE: 6/16/2004 | 5716-00867361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500G9<br>START DATE: 10/7/2005 | 5716-00872489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500G8<br>START DATE: 10/7/2005 | 5716-00872488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BP<br>START DATE: 10/26/2005 | 5716-00872391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BN<br>START DATE: 10/26/2005 | 5716-00872390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BM<br>START DATE: 10/26/2005 | 5716-00872389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BL<br>START DATE: 10/26/2005 | 5716-00872388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BK<br>START DATE: 10/26/2005 | 5716-00872387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BJ<br>START DATE: 10/26/2005 | 5716-00872386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GG<br>START DATE: 10/7/2005 | 5716-00872494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BG<br>START DATE: 10/26/2005 | 5716-00872384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GH<br>START DATE: 10/7/2005 | 5716-00872495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BD<br>START DATE: 10/26/2005 | 5716-00872382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BC<br>START DATE: 10/26/2005 | 5716-00872381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BB<br>START DATE: 10/26/2005 | 5716-00872380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000D<br>START DATE: 6/23/2005 | 5716-00871962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000C<br>START DATE: 6/23/2005 | 5716-00871961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7000B<br>START DATE: 6/23/2005 | 5716-00871960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70009<br>START DATE: 6/23/2005 | 5716-00871959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70008<br>START DATE: 6/23/2005 | 5716-00871958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70003<br>START DATE: 2/23/2006 | 5716-00871957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70002<br>START DATE: 2/23/2006 | 5716-00871956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70001<br>START DATE: 2/23/2006 | 5716-00871955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BH<br>START DATE: 10/26/2005 | 5716-00872385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000M<br>START DATE: 5/13/2005 | 5716-00881232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VF<br>START DATE: 9/26/2006 | 5716-00882185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VD<br>START DATE: 9/26/2006 | 5716-00882184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VC<br>START DATE: 9/26/2006 | 5716-00882183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VB<br>START DATE: 9/26/2006 | 5716-00882182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V9<br>START DATE: 9/26/2006 | 5716-00882181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V8<br>START DATE: 9/26/2006 | 5716-00882180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V7<br>START DATE: 9/26/2006 | 5716-00882179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V6 START DATE: 9/26/2006 | 5716-00882178 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00V5 START DATE: 9/26/2006 | 5716-00882177 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000G START DATE: 5/12/2005 | 5716-00881228 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000H START DATE: 5/12/2005 | 5716-00881229 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GF START DATE: 10/7/2005 | 5716-00872493 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000K START DATE: 5/12/2005 | 5716-00881231 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003X START DATE: 2/23/2006 | 5716-00867037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000N START DATE: 8/1/2005 | 5716-00881233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000R START DATE: 8/1/2005 | 5716-00881234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C2 START DATE: 5/15/2009 | 5716-00882588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C1 START DATE: 5/15/2009 | 5716-00882587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C0 START DATE: 5/15/2009 | 5716-00882586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003T START DATE: 2/23/2006 | 5716-00867034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003V START DATE: 2/23/2006 | 5716-00867035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GN START DATE: 10/7/2005 | 5716-00872499 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GL<br>START DATE: 10/7/2005 | 5716-00872498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GK<br>START DATE: 10/7/2005 | 5716-00872497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GJ<br>START DATE: 10/7/2005 | 5716-00872496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000J<br>START DATE: 5/12/2005 | 5716-00881230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F2<br>START DATE: 9/26/2006 | 5716-00881877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BV<br>START DATE: 10/26/2005 | 5716-00872394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BT<br>START DATE: 10/26/2005 | 5716-00872393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FF<br>START DATE: 7/28/2006 | 5716-00881888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FD<br>START DATE: 2/10/2006 | 5716-00881887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FC<br>START DATE: 2/10/2006 | 5716-00881886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FB<br>START DATE: 2/10/2006 | 5716-00881885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F9<br>START DATE: 2/10/2006 | 5716-00881884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F8<br>START DATE: 9/26/2006 | 5716-00881883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F7<br>START DATE: 9/26/2006 | 5716-00881882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F6<br>START DATE: 9/26/2006 | 5716-00881881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F5<br>START DATE: 9/26/2006 | 5716-00881880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70000<br>START DATE: 2/23/2006 | 5716-00871954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F3<br>START DATE: 9/26/2006 | 5716-00881878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BZ<br>START DATE: 10/26/2005 | 5716-00872397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF000K<br>START DATE: 4/15/2005 | 5716-00867387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF000J<br>START DATE: 4/15/2005 | 5716-00867386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF000H<br>START DATE: 4/15/2005 | 5716-00867385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF000G<br>START DATE: 5/4/2005 | 5716-00867384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF000F<br>START DATE: 5/4/2005 | 5716-00867383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF000D<br>START DATE: 5/4/2005 | 5716-00867382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF0006<br>START DATE: 9/29/2004 | 5716-00867381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF0005<br>START DATE: 9/29/2004 | 5716-00867380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF0004<br>START DATE: 6/18/2004 | 5716-00867379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF0003<br>START DATE: 6/18/2004 | 5716-00867378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00VG<br>START DATE: 9/26/2006 | 5716-00882186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F4 START DATE: 9/26/2006 | 5716-00881879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50046 START DATE: 10/26/2005 | 5716-00872217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17TF0001 START DATE: 6/18/2004 | 5716-00867376 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003Z START DATE: 2/23/2006 | 5716-00867038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0040 START DATE: 2/23/2006 | 5716-00867039 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0041 START DATE: 2/23/2006 | 5716-00867040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0042 START DATE: 2/23/2006 | 5716-00867041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 19D70029 START DATE: 1/17/2006 | 5716-00874096 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 19D70025 START DATE: 2/15/2006 | 5716-00874095 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004D START DATE: 10/26/2005 | 5716-00872223 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004C START DATE: 10/26/2005 | 5716-00872222 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004B START DATE: 10/26/2005 | 5716-00872221 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50049 START DATE: 10/26/2005 | 5716-00872220 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BW START DATE: 10/26/2005 | 5716-00872395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50047 START DATE: 10/26/2005 | 5716-00872218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BX<br>START DATE: 10/26/2005 | 5716-00872396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50045<br>START DATE: 10/26/2005 | 5716-00872216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50044<br>START DATE: 10/26/2005 | 5716-00872215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50043<br>START DATE: 10/26/2005 | 5716-00872214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50042<br>START DATE: 10/26/2005 | 5716-00872213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50041<br>START DATE: 10/26/2005 | 5716-00872212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C5<br>START DATE: 10/26/2005 | 5716-00872403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C4<br>START DATE: 10/26/2005 | 5716-00872402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C3<br>START DATE: 10/26/2005 | 5716-00872401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C2<br>START DATE: 10/26/2005 | 5716-00872400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C1<br>START DATE: 10/26/2005 | 5716-00872399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C0<br>START DATE: 10/26/2005 | 5716-00872398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN003W<br>START DATE: 2/23/2006 | 5716-00867036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50048<br>START DATE: 10/26/2005 | 5716-00872219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RZ<br>START DATE: 5/15/2009 | 5716-00882919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RK<br>START DATE: 5/15/2009 | 5716-00882909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WF<br>START DATE: 9/26/2006 | 5716-00882210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WD<br>START DATE: 9/26/2006 | 5716-00882209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WC<br>START DATE: 9/26/2006 | 5716-00882208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WB<br>START DATE: 9/26/2006 | 5716-00882207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00W9<br>START DATE: 9/26/2006 | 5716-00882206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00W8<br>START DATE: 9/11/2006 | 5716-00882205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00W7<br>START DATE: 9/11/2006 | 5716-00882204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00W6<br>START DATE: 9/11/2006 | 5716-00882203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00W5<br>START DATE: 9/11/2006 | 5716-00882202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WH<br>START DATE: 9/26/2006 | 5716-00882212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T0<br>START DATE: 5/15/2009 | 5716-00882920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0018<br>START DATE: 12/22/2005 | 5716-00881564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RX<br>START DATE: 5/15/2009 | 5716-00882918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RW<br>START DATE: 5/15/2009 | 5716-00882917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RV<br>START DATE: 5/15/2009 | 5716-00882916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RT<br>START DATE: 5/15/2009 | 5716-00882915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RR<br>START DATE: 5/15/2009 | 5716-00882914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RP<br>START DATE: 5/15/2009 | 5716-00882913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17RL0001<br>START DATE: 6/16/2004 | 5716-00867359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RN<br>START DATE: 5/15/2009 | 5716-00882912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RM<br>START DATE: 5/15/2009 | 5716-00882911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016Z<br>START DATE: 3/30/2009 | 5716-00866251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00W4<br>START DATE: 6/30/2006 | 5716-00882201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008P<br>START DATE: 10/25/2005 | 5716-00881758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G004Z<br>START DATE: 10/30/2006 | 5716-00875388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000X<br>START DATE: 12/22/2005 | 5716-00881554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0093<br>START DATE: 9/26/2006 | 5716-00881768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0092<br>START DATE: 9/26/2006 | 5716-00881767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0091<br>START DATE: 9/26/2006 | 5716-00881766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0090<br>START DATE: 9/26/2006 | 5716-00881765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008Z<br>START DATE: 9/26/2006 | 5716-00881764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008X<br>START DATE: 9/26/2006 | 5716-00881763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008W<br>START DATE: 9/26/2006 | 5716-00881762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008V<br>START DATE: 10/25/2005 | 5716-00881761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WG<br>START DATE: 9/26/2006 | 5716-00882211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008R<br>START DATE: 10/25/2005 | 5716-00881759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0170<br>START DATE: 3/30/2009 | 5716-00866252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008N<br>START DATE: 10/25/2005 | 5716-00881757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000Z<br>START DATE: 12/22/2005 | 5716-00881555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0010<br>START DATE: 12/22/2005 | 5716-00881556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0011<br>START DATE: 6/2/2005 | 5716-00881557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0012<br>START DATE: 12/22/2005 | 5716-00881558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0013<br>START DATE: 12/22/2005 | 5716-00881559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0014<br>START DATE: 12/22/2005 | 5716-00881560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0015 START DATE: 12/22/2005 | 5716-00881561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0016 START DATE: 12/22/2005 | 5716-00881562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0017 START DATE: 12/22/2005 | 5716-00881563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008T START DATE: 10/25/2005 | 5716-00881760 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DR START DATE: 1/8/2006 | 5716-00872447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RL START DATE: 5/15/2009 | 5716-00882910 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M5 START DATE: 7/31/2006 | 5716-00872607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009Z START DATE: 9/26/2006 | 5716-00881792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B4J000H START DATE: 10/26/2007 | 5716-00875362 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B4J000N START DATE: 1/10/2007 | 5716-00875363 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B4J000P START DATE: 1/10/2007 | 5716-00875364 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B4J000R START DATE: 3/7/2007 | 5716-00875365 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B4J000T START DATE: 5/15/2007 | 5716-00875366 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DX START DATE: 1/8/2006 | 5716-00872451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DW START DATE: 1/8/2006 | 5716-00872450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M3<br>START DATE: 7/31/2007 | 5716-00872605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DT<br>START DATE: 1/8/2006 | 5716-00872448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M2<br>START DATE: 7/31/2007 | 5716-00872604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DP<br>START DATE: 1/8/2006 | 5716-00872446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DN<br>START DATE: 1/8/2006 | 5716-00872445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DM<br>START DATE: 1/8/2006 | 5716-00872444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DL<br>START DATE: 1/8/2006 | 5716-00872443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DK<br>START DATE: 1/8/2006 | 5716-00872442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DJ<br>START DATE: 1/8/2006 | 5716-00872441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DH<br>START DATE: 1/8/2006 | 5716-00872440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B4J000W<br>START DATE: 1/11/2008 | 5716-00875367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G003T<br>START DATE: 5/15/2009 | 5716-00875386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G004V<br>START DATE: 9/5/2006 | 5716-00875387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500DV<br>START DATE: 1/8/2006 | 5716-00872449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J2<br>START DATE: 1/9/2006 | 5716-00872533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017H<br>START DATE: 3/30/2009 | 5716-00866265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017J<br>START DATE: 2/11/2008 | 5716-00866266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017K<br>START DATE: 9/10/2008 | 5716-00866267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017L<br>START DATE: 9/9/2008 | 5716-00866268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017M<br>START DATE: 9/9/2008 | 5716-00866269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HP<br>START DATE: 1/9/2006 | 5716-00872524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HT<br>START DATE: 1/9/2006 | 5716-00872526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HW<br>START DATE: 1/9/2006 | 5716-00872528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HX<br>START DATE: 1/9/2006 | 5716-00872529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HZ<br>START DATE: 1/9/2006 | 5716-00872530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M4<br>START DATE: 7/31/2007 | 5716-00872606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J1<br>START DATE: 1/9/2006 | 5716-00872532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016X<br>START DATE: 3/30/2009 | 5716-00866250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J3<br>START DATE: 1/9/2006 | 5716-00872534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J4<br>START DATE: 1/9/2006 | 5716-00872535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LR<br>START DATE: 7/31/2007 | 5716-00872596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LT<br>START DATE: 7/31/2007 | 5716-00872597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LV<br>START DATE: 9/28/2006 | 5716-00872598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LW<br>START DATE: 9/28/2006 | 5716-00872599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LX<br>START DATE: 9/28/2006 | 5716-00872600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LZ<br>START DATE: 9/28/2006 | 5716-00872601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M0<br>START DATE: 9/28/2006 | 5716-00872602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M1<br>START DATE: 9/28/2006 | 5716-00872603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J0<br>START DATE: 1/9/2006 | 5716-00872531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G0<br>START DATE: 5/15/2009 | 5716-00883325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009K<br>START DATE: 9/26/2006 | 5716-00881782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4001C<br>START DATE: 12/1/2008 | 5716-00881243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4001D<br>START DATE: 12/1/2008 | 5716-00881244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4001K<br>START DATE: 12/1/2008 | 5716-00881245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FN<br>START DATE: 5/15/2009 | 5716-00883317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FP START DATE: 5/15/2009 | 5716-00883318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FR START DATE: 5/15/2009 | 5716-00883319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FT START DATE: 5/15/2009 | 5716-00883320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FV START DATE: 5/15/2009 | 5716-00883321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FW START DATE: 5/15/2009 | 5716-00883322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0003 START DATE: 5/15/2009 | 5716-00880119 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FZ START DATE: 5/15/2009 | 5716-00883324 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0004 START DATE: 5/15/2009 | 5716-00880120 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G1 START DATE: 5/15/2009 | 5716-00883326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G2 START DATE: 5/15/2009 | 5716-00883327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G3 START DATE: 5/15/2009 | 5716-00883328 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016L START DATE: 8/17/2006 | 5716-00882465 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016M START DATE: 8/17/2006 | 5716-00882466 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016N START DATE: 8/17/2006 | 5716-00882467 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016P START DATE: 8/17/2006 | 5716-00882468 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016R<br>START DATE: 8/17/2006 | 5716-00882469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4001L<br>START DATE: 12/1/2008 | 5716-00881246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000W<br>START DATE: 12/22/2005 | 5716-00881553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FX<br>START DATE: 5/15/2009 | 5716-00883323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000V<br>START DATE: 8/1/2005 | 5716-00881235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0129<br>START DATE: 5/15/2009 | 5716-00882344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0128<br>START DATE: 5/15/2009 | 5716-00882343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0127<br>START DATE: 5/15/2009 | 5716-00882342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0126<br>START DATE: 5/15/2009 | 5716-00882341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0125<br>START DATE: 5/15/2009 | 5716-00882340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0124<br>START DATE: 5/15/2009 | 5716-00882339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0123<br>START DATE: 5/15/2009 | 5716-00882338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0122<br>START DATE: 5/15/2009 | 5716-00882337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0121<br>START DATE: 5/15/2009 | 5716-00882336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0120<br>START DATE: 5/15/2009 | 5716-00882335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0001<br>START DATE: 5/15/2009 | 5716-00880118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011X<br>START DATE: 5/15/2009 | 5716-00882333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009L<br>START DATE: 9/26/2006 | 5716-00881783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000W<br>START DATE: 8/1/2005 | 5716-00881236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4000X<br>START DATE: 8/2/2005 | 5716-00881237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40010<br>START DATE: 8/2/2005 | 5716-00881238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40012<br>START DATE: 10/18/2006 | 5716-00881239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40014<br>START DATE: 11/2/2006 | 5716-00881240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40017<br>START DATE: 11/2/2006 | 5716-00881241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4001B<br>START DATE: 10/2/2008 | 5716-00881242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0008<br>START DATE: 5/15/2009 | 5716-00880123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0007<br>START DATE: 5/15/2009 | 5716-00880122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0006<br>START DATE: 5/15/2009 | 5716-00880121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011Z<br>START DATE: 5/15/2009 | 5716-00882334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0170<br>START DATE: 8/17/2006 | 5716-00882475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009J<br>START DATE: 9/26/2006 | 5716-00881781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G4<br>START DATE: 9/18/2006 | 5716-00882674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G3<br>START DATE: 9/18/2006 | 5716-00882673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G2<br>START DATE: 9/18/2006 | 5716-00882672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G1<br>START DATE: 9/18/2006 | 5716-00882671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G0<br>START DATE: 9/18/2006 | 5716-00882670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FZ<br>START DATE: 9/18/2006 | 5716-00882669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016T<br>START DATE: 8/17/2006 | 5716-00882470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016V<br>START DATE: 8/17/2006 | 5716-00882471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016W<br>START DATE: 8/17/2006 | 5716-00882472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G6<br>START DATE: 9/18/2006 | 5716-00882676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016Z<br>START DATE: 8/17/2006 | 5716-00882474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G7<br>START DATE: 9/18/2006 | 5716-00882677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0171<br>START DATE: 8/17/2006 | 5716-00882476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0145<br>START DATE: 3/30/2009 | 5716-00866181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016F<br>START DATE: 3/30/2009 | 5716-00866242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016G<br>START DATE: 3/30/2009 | 5716-00866243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016H<br>START DATE: 3/30/2009 | 5716-00866244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016J<br>START DATE: 3/30/2009 | 5716-00866245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016K<br>START DATE: 3/30/2009 | 5716-00866246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016T<br>START DATE: 3/30/2009 | 5716-00866247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016V<br>START DATE: 3/30/2009 | 5716-00866248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016W<br>START DATE: 3/30/2009 | 5716-00866249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016X<br>START DATE: 8/17/2006 | 5716-00882473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FR<br>START DATE: 5/15/2009 | 5716-00882664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009M<br>START DATE: 9/26/2006 | 5716-00881784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009N<br>START DATE: 9/26/2006 | 5716-00881785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009P<br>START DATE: 9/26/2006 | 5716-00881786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009R<br>START DATE: 9/26/2006 | 5716-00881787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009T<br>START DATE: 9/26/2006 | 5716-00881788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009V<br>START DATE: 9/26/2006 | 5716-00881789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009W<br>START DATE: 9/26/2006 | 5716-00881790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009X<br>START DATE: 9/26/2006 | 5716-00881791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FX<br>START DATE: 9/18/2006 | 5716-00882668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FW<br>START DATE: 9/18/2006 | 5716-00882667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G5<br>START DATE: 9/18/2006 | 5716-00882675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FT<br>START DATE: 5/15/2009 | 5716-00882665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HV<br>START DATE: 1/9/2006 | 5716-00872527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FP<br>START DATE: 5/15/2009 | 5716-00882663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FN<br>START DATE: 9/18/2006 | 5716-00882662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FM<br>START DATE: 9/18/2006 | 5716-00882661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FL<br>START DATE: 9/18/2006 | 5716-00882660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FK<br>START DATE: 9/18/2006 | 5716-00882659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FJ<br>START DATE: 9/18/2006 | 5716-00882658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FH<br>START DATE: 9/18/2006 | 5716-00882657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GB<br>START DATE: 9/18/2006 | 5716-00882680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G9<br>START DATE: 9/18/2006 | 5716-00882679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01G8<br>START DATE: 9/18/2006 | 5716-00882678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FV<br>START DATE: 5/15/2009 | 5716-00882666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT013Z<br>START DATE: 9/8/2008 | 5716-00866175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007L<br>START DATE: 10/5/2005 | 5716-00881728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P0<br>START DATE: 9/26/2006 | 5716-00882090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003C<br>START DATE: 12/2/2005 | 5716-00881623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003B<br>START DATE: 12/2/2005 | 5716-00881622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0039<br>START DATE: 12/2/2005 | 5716-00881621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CF<br>START DATE: 5/15/2009 | 5716-00882599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NX<br>START DATE: 7/28/2006 | 5716-00882088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0140<br>START DATE: 9/8/2008 | 5716-00866176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NW<br>START DATE: 7/28/2006 | 5716-00882087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0037<br>START DATE: 12/2/2005 | 5716-00881619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K9<br>START DATE: 10/19/2006 | 5716-00882763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT013X<br>START DATE: 9/10/2008 | 5716-00866174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P1<br>START DATE: 9/26/2006 | 5716-00882091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P2<br>START DATE: 9/26/2006 | 5716-00882092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DL<br>START DATE: 9/26/2006 | 5716-00881865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DM<br>START DATE: 9/26/2006 | 5716-00881866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0038<br>START DATE: 12/2/2005 | 5716-00881620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B2M0000<br>START DATE: 5/15/2009 | 5716-00875298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003D<br>START DATE: 12/2/2005 | 5716-00881624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007N<br>START DATE: 10/5/2005 | 5716-00881730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007P<br>START DATE: 10/5/2005 | 5716-00881731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K1<br>START DATE: 5/15/2009 | 5716-00882755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007R<br>START DATE: 10/5/2005 | 5716-00881732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001H<br>START DATE: 12/2/2004 | 5716-00872151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NZ<br>START DATE: 9/26/2006 | 5716-00882089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JZ<br>START DATE: 5/15/2009 | 5716-00882753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DR<br>START DATE: 9/26/2006 | 5716-00881869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B2M0001<br>START DATE: 5/15/2009 | 5716-00875299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CJ<br>START DATE: 9/15/2006 | 5716-00882602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NN<br>START DATE: 7/28/2006 | 5716-00882082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NP<br>START DATE: 7/28/2006 | 5716-00882083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NR<br>START DATE: 7/28/2006 | 5716-00882084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NT<br>START DATE: 7/28/2006 | 5716-00882085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NV<br>START DATE: 7/28/2006 | 5716-00882086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K0<br>START DATE: 5/15/2009 | 5716-00882754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0031<br>START DATE: 12/2/2005 | 5716-00881613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CH<br>START DATE: 9/15/2006 | 5716-00882601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011P<br>START DATE: 5/15/2009 | 5716-00882328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0036<br>START DATE: 12/2/2005 | 5716-00881618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0035<br>START DATE: 12/2/2005 | 5716-00881617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0034 START DATE: 12/2/2005 | 5716-00881616 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0033 START DATE: 12/2/2005 | 5716-00881615 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DN START DATE: 9/26/2006 | 5716-00881867 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H6 START DATE: 5/15/2009 | 5716-00882704 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011M START DATE: 5/15/2009 | 5716-00882326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011W START DATE: 5/15/2009 | 5716-00882332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011V START DATE: 5/15/2009 | 5716-00882331 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011T START DATE: 5/15/2009 | 5716-00882330 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011R START DATE: 5/15/2009 | 5716-00882329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HR START DATE: 1/9/2006 | 5716-00872525 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT013T START DATE: 9/10/2008 | 5716-00866171 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT013G START DATE: 11/29/2007 | 5716-00866170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0032 START DATE: 12/2/2005 | 5716-00881614 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011G START DATE: 5/15/2009 | 5716-00882321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001G START DATE: 12/2/2004 | 5716-00872150 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DT START DATE: 9/26/2006 | 5716-00881870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DV START DATE: 9/26/2006 | 5716-00881871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DW START DATE: 9/26/2006 | 5716-00881872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DX START DATE: 9/26/2006 | 5716-00881873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT013W START DATE: 9/10/2008 | 5716-00866173 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DZ START DATE: 9/26/2006 | 5716-00881874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CG START DATE: 5/15/2009 | 5716-00882600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F1 START DATE: 9/26/2006 | 5716-00881876 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011N START DATE: 5/15/2009 | 5716-00882327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011H START DATE: 5/15/2009 | 5716-00882322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011J START DATE: 5/15/2009 | 5716-00882323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011K START DATE: 5/15/2009 | 5716-00882324 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT013V START DATE: 9/10/2008 | 5716-00866172 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZP START DATE: 7/28/2006 | 5716-00882273 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011L START DATE: 5/15/2009 | 5716-00882325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00DP<br>START DATE: 9/26/2006 | 5716-00881868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00F0<br>START DATE: 9/26/2006 | 5716-00881875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H3<br>START DATE: 6/30/2006 | 5716-00881926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HC<br>START DATE: 9/26/2006 | 5716-00881934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HB<br>START DATE: 9/26/2006 | 5716-00881933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H9<br>START DATE: 7/28/2006 | 5716-00881932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H8<br>START DATE: 7/28/2006 | 5716-00881931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H7<br>START DATE: 6/30/2006 | 5716-00881930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H6<br>START DATE: 6/30/2006 | 5716-00881929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LL<br>START DATE: 9/26/2006 | 5716-00882024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H4<br>START DATE: 6/30/2006 | 5716-00881927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CK<br>START DATE: 9/15/2006 | 5716-00882603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H2<br>START DATE: 9/26/2006 | 5716-00881925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50018<br>START DATE: 12/2/2004 | 5716-00872144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50019<br>START DATE: 12/2/2004 | 5716-00872145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K5<br>START DATE: 10/19/2006 | 5716-00882759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LH<br>START DATE: 9/26/2006 | 5716-00882021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LJ<br>START DATE: 9/26/2006 | 5716-00882022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007M<br>START DATE: 10/5/2005 | 5716-00881729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H5<br>START DATE: 6/30/2006 | 5716-00881928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CN<br>START DATE: 9/18/2006 | 5716-00882606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KB<br>START DATE: 5/15/2009 | 5716-00882764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K8<br>START DATE: 10/19/2006 | 5716-00882762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K7<br>START DATE: 10/19/2006 | 5716-00882761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0144<br>START DATE: 5/19/2008 | 5716-00866180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0143<br>START DATE: 5/19/2008 | 5716-00866179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0142<br>START DATE: 9/8/2008 | 5716-00866178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0141<br>START DATE: 9/8/2008 | 5716-00866177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HD<br>START DATE: 9/26/2006 | 5716-00881935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CP<br>START DATE: 9/18/2006 | 5716-00882607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HF START DATE: 9/26/2006 | 5716-00881936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CM START DATE: 9/18/2006 | 5716-00882605 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CL START DATE: 9/15/2006 | 5716-00882604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50014 START DATE: 12/2/2004 | 5716-00872140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50015 START DATE: 12/2/2004 | 5716-00872141 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50016 START DATE: 12/2/2004 | 5716-00872142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50017 START DATE: 12/2/2004 | 5716-00872143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LM START DATE: 9/26/2006 | 5716-00882025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CR START DATE: 9/18/2006 | 5716-00882608 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007F START DATE: 10/5/2005 | 5716-00881723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LK START DATE: 9/26/2006 | 5716-00882023 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K3 START DATE: 5/15/2009 | 5716-00882757 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K2 START DATE: 5/15/2009 | 5716-00882756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70006 START DATE: 8/13/2007 | 5716-00871397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007C START DATE: 10/5/2005 | 5716-00881721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LX<br>START DATE: 9/26/2006 | 5716-00882032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H5<br>START DATE: 5/15/2009 | 5716-00882703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007D<br>START DATE: 10/5/2005 | 5716-00881722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H4<br>START DATE: 5/15/2009 | 5716-00882702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007G<br>START DATE: 10/5/2005 | 5716-00881724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007H<br>START DATE: 10/5/2005 | 5716-00881725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007J<br>START DATE: 10/5/2005 | 5716-00881726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C007K<br>START DATE: 10/5/2005 | 5716-00881727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001C<br>START DATE: 12/2/2004 | 5716-00872147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001D<br>START DATE: 12/2/2004 | 5716-00872148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001F<br>START DATE: 12/2/2004 | 5716-00872149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NM<br>START DATE: 7/28/2006 | 5716-00882081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GZ<br>START DATE: 5/15/2009 | 5716-00882697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LT<br>START DATE: 9/26/2006 | 5716-00882029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LV<br>START DATE: 9/26/2006 | 5716-00882030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GT<br>START DATE: 5/15/2009 | 5716-00882693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GV<br>START DATE: 5/15/2009 | 5716-00882694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LW<br>START DATE: 9/26/2006 | 5716-00882031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LP<br>START DATE: 9/26/2006 | 5716-00882027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LR<br>START DATE: 9/26/2006 | 5716-00882028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GX<br>START DATE: 5/15/2009 | 5716-00882696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GW<br>START DATE: 5/15/2009 | 5716-00882695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H0<br>START DATE: 5/15/2009 | 5716-00882698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K4<br>START DATE: 10/19/2006 | 5716-00882758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H1<br>START DATE: 5/15/2009 | 5716-00882699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001B<br>START DATE: 12/2/2004 | 5716-00872146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H2<br>START DATE: 5/15/2009 | 5716-00882700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H3<br>START DATE: 5/15/2009 | 5716-00882701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LN<br>START DATE: 9/26/2006 | 5716-00882026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0066<br>START DATE: 5/15/2009 | 5716-00946581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074W START DATE: 11/10/2006 | 5716-00963728 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0056 START DATE: 6/25/2008 | 5716-00946566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0068 START DATE: 5/15/2009 | 5716-00946582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0054 START DATE: 6/25/2008 | 5716-00946564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0058 START DATE: 6/25/2008 | 5716-00946568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0057 START DATE: 6/25/2008 | 5716-00946567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KH START DATE: 11/10/2006 | 5716-00963928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KC START DATE: 11/10/2006 | 5716-00963924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074X START DATE: 11/10/2006 | 5716-00963729 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0055 START DATE: 6/25/2008 | 5716-00946565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0069 START DATE: 5/15/2009 | 5716-00946583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064G START DATE: 11/10/2006 | 5716-00963341 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006N START DATE: 5/15/2009 | 5716-00946589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006M START DATE: 5/15/2009 | 5716-00946588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006H START DATE: 5/15/2009 | 5716-00946587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006G<br>START DATE: 5/15/2009 | 5716-00946586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080L<br>START DATE: 2/13/2007 | 5716-00964211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZT<br>START DATE: 5/15/2009 | 5716-00946905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006F<br>START DATE: 5/15/2009 | 5716-00946585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KK<br>START DATE: 11/10/2006 | 5716-00963930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KG<br>START DATE: 11/10/2006 | 5716-00963927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KB<br>START DATE: 11/10/2006 | 5716-00963923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0013<br>START DATE: 6/25/2008 | 5716-00946501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KD<br>START DATE: 11/10/2006 | 5716-00963925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074Z<br>START DATE: 11/10/2006 | 5716-00963730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006D<br>START DATE: 5/15/2009 | 5716-00946584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KF<br>START DATE: 11/10/2006 | 5716-00963926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZV<br>START DATE: 2/19/2009 | 5716-00946906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0018<br>START DATE: 6/25/2008 | 5716-00946503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0053<br>START DATE: 6/25/2008 | 5716-00946563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000D<br>START DATE: 5/27/2009 | 5716-00952327 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000C<br>START DATE: 5/27/2009 | 5716-00952326 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000B<br>START DATE: 5/27/2009 | 5716-00952325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0009<br>START DATE: 5/27/2009 | 5716-00952324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000G<br>START DATE: 5/27/2009 | 5716-00952329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0015<br>START DATE: 6/25/2008 | 5716-00946502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000H<br>START DATE: 5/27/2009 | 5716-00952330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC001B<br>START DATE: 6/25/2008 | 5716-00946504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0011<br>START DATE: 6/25/2008 | 5716-00946499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000Z<br>START DATE: 6/25/2008 | 5716-00946498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZW<br>START DATE: 4/8/2009 | 5716-00946907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZX<br>START DATE: 4/8/2009 | 5716-00946908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC001C<br>START DATE: 6/25/2008 | 5716-00946505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0008<br>START DATE: 5/27/2009 | 5716-00952323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0012<br>START DATE: 6/25/2008 | 5716-00946500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00751<br>START DATE: 11/10/2006 | 5716-00963732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00752<br>START DATE: 11/10/2006 | 5716-00963733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00753<br>START DATE: 11/10/2006 | 5716-00963734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00754<br>START DATE: 11/10/2006 | 5716-00963735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006P<br>START DATE: 5/15/2009 | 5716-00946590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000F<br>START DATE: 5/27/2009 | 5716-00952328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0079<br>START DATE: 5/15/2009 | 5716-00946596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00750<br>START DATE: 11/10/2006 | 5716-00963731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00755<br>START DATE: 11/10/2006 | 5716-00963736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00756<br>START DATE: 11/10/2006 | 5716-00963737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000M<br>START DATE: 5/27/2009 | 5716-00952334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000L<br>START DATE: 5/27/2009 | 5716-00952333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000K<br>START DATE: 5/27/2009 | 5716-00952332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B000J<br>START DATE: 5/27/2009 | 5716-00952331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004K<br>START DATE: 6/25/2008 | 5716-00946550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F6<br>START DATE: 11/10/2006 | 5716-00963147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00926<br>START DATE: 2/28/2007 | 5716-00964663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00925<br>START DATE: 2/28/2007 | 5716-00964662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00924<br>START DATE: 2/28/2007 | 5716-00964661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F8<br>START DATE: 11/10/2006 | 5716-00963149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F7<br>START DATE: 11/10/2006 | 5716-00963148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F1<br>START DATE: 11/10/2006 | 5716-00963142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D5<br>START DATE: 5/15/2009 | 5716-00946678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D8<br>START DATE: 5/15/2009 | 5716-00946681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00985<br>START DATE: 5/29/2007 | 5716-00964733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F5<br>START DATE: 11/10/2006 | 5716-00963146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC001G<br>START DATE: 6/25/2008 | 5716-00946506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F4<br>START DATE: 11/10/2006 | 5716-00963145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F3<br>START DATE: 11/10/2006 | 5716-00963144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0078<br>START DATE: 5/15/2009 | 5716-00946595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D6<br>START DATE: 5/15/2009 | 5716-00946679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K8<br>START DATE: 11/10/2006 | 5716-00963921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T5<br>START DATE: 11/10/2006 | 5716-00963212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T6<br>START DATE: 11/10/2006 | 5716-00963213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T7<br>START DATE: 11/10/2006 | 5716-00963214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T8<br>START DATE: 11/10/2006 | 5716-00963215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005T9<br>START DATE: 11/10/2006 | 5716-00963216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064H<br>START DATE: 11/10/2006 | 5716-00963342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F9<br>START DATE: 11/10/2006 | 5716-00963150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K7<br>START DATE: 11/10/2006 | 5716-00963920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D7<br>START DATE: 5/15/2009 | 5716-00946680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FB<br>START DATE: 11/10/2006 | 5716-00963151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TB<br>START DATE: 11/10/2006 | 5716-00963217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TC<br>START DATE: 11/10/2006 | 5716-00963218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TD<br>START DATE: 11/10/2006 | 5716-00963219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TF START DATE: 11/10/2006 | 5716-00963220 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CV START DATE: 5/15/2009 | 5716-00946677 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064J START DATE: 11/10/2006 | 5716-00963343 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080J START DATE: 2/13/2007 | 5716-00964209 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008XZ START DATE: 9/5/2008 | 5716-00964591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008XT START DATE: 9/5/2008 | 5716-00964590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008XR START DATE: 9/5/2008 | 5716-00964589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C8 START DATE: 5/15/2009 | 5716-00946671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C5 START DATE: 5/15/2009 | 5716-00946670 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F2 START DATE: 11/10/2006 | 5716-00963143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080R START DATE: 2/13/2007 | 5716-00964215 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091W START DATE: 2/28/2007 | 5716-00964654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080H START DATE: 2/13/2007 | 5716-00964208 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007H START DATE: 5/15/2009 | 5716-00946597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KL START DATE: 11/10/2006 | 5716-00963931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0077<br>START DATE: 5/15/2009 | 5716-00946594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0071<br>START DATE: 5/15/2009 | 5716-00946593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0070<br>START DATE: 5/15/2009 | 5716-00946592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080P<br>START DATE: 2/13/2007 | 5716-00964214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00923<br>START DATE: 2/28/2007 | 5716-00964660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CT<br>START DATE: 5/15/2009 | 5716-00946676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CJ<br>START DATE: 5/15/2009 | 5716-00946675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CH<br>START DATE: 5/15/2009 | 5716-00946674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CF<br>START DATE: 5/15/2009 | 5716-00946673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CB<br>START DATE: 5/15/2009 | 5716-00946672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005F0<br>START DATE: 11/10/2006 | 5716-00963141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091T<br>START DATE: 2/28/2007 | 5716-00964652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K9<br>START DATE: 11/10/2006 | 5716-00963922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091V<br>START DATE: 2/28/2007 | 5716-00964653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00922<br>START DATE: 2/28/2007 | 5716-00964659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00921 START DATE: 2/28/2007 | 5716-00964658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00920 START DATE: 8/20/2007 | 5716-00964657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091Z START DATE: 2/28/2007 | 5716-00964656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091X START DATE: 2/28/2007 | 5716-00964655 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006Z START DATE: 5/15/2009 | 5716-00946591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DZ START DATE: 11/10/2006 | 5716-00963140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DT START DATE: 11/10/2006 | 5716-00963136 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0078V START DATE: 11/10/2006 | 5716-00963812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0050 START DATE: 6/25/2008 | 5716-00946560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DX START DATE: 11/10/2006 | 5716-00964342 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DW START DATE: 11/10/2006 | 5716-00964341 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DV START DATE: 11/10/2006 | 5716-00964340 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0051 START DATE: 6/25/2008 | 5716-00946561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0052 START DATE: 6/25/2008 | 5716-00946562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DX START DATE: 11/10/2006 | 5716-00963139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DZ<br>START DATE: 11/10/2006 | 5716-00964343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DV<br>START DATE: 11/10/2006 | 5716-00963137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F0<br>START DATE: 11/10/2006 | 5716-00964344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DR<br>START DATE: 11/10/2006 | 5716-00963135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DP<br>START DATE: 11/10/2006 | 5716-00963134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DN<br>START DATE: 11/10/2006 | 5716-00963133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DM<br>START DATE: 11/10/2006 | 5716-00963132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080T<br>START DATE: 2/13/2007 | 5716-00964216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P2<br>START DATE: 9/30/2004 | 5716-00963071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NH<br>START DATE: 11/10/2006 | 5716-00963497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004R<br>START DATE: 6/25/2008 | 5716-00946554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DW<br>START DATE: 11/10/2006 | 5716-00963138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004W<br>START DATE: 6/25/2008 | 5716-00946557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00981<br>START DATE: 5/29/2007 | 5716-00964731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0000<br>START DATE: 5/27/2009 | 5716-00952315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0001<br>START DATE: 5/27/2009 | 5716-00952316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0002<br>START DATE: 5/27/2009 | 5716-00952317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0003<br>START DATE: 5/27/2009 | 5716-00952318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0004<br>START DATE: 5/27/2009 | 5716-00952319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0005<br>START DATE: 5/27/2009 | 5716-00952320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0006<br>START DATE: 5/27/2009 | 5716-00952321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004Z<br>START DATE: 6/25/2008 | 5716-00946559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004V<br>START DATE: 6/25/2008 | 5716-00946556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KJ<br>START DATE: 11/10/2006 | 5716-00963929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004X<br>START DATE: 6/25/2008 | 5716-00946558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F7<br>START DATE: 11/10/2006 | 5716-00964351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F6<br>START DATE: 11/10/2006 | 5716-00964350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F5<br>START DATE: 11/10/2006 | 5716-00964349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F4<br>START DATE: 11/10/2006 | 5716-00964348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F3<br>START DATE: 11/10/2006 | 5716-00964347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F2<br>START DATE: 11/10/2006 | 5716-00964346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F1<br>START DATE: 11/10/2006 | 5716-00964345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 2F9B0007<br>START DATE: 5/27/2009 | 5716-00952322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NJ<br>START DATE: 3/17/2006 | 5716-00964012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00757<br>START DATE: 11/10/2006 | 5716-00963738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NF<br>START DATE: 5/15/2009 | 5716-00946833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M2<br>START DATE: 5/15/2009 | 5716-00946808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M1<br>START DATE: 5/15/2009 | 5716-00946807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M0<br>START DATE: 5/15/2009 | 5716-00946806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LZ<br>START DATE: 5/15/2009 | 5716-00946805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LX<br>START DATE: 5/15/2009 | 5716-00946804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LN<br>START DATE: 5/15/2009 | 5716-00946803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NH<br>START DATE: 4/8/2009 | 5716-00946835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NK<br>START DATE: 3/17/2006 | 5716-00964013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NJ<br>START DATE: 2/19/2009 | 5716-00946836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NH<br>START DATE: 3/17/2006 | 5716-00964011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MV<br>START DATE: 3/17/2006 | 5716-00963992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MW<br>START DATE: 3/17/2006 | 5716-00963993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NB<br>START DATE: 3/17/2006 | 5716-00964006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NC<br>START DATE: 3/17/2006 | 5716-00964007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ND<br>START DATE: 3/17/2006 | 5716-00964008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NF<br>START DATE: 3/17/2006 | 5716-00964009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NG<br>START DATE: 3/17/2006 | 5716-00964010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LM<br>START DATE: 5/15/2009 | 5716-00946802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007CV<br>START DATE: 4/22/2009 | 5716-00963821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0078X<br>START DATE: 6/12/2005 | 5716-00963813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0078Z<br>START DATE: 6/12/2005 | 5716-00963814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0791<br>START DATE: 6/16/2005 | 5716-00963815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0792<br>START DATE: 6/16/2005 | 5716-00963816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DL<br>START DATE: 11/10/2006 | 5716-00963131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007CB<br>START DATE: 6/12/2005 | 5716-00963817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007CC<br>START DATE: 6/12/2005 | 5716-00963818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080K<br>START DATE: 2/13/2007 | 5716-00964210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NG<br>START DATE: 5/15/2009 | 5716-00946834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007CT<br>START DATE: 4/22/2009 | 5716-00963820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004N<br>START DATE: 10/23/2008 | 5716-00946553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007CW<br>START DATE: 4/22/2009 | 5716-00963822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007CX<br>START DATE: 4/22/2009 | 5716-00963823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NM<br>START DATE: 3/17/2006 | 5716-00964015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NL<br>START DATE: 3/17/2006 | 5716-00964014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DK<br>START DATE: 11/10/2006 | 5716-00963130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DJ<br>START DATE: 11/10/2006 | 5716-00963129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DH<br>START DATE: 11/10/2006 | 5716-00963128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NK<br>START DATE: 5/15/2009 | 5716-00946837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007CR<br>START DATE: 4/22/2009 | 5716-00963819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P6<br>START DATE: 3/17/2006 | 5716-00964030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003F<br>START DATE: 5/15/2009 | 5716-00947812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0100<br>START DATE: 4/8/2009 | 5716-00946910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0101<br>START DATE: 4/8/2009 | 5716-00946911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TH<br>START DATE: 11/10/2006 | 5716-00963222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TJ<br>START DATE: 11/10/2006 | 5716-00963223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00986<br>START DATE: 5/29/2007 | 5716-00964734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00987<br>START DATE: 5/29/2007 | 5716-00964735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P4<br>START DATE: 3/17/2006 | 5716-00964028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00984<br>START DATE: 5/29/2007 | 5716-00964732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0102<br>START DATE: 4/8/2009 | 5716-00946912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00980<br>START DATE: 5/29/2007 | 5716-00964730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0103<br>START DATE: 4/8/2009 | 5716-00946913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0104<br>START DATE: 4/8/2009 | 5716-00946914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0105<br>START DATE: 4/8/2009 | 5716-00946915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0106<br>START DATE: 4/8/2009 | 5716-00946916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0039<br>START DATE: 5/15/2009 | 5716-00947808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003B<br>START DATE: 5/15/2009 | 5716-00947809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003C<br>START DATE: 5/15/2009 | 5716-00947810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004T<br>START DATE: 6/25/2008 | 5716-00946555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P5<br>START DATE: 3/17/2006 | 5716-00964029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00978<br>START DATE: 10/31/2007 | 5716-00964724 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC001K<br>START DATE: 6/25/2008 | 5716-00946508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004D<br>START DATE: 6/25/2008 | 5716-00946545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004F<br>START DATE: 6/25/2008 | 5716-00946546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004G<br>START DATE: 10/23/2008 | 5716-00946547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004H<br>START DATE: 6/25/2008 | 5716-00946548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000X<br>START DATE: 6/25/2008 | 5716-00946497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00649<br>START DATE: 11/10/2006 | 5716-00963336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004J<br>START DATE: 6/25/2008 | 5716-00946549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZZ START DATE: 4/8/2009 | 5716-00946909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064C START DATE: 11/10/2006 | 5716-00963338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003G START DATE: 5/15/2009 | 5716-00947813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00979 START DATE: 10/31/2007 | 5716-00964725 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0097L START DATE: 8/19/2008 | 5716-00964726 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0097M START DATE: 6/30/2008 | 5716-00964727 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0097R START DATE: 8/29/2008 | 5716-00964728 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0097T START DATE: 8/29/2008 | 5716-00964729 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064D START DATE: 11/10/2006 | 5716-00963339 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064F START DATE: 11/10/2006 | 5716-00963340 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TG START DATE: 11/10/2006 | 5716-00963221 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064B START DATE: 11/10/2006 | 5716-00963337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00662 START DATE: 11/10/2006 | 5716-00963385 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003D START DATE: 5/15/2009 | 5716-00947811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004N START DATE: 9/10/2008 | 5716-00947847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004P<br>START DATE: 9/10/2008 | 5716-00947848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004R<br>START DATE: 9/10/2008 | 5716-00947849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080M<br>START DATE: 2/13/2007 | 5716-00964212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080N<br>START DATE: 2/13/2007 | 5716-00964213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NZ<br>START DATE: 9/30/2004 | 5716-00963068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00661<br>START DATE: 11/10/2006 | 5716-00963384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004L<br>START DATE: 9/10/2008 | 5716-00947845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P1<br>START DATE: 9/30/2004 | 5716-00963070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004K<br>START DATE: 9/10/2008 | 5716-00947844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00663<br>START DATE: 11/10/2006 | 5716-00963386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00664<br>START DATE: 11/10/2006 | 5716-00963387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00665<br>START DATE: 11/10/2006 | 5716-00963388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00666<br>START DATE: 11/10/2006 | 5716-00963389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00667<br>START DATE: 11/10/2006 | 5716-00963390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00668<br>START DATE: 11/10/2006 | 5716-00963391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004L<br>START DATE: 6/25/2008 | 5716-00946551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC004M<br>START DATE: 6/25/2008 | 5716-00946552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P0<br>START DATE: 9/30/2004 | 5716-00963069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065W<br>START DATE: 11/10/2006 | 5716-00963380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P7<br>START DATE: 3/17/2006 | 5716-00964031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P8<br>START DATE: 3/17/2006 | 5716-00964032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003H<br>START DATE: 5/15/2009 | 5716-00947814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P9<br>START DATE: 3/17/2006 | 5716-00964033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PB<br>START DATE: 3/17/2006 | 5716-00964034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PC<br>START DATE: 3/17/2006 | 5716-00964035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PD<br>START DATE: 3/17/2006 | 5716-00964036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PF<br>START DATE: 3/17/2006 | 5716-00964037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV004M<br>START DATE: 9/10/2004 | 5716-00947846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PN<br>START DATE: 6/24/2005 | 5716-00964039 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC001H<br>START DATE: 6/25/2008 | 5716-00946507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065X START DATE: 11/10/2006 | 5716-00963381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065Z START DATE: 11/10/2006 | 5716-00963382 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00660 START DATE: 11/10/2006 | 5716-00963383 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003J START DATE: 9/10/2008 | 5716-00947815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003K START DATE: 9/10/2008 | 5716-00947816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003L START DATE: 9/10/2008 | 5716-00947817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003M START DATE: 5/15/2009 | 5716-00947818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003N START DATE: 9/10/2008 | 5716-00947819 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PG START DATE: 3/17/2006 | 5716-00964038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086X START DATE: 6/29/2007 | 5716-00964304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090H START DATE: 2/28/2007 | 5716-00964621 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090J START DATE: 2/28/2007 | 5716-00964622 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090K START DATE: 2/28/2007 | 5716-00964623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090L START DATE: 2/28/2007 | 5716-00964624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090M START DATE: 2/28/2007 | 5716-00964625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090N START DATE: 2/28/2007 | 5716-00964626 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090T START DATE: 2/28/2007 | 5716-00964627 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073P START DATE: 11/10/2006 | 5716-00963696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086Z START DATE: 6/29/2007 | 5716-00964305 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090B START DATE: 2/28/2007 | 5716-00964618 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00740 START DATE: 11/10/2006 | 5716-00963703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073Z START DATE: 11/10/2006 | 5716-00963702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073X START DATE: 11/10/2006 | 5716-00963701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073W START DATE: 11/10/2006 | 5716-00963700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073V START DATE: 11/10/2006 | 5716-00963699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073T START DATE: 11/10/2006 | 5716-00963698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R8 START DATE: 11/10/2006 | 5716-00963546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00870 START DATE: 6/29/2007 | 5716-00964306 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00876 START DATE: 6/29/2007 | 5716-00964312 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00868 START DATE: 3/17/2006 | 5716-00964286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00869 START DATE: 3/17/2006 | 5716-00964287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086B START DATE: 3/17/2006 | 5716-00964288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086C START DATE: 3/17/2006 | 5716-00964289 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086D START DATE: 3/17/2006 | 5716-00964290 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086F START DATE: 3/17/2006 | 5716-00964291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00879 START DATE: 3/17/2006 | 5716-00964315 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090G START DATE: 2/28/2007 | 5716-00964620 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00877 START DATE: 3/17/2006 | 5716-00964313 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090F START DATE: 2/28/2007 | 5716-00964619 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00875 START DATE: 6/29/2007 | 5716-00964311 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00874 START DATE: 6/29/2007 | 5716-00964310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00873 START DATE: 6/29/2007 | 5716-00964309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00872 START DATE: 6/29/2007 | 5716-00964308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00871 START DATE: 6/29/2007 | 5716-00964307 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00908 START DATE: 2/28/2007 | 5716-00964616 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00909<br>START DATE: 2/28/2007 | 5716-00964617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073N<br>START DATE: 11/10/2006 | 5716-00963695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00878<br>START DATE: 3/17/2006 | 5716-00964314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M4<br>START DATE: 11/10/2006 | 5716-00963973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VR<br>START DATE: 11/10/2006 | 5716-00963616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VT<br>START DATE: 11/10/2006 | 5716-00963617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VV<br>START DATE: 11/10/2006 | 5716-00963618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VW<br>START DATE: 11/10/2006 | 5716-00963619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LZ<br>START DATE: 11/10/2006 | 5716-00963968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M0<br>START DATE: 11/10/2006 | 5716-00963969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M1<br>START DATE: 11/10/2006 | 5716-00963970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073R<br>START DATE: 11/10/2006 | 5716-00963697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M3<br>START DATE: 11/10/2006 | 5716-00963972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VM<br>START DATE: 11/10/2006 | 5716-00963613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M5<br>START DATE: 11/10/2006 | 5716-00963974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M6<br>START DATE: 11/10/2006 | 5716-00963975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M7<br>START DATE: 11/10/2006 | 5716-00963976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M8<br>START DATE: 11/10/2006 | 5716-00963977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M9<br>START DATE: 11/10/2006 | 5716-00963978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MB<br>START DATE: 11/10/2006 | 5716-00963979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066T<br>START DATE: 11/10/2006 | 5716-00963406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007M2<br>START DATE: 11/10/2006 | 5716-00963971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066X<br>START DATE: 11/10/2006 | 5716-00963409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073M<br>START DATE: 11/10/2006 | 5716-00963694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073L<br>START DATE: 11/10/2006 | 5716-00963693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073K<br>START DATE: 11/10/2006 | 5716-00963692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00674<br>START DATE: 11/10/2006 | 5716-00963415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00673<br>START DATE: 11/10/2006 | 5716-00963414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00672<br>START DATE: 11/10/2006 | 5716-00963413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00671<br>START DATE: 11/10/2006 | 5716-00963412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VP<br>START DATE: 11/10/2006 | 5716-00963615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066Z<br>START DATE: 11/10/2006 | 5716-00963410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VN<br>START DATE: 11/10/2006 | 5716-00963614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066W<br>START DATE: 11/10/2006 | 5716-00963408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066V<br>START DATE: 11/10/2006 | 5716-00963407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VG<br>START DATE: 11/10/2006 | 5716-00963608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VH<br>START DATE: 11/10/2006 | 5716-00963609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VJ<br>START DATE: 11/10/2006 | 5716-00963610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VK<br>START DATE: 11/10/2006 | 5716-00963611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VL<br>START DATE: 11/10/2006 | 5716-00963612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00864<br>START DATE: 2/27/2007 | 5716-00964283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00670<br>START DATE: 11/10/2006 | 5716-00963411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005W1<br>START DATE: 9/30/2004 | 5716-00963264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085M<br>START DATE: 1/20/2006 | 5716-00964275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085N<br>START DATE: 1/20/2006 | 5716-00964276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085P<br>START DATE: 1/20/2006 | 5716-00964277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085R<br>START DATE: 1/20/2006 | 5716-00964278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085T<br>START DATE: 1/20/2006 | 5716-00964279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VW<br>START DATE: 9/30/2004 | 5716-00963260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VX<br>START DATE: 9/30/2004 | 5716-00963261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00867<br>START DATE: 3/17/2006 | 5716-00964285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005W0<br>START DATE: 9/30/2004 | 5716-00963263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085J<br>START DATE: 2/27/2007 | 5716-00964272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005W2<br>START DATE: 9/30/2004 | 5716-00963265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005W3<br>START DATE: 9/30/2004 | 5716-00963266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005W4<br>START DATE: 9/30/2004 | 5716-00963267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005W5<br>START DATE: 9/30/2004 | 5716-00963268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005W6<br>START DATE: 9/30/2004 | 5716-00963269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005W7<br>START DATE: 9/30/2004 | 5716-00963270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005XP<br>START DATE: 4/28/2005 | 5716-00963271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VZ<br>START DATE: 9/30/2004 | 5716-00963262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MR<br>START DATE: 5/28/2008 | 5716-00964480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R9<br>START DATE: 11/10/2006 | 5716-00963547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MG<br>START DATE: 8/4/2006 | 5716-00964472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MH<br>START DATE: 8/4/2006 | 5716-00964473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MJ<br>START DATE: 8/4/2006 | 5716-00964474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MK<br>START DATE: 11/10/2006 | 5716-00964475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ML<br>START DATE: 11/10/2006 | 5716-00964476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MM<br>START DATE: 11/10/2006 | 5716-00964477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085L<br>START DATE: 1/13/2006 | 5716-00964274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MP<br>START DATE: 5/28/2008 | 5716-00964479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085K<br>START DATE: 2/27/2007 | 5716-00964273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MT<br>START DATE: 5/28/2008 | 5716-00964481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00758<br>START DATE: 11/10/2006 | 5716-00963739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MW<br>START DATE: 5/28/2008 | 5716-00964483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NK<br>START DATE: 11/10/2006 | 5716-00963499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085F<br>START DATE: 2/27/2007 | 5716-00964269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085G<br>START DATE: 2/27/2007 | 5716-00964270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085H<br>START DATE: 2/27/2007 | 5716-00964271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0081G<br>START DATE: 11/10/2006 | 5716-00964234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MN<br>START DATE: 5/28/2008 | 5716-00964478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WD<br>START DATE: 1/25/2009 | 5716-00965031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0081D<br>START DATE: 11/10/2006 | 5716-00964232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008T<br>START DATE: 5/7/2009 | 5716-00968787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VX<br>START DATE: 4/22/2009 | 5716-00965024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VZ<br>START DATE: 4/22/2009 | 5716-00965025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009W0<br>START DATE: 4/22/2009 | 5716-00965026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009W1<br>START DATE: 1/20/2009 | 5716-00965027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009W5<br>START DATE: 1/20/2009 | 5716-00965028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008W<br>START DATE: 5/20/2009 | 5716-00968789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009W7 START DATE: 1/25/2009 | 5716-00965030 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008X START DATE: 5/20/2009 | 5716-00968790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WF START DATE: 1/25/2009 | 5716-00965032 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WG START DATE: 1/25/2009 | 5716-00965033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WH START DATE: 1/25/2009 | 5716-00965034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WL START DATE: 1/28/2009 | 5716-00965035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085V START DATE: 1/20/2006 | 5716-00964280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00862 START DATE: 2/27/2007 | 5716-00964281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00863 START DATE: 2/27/2007 | 5716-00964282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CL START DATE: 11/10/2006 | 5716-00963103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009W6 START DATE: 1/25/2009 | 5716-00965029 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084H START DATE: 1/13/2006 | 5716-00964243 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00865 START DATE: 2/27/2007 | 5716-00964284 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0081H START DATE: 11/10/2006 | 5716-00964235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0083D START DATE: 8/19/2008 | 5716-00964236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0083F START DATE: 6/23/2008 | 5716-00964237 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0083G START DATE: 6/23/2008 | 5716-00964238 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0083H START DATE: 8/29/2008 | 5716-00964239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00849 START DATE: 4/22/2009 | 5716-00964240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008V START DATE: 5/20/2009 | 5716-00968788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084G START DATE: 1/13/2006 | 5716-00964242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0081F START DATE: 11/10/2006 | 5716-00964233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K7 START DATE: 8/4/2006 | 5716-00964436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400095 START DATE: 5/26/2009 | 5716-00968797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400094 START DATE: 5/26/2009 | 5716-00968796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400093 START DATE: 5/26/2009 | 5716-00968795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400092 START DATE: 5/26/2009 | 5716-00968794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400091 START DATE: 5/26/2009 | 5716-00968793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400090 START DATE: 5/21/2009 | 5716-00968792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008Z START DATE: 5/20/2009 | 5716-00968791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084F<br>START DATE: 1/13/2006 | 5716-00964241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RD<br>START DATE: 11/10/2006 | 5716-00963191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084R<br>START DATE: 2/27/2007 | 5716-00964250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084T<br>START DATE: 2/27/2007 | 5716-00964251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084V<br>START DATE: 2/27/2007 | 5716-00964252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084W<br>START DATE: 2/27/2007 | 5716-00964253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084X<br>START DATE: 11/10/2006 | 5716-00964254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084Z<br>START DATE: 11/10/2006 | 5716-00964255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GT<br>START DATE: 11/10/2006 | 5716-00963188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075L<br>START DATE: 11/10/2006 | 5716-00963749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GX<br>START DATE: 1/27/2004 | 5716-00963190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084M<br>START DATE: 2/27/2007 | 5716-00964247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RF<br>START DATE: 11/10/2006 | 5716-00963192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RG<br>START DATE: 11/10/2006 | 5716-00963193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RH<br>START DATE: 11/10/2006 | 5716-00963194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RJ START DATE: 11/10/2006 | 5716-00963195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RK START DATE: 11/10/2006 | 5716-00963196 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RL START DATE: 11/10/2006 | 5716-00963197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RM START DATE: 11/10/2006 | 5716-00963198 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GW START DATE: 1/27/2004 | 5716-00963189 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009M8 START DATE: 12/22/2008 | 5716-00964899 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066R START DATE: 11/10/2006 | 5716-00963405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075N START DATE: 11/10/2006 | 5716-00963751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009LF START DATE: 10/22/2008 | 5716-00964892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009LG START DATE: 10/22/2008 | 5716-00964893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009LT START DATE: 9/15/2008 | 5716-00964894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009M4 START DATE: 1/6/2009 | 5716-00964895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009M5 START DATE: 1/6/2009 | 5716-00964896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084P START DATE: 2/27/2007 | 5716-00964249 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009M7 START DATE: 1/6/2009 | 5716-00964898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084N<br>START DATE: 2/27/2007 | 5716-00964248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009M9<br>START DATE: 12/22/2008 | 5716-00964900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MB<br>START DATE: 12/22/2008 | 5716-00964901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MC<br>START DATE: 12/22/2008 | 5716-00964902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MD<br>START DATE: 12/22/2008 | 5716-00964903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084J<br>START DATE: 11/10/2006 | 5716-00964244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084K<br>START DATE: 11/10/2006 | 5716-00964245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0084L<br>START DATE: 2/27/2007 | 5716-00964246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00622<br>START DATE: 11/10/2006 | 5716-00963273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009M6<br>START DATE: 1/6/2009 | 5716-00964897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H8<br>START DATE: 11/10/2006 | 5716-00963865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005RN<br>START DATE: 11/10/2006 | 5716-00963199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0072M<br>START DATE: 11/10/2006 | 5716-00963666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0072N<br>START DATE: 11/10/2006 | 5716-00963667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HG<br>START DATE: 11/10/2006 | 5716-00963871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HF START DATE: 11/10/2006 | 5716-00963870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HD START DATE: 11/10/2006 | 5716-00963869 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HC START DATE: 11/10/2006 | 5716-00963868 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00710 START DATE: 9/14/2004 | 5716-00963664 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H9 START DATE: 11/10/2006 | 5716-00963866 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0070X START DATE: 11/10/2006 | 5716-00963663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H7 START DATE: 11/10/2006 | 5716-00963864 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H6 START DATE: 11/10/2006 | 5716-00963863 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H5 START DATE: 11/10/2006 | 5716-00963862 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H4 START DATE: 11/10/2006 | 5716-00963861 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H3 START DATE: 11/10/2006 | 5716-00963860 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005C9 START DATE: 11/10/2006 | 5716-00963094 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005C8 START DATE: 11/10/2006 | 5716-00963093 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00547 START DATE: 6/19/2006 | 5716-00963092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HB START DATE: 11/10/2006 | 5716-00963867 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062C<br>START DATE: 11/10/2006 | 5716-00963282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075K<br>START DATE: 11/10/2006 | 5716-00963748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00623<br>START DATE: 11/10/2006 | 5716-00963274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00624<br>START DATE: 11/10/2006 | 5716-00963275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00625<br>START DATE: 11/10/2006 | 5716-00963276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00626<br>START DATE: 11/10/2006 | 5716-00963277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00627<br>START DATE: 11/10/2006 | 5716-00963278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00628<br>START DATE: 11/10/2006 | 5716-00963279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00711<br>START DATE: 9/14/2004 | 5716-00963665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062B<br>START DATE: 11/10/2006 | 5716-00963281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005XR<br>START DATE: 4/28/2005 | 5716-00963272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062D<br>START DATE: 11/10/2006 | 5716-00963283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006ZM<br>START DATE: 6/23/2008 | 5716-00963656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006ZN<br>START DATE: 6/23/2008 | 5716-00963657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006ZP<br>START DATE: 8/19/2008 | 5716-00963658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006ZR START DATE: 8/19/2008 | 5716-00963659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0070T START DATE: 11/10/2006 | 5716-00963660 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0070V START DATE: 11/10/2006 | 5716-00963661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0070W START DATE: 11/10/2006 | 5716-00963662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00629 START DATE: 11/10/2006 | 5716-00963280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00990 START DATE: 5/29/2007 | 5716-00964744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091R START DATE: 2/28/2007 | 5716-00964651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00988 START DATE: 5/29/2007 | 5716-00964736 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00989 START DATE: 5/29/2007 | 5716-00964737 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0098B START DATE: 10/31/2007 | 5716-00964738 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0098C START DATE: 10/31/2007 | 5716-00964739 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0098J START DATE: 5/29/2007 | 5716-00964740 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0098K START DATE: 5/29/2007 | 5716-00964741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075M START DATE: 11/10/2006 | 5716-00963750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0098Z START DATE: 5/29/2007 | 5716-00964743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091M<br>START DATE: 2/28/2007 | 5716-00964648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00991<br>START DATE: 5/29/2007 | 5716-00964745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00996<br>START DATE: 5/29/2007 | 5716-00964746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00997<br>START DATE: 5/29/2007 | 5716-00964747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063P<br>START DATE: 11/10/2006 | 5716-00963320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063R<br>START DATE: 11/10/2006 | 5716-00963321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063T<br>START DATE: 11/10/2006 | 5716-00963322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063V<br>START DATE: 11/10/2006 | 5716-00963323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0098X<br>START DATE: 5/29/2007 | 5716-00964742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00918<br>START DATE: 3/1/2007 | 5716-00964640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MV<br>START DATE: 5/28/2008 | 5716-00964482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CK<br>START DATE: 11/10/2006 | 5716-00963102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CJ<br>START DATE: 11/10/2006 | 5716-00963101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CH<br>START DATE: 11/10/2006 | 5716-00963100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CG<br>START DATE: 11/10/2006 | 5716-00963099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CF START DATE: 11/10/2006 | 5716-00963098 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CD START DATE: 11/10/2006 | 5716-00963097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091P START DATE: 2/28/2007 | 5716-00964650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CB START DATE: 11/10/2006 | 5716-00963095 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091N START DATE: 2/28/2007 | 5716-00964649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091B START DATE: 2/28/2007 | 5716-00964641 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091C START DATE: 2/28/2007 | 5716-00964642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091D START DATE: 2/28/2007 | 5716-00964643 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091F START DATE: 2/28/2007 | 5716-00964644 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091G START DATE: 2/28/2007 | 5716-00964645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091H START DATE: 2/28/2007 | 5716-00964646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0091J START DATE: 2/28/2007 | 5716-00964647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063Z START DATE: 11/10/2006 | 5716-00963326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CC START DATE: 11/10/2006 | 5716-00963096 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JB START DATE: 11/10/2006 | 5716-00963895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063W START DATE: 11/10/2006 | 5716-00963324 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J2 START DATE: 11/10/2006 | 5716-00963887 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J3 START DATE: 11/10/2006 | 5716-00963888 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J4 START DATE: 11/10/2006 | 5716-00963889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J5 START DATE: 11/10/2006 | 5716-00963890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J6 START DATE: 11/10/2006 | 5716-00963891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J7 START DATE: 11/10/2006 | 5716-00963892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J0 START DATE: 11/10/2006 | 5716-00963885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J9 START DATE: 11/10/2006 | 5716-00963894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HZ START DATE: 11/10/2006 | 5716-00963884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00759 START DATE: 11/10/2006 | 5716-00963740 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075B START DATE: 11/10/2006 | 5716-00963741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075C START DATE: 11/10/2006 | 5716-00963742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075D START DATE: 11/10/2006 | 5716-00963743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075F START DATE: 11/10/2006 | 5716-00963744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075G<br>START DATE: 11/10/2006 | 5716-00963745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075H<br>START DATE: 11/10/2006 | 5716-00963746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075J<br>START DATE: 11/10/2006 | 5716-00963747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J8<br>START DATE: 11/10/2006 | 5716-00963893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HL<br>START DATE: 11/10/2006 | 5716-00963875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066P<br>START DATE: 11/10/2006 | 5716-00963404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00640<br>START DATE: 11/10/2006 | 5716-00963327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00641<br>START DATE: 11/10/2006 | 5716-00963328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00642<br>START DATE: 11/10/2006 | 5716-00963329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00643<br>START DATE: 11/10/2006 | 5716-00963330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00644<br>START DATE: 11/10/2006 | 5716-00963331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HH<br>START DATE: 11/10/2006 | 5716-00963872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007J1<br>START DATE: 11/10/2006 | 5716-00963886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HK<br>START DATE: 11/10/2006 | 5716-00963874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063X<br>START DATE: 11/10/2006 | 5716-00963325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HM START DATE: 11/10/2006 | 5716-00963876 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HN START DATE: 11/10/2006 | 5716-00963877 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HP START DATE: 11/10/2006 | 5716-00963878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HR START DATE: 11/10/2006 | 5716-00963879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HT START DATE: 11/10/2006 | 5716-00963880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HV START DATE: 11/10/2006 | 5716-00963881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HW START DATE: 11/10/2006 | 5716-00963882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HX START DATE: 11/10/2006 | 5716-00963883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007HJ START DATE: 11/10/2006 | 5716-00963873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WP START DATE: 5/28/2008 | 5716-00964145 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B06 START DATE: 4/23/2009 | 5716-00965080 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B09 START DATE: 4/23/2009 | 5716-00965081 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B0B START DATE: 4/23/2009 | 5716-00965082 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B0F START DATE: 5/5/2009 | 5716-00965083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JF START DATE: 11/10/2006 | 5716-00963428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JG START DATE: 11/10/2006 | 5716-00963429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WG START DATE: 5/28/2008 | 5716-00964138 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WR START DATE: 5/28/2008 | 5716-00964146 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B03 START DATE: 4/23/2009 | 5716-00965077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WN START DATE: 5/28/2008 | 5716-00964144 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WM START DATE: 5/28/2008 | 5716-00964143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WL START DATE: 5/28/2008 | 5716-00964142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WK START DATE: 5/28/2008 | 5716-00964141 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WJ START DATE: 5/28/2008 | 5716-00964140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NF START DATE: 11/10/2006 | 5716-00963495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WT START DATE: 5/28/2008 | 5716-00964147 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002PM START DATE: 8/1/2003 | 5716-00963006 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TH START DATE: 12/8/2005 | 5716-00964088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NC START DATE: 11/10/2006 | 5716-00963493 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NB START DATE: 11/10/2006 | 5716-00963492 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N9 START DATE: 11/10/2006 | 5716-00963491 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N8 START DATE: 11/10/2006 | 5716-00963490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N7 START DATE: 11/10/2006 | 5716-00963489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B05 START DATE: 4/23/2009 | 5716-00965079 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002T3 START DATE: 11/9/1999 | 5716-00963007 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B04 START DATE: 4/23/2009 | 5716-00965078 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002PL START DATE: 8/1/2003 | 5716-00963005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZX START DATE: 3/31/2009 | 5716-00965072 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZZ START DATE: 3/4/2009 | 5716-00965073 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B00 START DATE: 4/23/2009 | 5716-00965074 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B01 START DATE: 4/23/2009 | 5716-00965075 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B02 START DATE: 4/23/2009 | 5716-00965076 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WF START DATE: 11/10/2006 | 5716-00964137 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N6 START DATE: 11/10/2006 | 5716-00963488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RJ START DATE: 2/1/2008 | 5716-00964553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062L START DATE: 11/10/2006 | 5716-00963289 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062K START DATE: 11/10/2006 | 5716-00963288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062J START DATE: 11/10/2006 | 5716-00963287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062H START DATE: 11/10/2006 | 5716-00963286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062G START DATE: 11/10/2006 | 5716-00963285 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062F START DATE: 11/10/2006 | 5716-00963284 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WH START DATE: 5/28/2008 | 5716-00964139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RK START DATE: 3/2/2007 | 5716-00964554 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R7 START DATE: 11/10/2006 | 5716-00963545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RH START DATE: 5/28/2008 | 5716-00964552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RG START DATE: 6/28/2007 | 5716-00964551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RF START DATE: 6/28/2007 | 5716-00964550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RD START DATE: 6/28/2007 | 5716-00964549 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26W40000 START DATE: 6/26/2008 | 5716-00947005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RC START DATE: 6/28/2007 | 5716-00964548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RL<br>START DATE: 4/17/2008 | 5716-00964555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P8<br>START DATE: 11/10/2006 | 5716-00963518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080V<br>START DATE: 2/13/2007 | 5716-00964217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WD<br>START DATE: 3/30/2006 | 5716-00964136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P2<br>START DATE: 11/10/2006 | 5716-00963512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P3<br>START DATE: 11/10/2006 | 5716-00963513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P4<br>START DATE: 11/10/2006 | 5716-00963514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P5<br>START DATE: 11/10/2006 | 5716-00963515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062M<br>START DATE: 11/10/2006 | 5716-00963290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P7<br>START DATE: 11/10/2006 | 5716-00963517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062N<br>START DATE: 11/10/2006 | 5716-00963291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P9<br>START DATE: 11/10/2006 | 5716-00963519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PB<br>START DATE: 11/10/2006 | 5716-00963520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PC<br>START DATE: 11/10/2006 | 5716-00963521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062V<br>START DATE: 11/10/2006 | 5716-00963295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085D START DATE: 2/27/2007 | 5716-00964268 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062R START DATE: 11/10/2006 | 5716-00963293 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NG START DATE: 11/10/2006 | 5716-00963496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006P6 START DATE: 11/10/2006 | 5716-00963516 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L5 START DATE: 5/15/2009 | 5716-00946794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JK START DATE: 5/15/2009 | 5716-00946786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JL START DATE: 5/15/2009 | 5716-00946787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K4 START DATE: 5/15/2009 | 5716-00946788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00K5 START DATE: 5/15/2009 | 5716-00946789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KC START DATE: 5/15/2009 | 5716-00946790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KD START DATE: 5/15/2009 | 5716-00946791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LD START DATE: 5/15/2009 | 5716-00946801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KM START DATE: 5/15/2009 | 5716-00946793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H2 START DATE: 5/15/2009 | 5716-00946759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L6 START DATE: 5/15/2009 | 5716-00946795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L7 START DATE: 5/15/2009 | 5716-00946796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L8 START DATE: 5/15/2009 | 5716-00946797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L9 START DATE: 5/15/2009 | 5716-00946798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LB START DATE: 5/15/2009 | 5716-00946799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006ND START DATE: 11/10/2006 | 5716-00963494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KL START DATE: 5/15/2009 | 5716-00946792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008X6 START DATE: 9/5/2008 | 5716-00964580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008XN START DATE: 9/5/2008 | 5716-00964588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008XM START DATE: 9/5/2008 | 5716-00964587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008XL START DATE: 9/5/2008 | 5716-00964586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008XJ START DATE: 9/5/2008 | 5716-00964585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008XH START DATE: 9/5/2008 | 5716-00964584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008XC START DATE: 9/5/2008 | 5716-00964583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JF START DATE: 5/15/2009 | 5716-00946785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008X8 START DATE: 9/5/2008 | 5716-00964581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H3<br>START DATE: 5/15/2009 | 5716-00946760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MP<br>START DATE: 11/10/2006 | 5716-00963475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GW<br>START DATE: 5/15/2009 | 5716-00946754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GX<br>START DATE: 5/15/2009 | 5716-00946755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GZ<br>START DATE: 5/15/2009 | 5716-00946756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H0<br>START DATE: 5/15/2009 | 5716-00946757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H1<br>START DATE: 5/15/2009 | 5716-00946758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NL<br>START DATE: 5/15/2009 | 5716-00946838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008X9<br>START DATE: 9/5/2008 | 5716-00964582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FM<br>START DATE: 11/10/2006 | 5716-00963160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MF<br>START DATE: 11/10/2006 | 5716-00963467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MD<br>START DATE: 11/10/2006 | 5716-00963466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MC<br>START DATE: 11/10/2006 | 5716-00963465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MB<br>START DATE: 11/10/2006 | 5716-00963464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FH<br>START DATE: 11/10/2006 | 5716-00963156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FJ START DATE: 11/10/2006 | 5716-00963157 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LC START DATE: 5/15/2009 | 5716-00946800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FL START DATE: 11/10/2006 | 5716-00963159 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00645 START DATE: 11/10/2006 | 5716-00963332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FN START DATE: 11/10/2006 | 5716-00963161 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FP START DATE: 11/10/2006 | 5716-00963162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FR START DATE: 11/10/2006 | 5716-00963163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080W START DATE: 2/13/2007 | 5716-00964218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080X START DATE: 2/13/2007 | 5716-00964219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006NJ START DATE: 11/10/2006 | 5716-00963498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FK START DATE: 11/10/2006 | 5716-00963158 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006ML START DATE: 11/10/2006 | 5716-00963472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NM START DATE: 5/15/2009 | 5716-00946839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NN START DATE: 5/15/2009 | 5716-00946840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NT START DATE: 5/15/2009 | 5716-00946841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NV<br>START DATE: 5/15/2009 | 5716-00946842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NW<br>START DATE: 5/15/2009 | 5716-00946843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NX<br>START DATE: 5/15/2009 | 5716-00946844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MG<br>START DATE: 11/10/2006 | 5716-00963468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MM<br>START DATE: 11/10/2006 | 5716-00963473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MH<br>START DATE: 11/10/2006 | 5716-00963469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MK<br>START DATE: 11/10/2006 | 5716-00963471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MJ<br>START DATE: 11/10/2006 | 5716-00963470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077F<br>START DATE: 12/8/2005 | 5716-00963800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00648<br>START DATE: 11/10/2006 | 5716-00963335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00647<br>START DATE: 11/10/2006 | 5716-00963334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00646<br>START DATE: 11/10/2006 | 5716-00963333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062P<br>START DATE: 11/10/2006 | 5716-00963292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MN<br>START DATE: 11/10/2006 | 5716-00963474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JT<br>START DATE: 11/10/2006 | 5716-00963908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TJ<br>START DATE: 5/28/2008 | 5716-00964089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TR<br>START DATE: 11/10/2006 | 5716-00963229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062T<br>START DATE: 11/10/2006 | 5716-00963294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TT<br>START DATE: 11/10/2006 | 5716-00963230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TV<br>START DATE: 11/10/2006 | 5716-00963231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TW<br>START DATE: 9/30/2004 | 5716-00963232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TX<br>START DATE: 11/10/2006 | 5716-00963233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K3<br>START DATE: 11/10/2006 | 5716-00963916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V0<br>START DATE: 11/10/2006 | 5716-00963235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TL<br>START DATE: 11/10/2006 | 5716-00963225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JV<br>START DATE: 11/10/2006 | 5716-00963909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JW<br>START DATE: 11/10/2006 | 5716-00963910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JX<br>START DATE: 11/10/2006 | 5716-00963911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JZ<br>START DATE: 11/10/2006 | 5716-00963912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K0<br>START DATE: 11/10/2006 | 5716-00963913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K1 START DATE: 11/10/2006 | 5716-00963914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KW START DATE: 11/10/2006 | 5716-00963938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TZ START DATE: 9/30/2004 | 5716-00963234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066G START DATE: 11/10/2006 | 5716-00963397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KX START DATE: 11/10/2006 | 5716-00963939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KZ START DATE: 11/10/2006 | 5716-00963940 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L0 START DATE: 11/10/2006 | 5716-00963941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L1 START DATE: 11/10/2006 | 5716-00963942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L2 START DATE: 11/10/2006 | 5716-00963943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066B START DATE: 11/10/2006 | 5716-00963393 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066C START DATE: 11/10/2006 | 5716-00963394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TN START DATE: 11/10/2006 | 5716-00963227 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066F START DATE: 11/10/2006 | 5716-00963396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TM START DATE: 11/10/2006 | 5716-00963226 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066H START DATE: 11/10/2006 | 5716-00963398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066J<br>START DATE: 11/10/2006 | 5716-00963399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066K<br>START DATE: 11/10/2006 | 5716-00963400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066L<br>START DATE: 11/10/2006 | 5716-00963401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066M<br>START DATE: 11/10/2006 | 5716-00963402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066N<br>START DATE: 11/10/2006 | 5716-00963403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TK<br>START DATE: 11/10/2006 | 5716-00963224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K4<br>START DATE: 11/10/2006 | 5716-00963917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0066D<br>START DATE: 11/10/2006 | 5716-00963395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PZ<br>START DATE: 11/10/2006 | 5716-00963537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TB<br>START DATE: 5/28/2008 | 5716-00964083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T9<br>START DATE: 11/10/2006 | 5716-00964082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T8<br>START DATE: 11/10/2006 | 5716-00964081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T7<br>START DATE: 5/28/2008 | 5716-00964080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T6<br>START DATE: 11/10/2006 | 5716-00964079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T5<br>START DATE: 5/28/2008 | 5716-00964078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T4 START DATE: 5/28/2008 | 5716-00964077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K2 START DATE: 11/10/2006 | 5716-00963915 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PX START DATE: 11/10/2006 | 5716-00963536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TF START DATE: 11/10/2006 | 5716-00964086 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R0 START DATE: 11/10/2006 | 5716-00963538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R1 START DATE: 11/10/2006 | 5716-00963539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R2 START DATE: 11/10/2006 | 5716-00963540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R3 START DATE: 11/10/2006 | 5716-00963541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R4 START DATE: 11/10/2006 | 5716-00963542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R5 START DATE: 11/10/2006 | 5716-00963543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006R6 START DATE: 11/10/2006 | 5716-00963544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T3 START DATE: 12/8/2005 | 5716-00964076 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FX START DATE: 11/10/2006 | 5716-00963166 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K5 START DATE: 11/10/2006 | 5716-00963918 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007K6 START DATE: 11/10/2006 | 5716-00963919 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005G8<br>START DATE: 11/10/2006 | 5716-00963173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005G7<br>START DATE: 11/10/2006 | 5716-00963172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005G6<br>START DATE: 11/10/2006 | 5716-00963171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005G5<br>START DATE: 11/10/2006 | 5716-00963170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005G4<br>START DATE: 11/10/2006 | 5716-00963169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TC<br>START DATE: 5/28/2008 | 5716-00964084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005G0<br>START DATE: 11/10/2006 | 5716-00963167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TD<br>START DATE: 11/10/2006 | 5716-00964085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FV<br>START DATE: 11/10/2006 | 5716-00963165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FT<br>START DATE: 11/10/2006 | 5716-00963164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TG<br>START DATE: 12/8/2005 | 5716-00964087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FC<br>START DATE: 11/10/2006 | 5716-00963152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FD<br>START DATE: 11/10/2006 | 5716-00963153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FF<br>START DATE: 11/10/2006 | 5716-00963154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005FG<br>START DATE: 11/10/2006 | 5716-00963155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005TP<br>START DATE: 11/10/2006 | 5716-00963228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005G2<br>START DATE: 11/10/2006 | 5716-00963168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008R7<br>START DATE: 5/28/2008 | 5716-00964544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V2<br>START DATE: 11/10/2006 | 5716-00963237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007V1<br>START DATE: 5/28/2008 | 5716-00964098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TL<br>START DATE: 5/28/2008 | 5716-00964091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007V2<br>START DATE: 5/28/2008 | 5716-00964099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TM<br>START DATE: 5/28/2008 | 5716-00964092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KV<br>START DATE: 11/10/2006 | 5716-00963937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RB<br>START DATE: 6/28/2007 | 5716-00964547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V5<br>START DATE: 11/10/2006 | 5716-00963240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008R8<br>START DATE: 5/28/2008 | 5716-00964545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V6<br>START DATE: 11/10/2006 | 5716-00963241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PD<br>START DATE: 11/10/2006 | 5716-00963522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PF<br>START DATE: 11/10/2006 | 5716-00963523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GB<br>START DATE: 11/10/2006 | 5716-00963175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005G9<br>START DATE: 11/10/2006 | 5716-00963174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00669<br>START DATE: 11/10/2006 | 5716-00963392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V1<br>START DATE: 9/30/2004 | 5716-00963236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TN<br>START DATE: 5/28/2008 | 5716-00964093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008R9<br>START DATE: 5/28/2008 | 5716-00964546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P3<br>START DATE: 9/30/2004 | 5716-00963072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KT<br>START DATE: 5/16/2007 | 5716-00963936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KR<br>START DATE: 5/16/2007 | 5716-00963935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KP<br>START DATE: 11/10/2006 | 5716-00963934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KN<br>START DATE: 11/10/2006 | 5716-00963933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TP<br>START DATE: 10/29/2007 | 5716-00964094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TR<br>START DATE: 2/1/2008 | 5716-00964095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TW<br>START DATE: 10/29/2007 | 5716-00964096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V4<br>START DATE: 11/10/2006 | 5716-00963239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007KM START DATE: 11/10/2006 | 5716-00963932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V3 START DATE: 9/30/2004 | 5716-00963238 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VD START DATE: 11/10/2006 | 5716-00963247 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TK START DATE: 5/28/2008 | 5716-00964090 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VC START DATE: 11/10/2006 | 5716-00963246 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VB START DATE: 11/10/2006 | 5716-00963245 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V9 START DATE: 11/10/2006 | 5716-00963244 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V8 START DATE: 11/10/2006 | 5716-00963243 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005V7 START DATE: 11/10/2006 | 5716-00963242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007TX START DATE: 2/1/2008 | 5716-00964097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DF START DATE: 9/16/2008 | 5716-00787176 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ004M START DATE: 10/19/2006 | 5716-00790981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003V START DATE: 5/15/2009 | 5716-00787429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003W START DATE: 5/15/2009 | 5716-00787430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003X START DATE: 8/8/2006 | 5716-00787431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0068<br>START DATE: 6/30/2006 | 5716-00787449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF005W<br>START DATE: 5/15/2009 | 5716-00787448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ004N<br>START DATE: 10/19/2006 | 5716-00790982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0002<br>START DATE: 7/28/2004 | 5716-00787413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0057<br>START DATE: 1/17/2008 | 5716-00790987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ004L<br>START DATE: 10/19/2006 | 5716-00790980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DD<br>START DATE: 9/26/2008 | 5716-00787175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ004P<br>START DATE: 10/19/2006 | 5716-00790983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ004W<br>START DATE: 7/27/2006 | 5716-00790984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF006B<br>START DATE: 11/3/2006 | 5716-00787450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0051<br>START DATE: 2/10/2009 | 5716-00790986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0040<br>START DATE: 10/18/2004 | 5716-00790973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0058<br>START DATE: 1/17/2008 | 5716-00790988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ005F<br>START DATE: 7/24/2006 | 5716-00790989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008D<br>START DATE: 5/15/2009 | 5716-00787483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008C START DATE: 5/15/2009 | 5716-00787482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DB START DATE: 8/17/2008 | 5716-00787174 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ009B START DATE: 4/6/2009 | 5716-00791042 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003K START DATE: 8/30/2007 | 5716-00799427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0N640001 START DATE: 12/27/2002 | 5716-00789953 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ004X START DATE: 7/27/2006 | 5716-00790985 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0LDL006J START DATE: 7/19/2006 | 5716-00791778 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DM START DATE: 11/21/2008 | 5716-00787182 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DN START DATE: 11/21/2008 | 5716-00787183 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00C4 START DATE: 2/20/2008 | 5716-00787196 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007T START DATE: 6/15/2007 | 5716-00791025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DK START DATE: 5/15/2009 | 5716-00787180 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006M START DATE: 12/6/2006 | 5716-00791004 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0N640002 START DATE: 12/27/2002 | 5716-00789954 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DJ START DATE: 5/15/2009 | 5716-00787179 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003Z<br>START DATE: 8/8/2006 | 5716-00787432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0LDL006N<br>START DATE: 7/27/2006 | 5716-00791782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0LDL006M<br>START DATE: 7/24/2006 | 5716-00791781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0044<br>START DATE: 2/18/2005 | 5716-00790975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0LDL006K<br>START DATE: 7/19/2006 | 5716-00791779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0LDL006R<br>START DATE: 10/2/2006 | 5716-00791784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006X<br>START DATE: 2/22/2007 | 5716-00791007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006W<br>START DATE: 1/4/2007 | 5716-00791006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ006N<br>START DATE: 1/2/2007 | 5716-00791005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ003N<br>START DATE: 1/17/2008 | 5716-00790968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ003P<br>START DATE: 1/17/2008 | 5716-00790969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ003R<br>START DATE: 1/17/2008 | 5716-00790970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ003T<br>START DATE: 1/17/2008 | 5716-00790971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ003Z<br>START DATE: 10/18/2004 | 5716-00790972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DL<br>START DATE: 11/21/2008 | 5716-00787181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0043<br>START DATE: 2/18/2005 | 5716-00790974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0095<br>START DATE: 3/31/2009 | 5716-00791037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0096<br>START DATE: 3/31/2009 | 5716-00791038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0LDL006L<br>START DATE: 7/19/2006 | 5716-00791780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0083<br>START DATE: 5/15/2008 | 5716-00791030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0LDL006P<br>START DATE: 9/27/2006 | 5716-00791783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009R<br>START DATE: 5/15/2008 | 5716-00787600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009P<br>START DATE: 7/22/2008 | 5716-00787599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0097<br>START DATE: 3/31/2009 | 5716-00791039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0098<br>START DATE: 3/31/2009 | 5716-00791040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007X<br>START DATE: 8/1/2007 | 5716-00791026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0080<br>START DATE: 5/13/2008 | 5716-00791027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0099<br>START DATE: 4/6/2009 | 5716-00791041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0082<br>START DATE: 5/15/2008 | 5716-00791029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008F<br>START DATE: 1/30/2007 | 5716-00787484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0084<br>START DATE: 10/30/2007 | 5716-00791031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0089<br>START DATE: 12/10/2007 | 5716-00791032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ008T<br>START DATE: 4/28/2008 | 5716-00791034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ005G<br>START DATE: 7/24/2006 | 5716-00790990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0092<br>START DATE: 2/17/2009 | 5716-00791036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009N<br>START DATE: 4/9/2008 | 5716-00787598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009M<br>START DATE: 8/31/2007 | 5716-00787597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009K<br>START DATE: 7/26/2007 | 5716-00787596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ0081<br>START DATE: 5/13/2008 | 5716-00791028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0015<br>START DATE: 6/22/2005 | 5716-00787418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DX<br>START DATE: 4/22/2009 | 5716-00787201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DW<br>START DATE: 12/12/2008 | 5716-00787200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00CB<br>START DATE: 2/29/2008 | 5716-00787199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00C9<br>START DATE: 5/15/2009 | 5716-00787198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00C8<br>START DATE: 5/15/2009 | 5716-00787197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0003<br>START DATE: 6/22/2005 | 5716-00787414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0005<br>START DATE: 10/27/2005 | 5716-00787415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009T<br>START DATE: 5/15/2009 | 5716-00787601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0014<br>START DATE: 6/22/2005 | 5716-00787417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ008W<br>START DATE: 6/26/2008 | 5716-00791035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0021<br>START DATE: 10/27/2005 | 5716-00787419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF002V<br>START DATE: 5/20/2005 | 5716-00787420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF002X<br>START DATE: 6/8/2005 | 5716-00787421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0035<br>START DATE: 2/15/2006 | 5716-00787422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0036<br>START DATE: 5/15/2009 | 5716-00787423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003D<br>START DATE: 5/15/2009 | 5716-00787424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009W<br>START DATE: 9/5/2007 | 5716-00787602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008G<br>START DATE: 5/15/2009 | 5716-00787485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0008<br>START DATE: 10/3/2003 | 5716-00787416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007N<br>START DATE: 5/15/2009 | 5716-00787467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003G<br>START DATE: 7/30/2007 | 5716-00799425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0039<br>START DATE: 6/28/2007 | 5716-00799424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007W<br>START DATE: 5/15/2009 | 5716-00787469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009X<br>START DATE: 7/22/2008 | 5716-00787694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ008P<br>START DATE: 3/20/2008 | 5716-00791033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009J<br>START DATE: 7/18/2007 | 5716-00787595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0086<br>START DATE: 4/19/2007 | 5716-00787477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0085<br>START DATE: 5/15/2009 | 5716-00787476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0084<br>START DATE: 5/15/2009 | 5716-00787475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0083<br>START DATE: 12/5/2006 | 5716-00787474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0082<br>START DATE: 5/15/2009 | 5716-00787473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL003J<br>START DATE: 8/30/2007 | 5716-00799426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007T<br>START DATE: 11/16/2006 | 5716-00787468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009C<br>START DATE: 6/21/2007 | 5716-00787590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007M<br>START DATE: 5/15/2009 | 5716-00787466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009H START DATE: 7/13/2007 | 5716-00787594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009G START DATE: 7/13/2007 | 5716-00787593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009F START DATE: 5/15/2009 | 5716-00787592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003L START DATE: 11/17/2006 | 5716-00787425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003R START DATE: 5/15/2009 | 5716-00787427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0N640003 START DATE: 12/27/2002 | 5716-00789955 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003T START DATE: 5/15/2009 | 5716-00787428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ007P START DATE: 5/21/2007 | 5716-00791024 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF009D START DATE: 5/15/2009 | 5716-00787591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF003M START DATE: 11/17/2006 | 5716-00787426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810060 START DATE: 3/10/2009 | 5716-00827405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006N START DATE: 3/17/2004 | 5716-00839851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0273 START DATE: 3/26/2004 | 5716-00829201 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0271 START DATE: 3/26/2004 | 5716-00829200 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ021M START DATE: 3/26/2004 | 5716-00829199 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WN<br>START DATE: 11/17/2006 | 5716-00840246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0217<br>START DATE: 12/11/2002 | 5716-00829198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007B<br>START DATE: 4/1/2004 | 5716-00839868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006P<br>START DATE: 3/17/2004 | 5716-00839852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0077<br>START DATE: 4/1/2004 | 5716-00839865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007H<br>START DATE: 9/2/2008 | 5716-00829006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0078<br>START DATE: 4/1/2004 | 5716-00839866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0079<br>START DATE: 4/1/2004 | 5716-00839867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007G<br>START DATE: 9/2/2008 | 5716-00829005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012L<br>START DATE: 1/15/2009 | 5716-00817609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006M<br>START DATE: 3/17/2004 | 5716-00839850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181005Z<br>START DATE: 3/10/2009 | 5716-00827143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008D<br>START DATE: 3/11/2009 | 5716-00833991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020K<br>START DATE: 9/18/2008 | 5716-00840856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03H7<br>START DATE: 11/21/2008 | 5716-00829223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013G START DATE: 1/15/2009 | 5716-00817625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0085 START DATE: 2/26/2009 | 5716-00820357 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0041 START DATE: 9/2/2008 | 5716-00828907 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008F START DATE: 3/11/2009 | 5716-00833992 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100F7 START DATE: 5/26/2009 | 5716-00827594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100F6 START DATE: 5/26/2009 | 5716-00827593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181006F START DATE: 4/22/2009 | 5716-00827413 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JT START DATE: 7/22/2004 | 5716-00840040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012R START DATE: 1/15/2009 | 5716-00817611 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ028B START DATE: 3/26/2004 | 5716-00829221 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013H START DATE: 1/15/2009 | 5716-00817626 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181006D START DATE: 10/3/2008 | 5716-00827412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181006C START DATE: 5/15/2009 | 5716-00827411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008G START DATE: 3/11/2009 | 5716-00833993 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008H START DATE: 3/11/2009 | 5716-00833994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008J<br>START DATE: 3/11/2009 | 5716-00833995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008K<br>START DATE: 2/11/2009 | 5716-00833996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012M<br>START DATE: 1/15/2009 | 5716-00817610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013D<br>START DATE: 9/23/2005 | 5716-00840374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01M50012<br>START DATE: 5/2/2005 | 5716-00827201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01M50013<br>START DATE: 4/1/2004 | 5716-00827202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01M50014<br>START DATE: 4/1/2004 | 5716-00827203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01M5001C<br>START DATE: 3/10/2005 | 5716-00827204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01M5001D<br>START DATE: 3/10/2005 | 5716-00827205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0045<br>START DATE: 9/2/2008 | 5716-00828911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0044<br>START DATE: 9/2/2008 | 5716-00828910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0086<br>START DATE: 2/26/2009 | 5716-00820358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0042<br>START DATE: 9/2/2008 | 5716-00828908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ028C<br>START DATE: 3/26/2004 | 5716-00829222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V8<br>START DATE: 3/1/2007 | 5716-00828700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013G START DATE: 8/5/2005 | 5716-00840375 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0285 START DATE: 3/26/2004 | 5716-00829218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0275 START DATE: 5/15/2009 | 5716-00840936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0287 START DATE: 3/26/2004 | 5716-00829219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0289 START DATE: 3/26/2004 | 5716-00829220 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01M50011 START DATE: 5/2/2005 | 5716-00827200 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0043 START DATE: 9/2/2008 | 5716-00828909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V9 START DATE: 3/1/2007 | 5716-00828701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012J START DATE: 1/15/2009 | 5716-00817607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013K START DATE: 8/5/2005 | 5716-00840378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013J START DATE: 8/5/2005 | 5716-00840377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181005F START DATE: 5/15/2009 | 5716-00827140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004M START DATE: 5/15/2009 | 5716-00827139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004L START DATE: 5/15/2009 | 5716-00827138 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004K START DATE: 5/15/2009 | 5716-00827137 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013M<br>START DATE: 8/12/2005 | 5716-00840380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004G<br>START DATE: 5/15/2009 | 5716-00827135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181005J<br>START DATE: 5/26/2009 | 5716-00827141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KG<br>START DATE: 7/29/2008 | 5716-00828708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KH<br>START DATE: 7/29/2008 | 5716-00828709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004C<br>START DATE: 8/20/2008 | 5716-00827134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810049<br>START DATE: 8/18/2008 | 5716-00827133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810045<br>START DATE: 3/22/2003 | 5716-00827132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810044<br>START DATE: 3/22/2003 | 5716-00827131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100J2<br>START DATE: 5/26/2009 | 5716-00827602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181004J<br>START DATE: 5/15/2009 | 5716-00827136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PT<br>START DATE: 1/26/2007 | 5716-00828799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V7<br>START DATE: 3/1/2007 | 5716-00828699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00V6<br>START DATE: 3/1/2007 | 5716-00828698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0047<br>START DATE: 9/2/2008 | 5716-00828913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004B START DATE: 9/2/2008 | 5716-00828914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00G3 START DATE: 6/8/2004 | 5716-00839990 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004C START DATE: 9/2/2008 | 5716-00828915 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004G START DATE: 9/2/2008 | 5716-00828916 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX013L START DATE: 8/5/2005 | 5716-00840379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00PV START DATE: 1/26/2007 | 5716-00828800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012H START DATE: 2/10/2009 | 5716-00817606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NV START DATE: 1/26/2007 | 5716-00828681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NT START DATE: 1/26/2007 | 5716-00828680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0216 START DATE: 12/11/2002 | 5716-00829197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0284 START DATE: 3/26/2004 | 5716-00829217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0282 START DATE: 3/26/2004 | 5716-00829216 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0281 START DATE: 3/26/2004 | 5716-00829215 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181005R START DATE: 8/20/2008 | 5716-00827142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004H START DATE: 9/2/2008 | 5716-00828917 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100F9<br>START DATE: 5/26/2009 | 5716-00827596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012K<br>START DATE: 1/15/2009 | 5716-00817608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008C<br>START DATE: 3/11/2009 | 5716-00833990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810065<br>START DATE: 9/22/2006 | 5716-00827406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NR<br>START DATE: 1/26/2007 | 5716-00828679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KJ<br>START DATE: 7/29/2008 | 5716-00828710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020B<br>START DATE: 9/18/2008 | 5716-00840849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FD<br>START DATE: 5/26/2009 | 5716-00827599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0089<br>START DATE: 5/29/2008 | 5716-00833988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FB<br>START DATE: 5/26/2009 | 5716-00827597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0088<br>START DATE: 3/11/2009 | 5716-00833987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020C<br>START DATE: 9/18/2008 | 5716-00840850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020D<br>START DATE: 9/18/2008 | 5716-00840851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020F<br>START DATE: 9/18/2008 | 5716-00840852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020G<br>START DATE: 9/18/2008 | 5716-00840853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020H<br>START DATE: 9/18/2008 | 5716-00840854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020J<br>START DATE: 9/18/2008 | 5716-00840855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007G<br>START DATE: 4/2/2004 | 5716-00839870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100FC<br>START DATE: 5/26/2009 | 5716-00827598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0280<br>START DATE: 3/26/2004 | 5716-00829214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012G<br>START DATE: 1/7/2009 | 5716-00817605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012F<br>START DATE: 1/6/2009 | 5716-00817604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012B<br>START DATE: 12/11/2008 | 5716-00817603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0129<br>START DATE: 12/11/2008 | 5716-00817602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0084<br>START DATE: 2/26/2009 | 5716-00820356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10005<br>START DATE: 9/26/2000 | 5716-00817377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10002<br>START DATE: 2/10/2004 | 5716-00817376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ008B<br>START DATE: 3/11/2009 | 5716-00833989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FFC0002<br>START DATE: 9/18/2000 | 5716-00817368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007D<br>START DATE: 4/2/2004 | 5716-00839869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0277<br>START DATE: 5/15/2009 | 5716-00840938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0276<br>START DATE: 5/15/2009 | 5716-00840937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007J<br>START DATE: 5/18/2005 | 5716-00839871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0274<br>START DATE: 5/15/2009 | 5716-00840935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026P<br>START DATE: 5/15/2009 | 5716-00840934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0086<br>START DATE: 5/29/2008 | 5716-00833985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0VHJ0087<br>START DATE: 3/11/2009 | 5716-00833986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FFC0003<br>START DATE: 9/18/2000 | 5716-00817369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0157<br>START DATE: 2/24/2006 | 5716-00840422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0034<br>START DATE: 3/17/2006 | 5716-00828900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KZ<br>START DATE: 3/22/2007 | 5716-00828717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810066<br>START DATE: 1/30/2008 | 5716-00827407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GZG0010<br>START DATE: 5/15/2009 | 5716-00810131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03LM<br>START DATE: 2/6/2005 | 5716-00829225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GZG0015<br>START DATE: 5/15/2009 | 5716-00810132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0GZG0016<br>START DATE: 5/15/2009 | 5716-00810224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ0212<br>START DATE: 12/11/2002 | 5716-00829196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KP<br>START DATE: 7/29/2008 | 5716-00828715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 016100F8<br>START DATE: 5/26/2009 | 5716-00827595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KN<br>START DATE: 7/29/2008 | 5716-00828714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0158<br>START DATE: 2/24/2006 | 5716-00840423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0159<br>START DATE: 2/24/2006 | 5716-00840424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX015B<br>START DATE: 2/24/2006 | 5716-00840425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01KP<br>START DATE: 8/28/2006 | 5716-00840667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01KR<br>START DATE: 8/28/2006 | 5716-00840668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01KZ<br>START DATE: 11/28/2007 | 5716-00840669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01L0<br>START DATE: 11/28/2007 | 5716-00840670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01L1<br>START DATE: 11/28/2007 | 5716-00840671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N6<br>START DATE: 10/20/2006 | 5716-00828669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014L<br>START DATE: 6/3/2005 | 5716-00840405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N8<br>START DATE: 10/20/2006 | 5716-00828671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00N7<br>START DATE: 10/20/2006 | 5716-00828670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00L8<br>START DATE: 9/8/2006 | 5716-00828720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00L7<br>START DATE: 8/28/2006 | 5716-00828719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00L6<br>START DATE: 8/28/2006 | 5716-00828718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026N<br>START DATE: 5/15/2009 | 5716-00840933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NJ<br>START DATE: 10/4/2007 | 5716-00840728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NH<br>START DATE: 10/30/2006 | 5716-00840727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KW<br>START DATE: 4/28/2009 | 5716-00828716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NF<br>START DATE: 10/30/2006 | 5716-00840725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0DTJ03H8<br>START DATE: 11/21/2008 | 5716-00829224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0046<br>START DATE: 9/2/2008 | 5716-00828912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0139<br>START DATE: 5/2/2005 | 5716-00840373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007N<br>START DATE: 9/2/2008 | 5716-00829009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007M<br>START DATE: 9/2/2008 | 5716-00829008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007L<br>START DATE: 9/2/2008 | 5716-00829007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KK<br>START DATE: 7/29/2008 | 5716-00828711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KL<br>START DATE: 7/29/2008 | 5716-00828712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00KM<br>START DATE: 7/29/2008 | 5716-00828713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NG<br>START DATE: 10/30/2006 | 5716-00840726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0035<br>START DATE: 3/17/2006 | 5716-00828901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ001X<br>START DATE: 2/28/2007 | 5716-00828880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ001W<br>START DATE: 2/28/2007 | 5716-00828879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001C<br>START DATE: 8/22/2008 | 5716-00941084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000J<br>START DATE: 6/17/2008 | 5716-00925194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001B<br>START DATE: 8/22/2008 | 5716-00941083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0012<br>START DATE: 8/22/2008 | 5716-00941082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001F<br>START DATE: 8/22/2008 | 5716-00941086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001G<br>START DATE: 8/22/2008 | 5716-00941087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T6H0001<br>START DATE: 6/21/2007 | 5716-00924397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001D START DATE: 8/22/2008 | 5716-00941085 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T1K0003 START DATE: 8/16/2007 | 5716-00923219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0057 START DATE: 5/15/2008 | 5716-00939984 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0059 START DATE: 5/15/2008 | 5716-00939986 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000D START DATE: 8/12/2008 | 5716-00925193 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF0002 START DATE: 7/19/2007 | 5716-00925192 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005B START DATE: 5/30/2008 | 5716-00939987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000K START DATE: 6/26/2008 | 5716-00925195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000L START DATE: 6/26/2008 | 5716-00925196 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000M START DATE: 6/26/2008 | 5716-00925197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000N START DATE: 8/20/2007 | 5716-00925198 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0058 START DATE: 5/15/2008 | 5716-00939985 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0010 START DATE: 9/10/2008 | 5716-00947743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0044 START DATE: 9/10/2008 | 5716-00947831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009L START DATE: 8/8/2008 | 5716-00940105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009M START DATE: 8/8/2008 | 5716-00940106 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009N START DATE: 8/8/2008 | 5716-00940107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000P START DATE: 9/10/2008 | 5716-00947736 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000R START DATE: 9/10/2008 | 5716-00947737 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000T START DATE: 9/10/2008 | 5716-00947738 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000V START DATE: 9/10/2008 | 5716-00947739 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008G START DATE: 7/28/2008 | 5716-00940073 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T1K0001 START DATE: 8/1/2007 | 5716-00923217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008F START DATE: 7/28/2008 | 5716-00940072 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0011 START DATE: 9/10/2008 | 5716-00947744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0012 START DATE: 9/10/2008 | 5716-00947745 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0013 START DATE: 9/10/2008 | 5716-00947746 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0014 START DATE: 9/10/2008 | 5716-00947747 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008H START DATE: 7/28/2008 | 5716-00940074 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008J START DATE: 7/28/2008 | 5716-00940075 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008K<br>START DATE: 7/28/2008 | 5716-00940076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008L<br>START DATE: 9/16/2008 | 5716-00940077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008M<br>START DATE: 7/28/2008 | 5716-00940078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000X<br>START DATE: 9/10/2008 | 5716-00947741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CM<br>START DATE: 10/29/2008 | 5716-00940152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HJ<br>START DATE: 5/15/2009 | 5716-00946773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HK<br>START DATE: 5/15/2009 | 5716-00946774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HL<br>START DATE: 5/15/2009 | 5716-00946775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HM<br>START DATE: 5/15/2009 | 5716-00946776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HN<br>START DATE: 5/15/2009 | 5716-00946777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HP<br>START DATE: 5/15/2009 | 5716-00946778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HR<br>START DATE: 5/15/2009 | 5716-00946779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C7<br>START DATE: 5/27/2009 | 5716-00940140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009K<br>START DATE: 8/8/2008 | 5716-00940104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C9<br>START DATE: 5/27/2009 | 5716-00940142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JB<br>START DATE: 2/10/2009 | 5716-00940249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CN<br>START DATE: 10/29/2008 | 5716-00940153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CP<br>START DATE: 10/29/2008 | 5716-00940154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T1K0000<br>START DATE: 8/1/2007 | 5716-00923216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T1K0002<br>START DATE: 8/16/2007 | 5716-00923218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T1K0006<br>START DATE: 8/17/2007 | 5716-00923220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0089<br>START DATE: 7/28/2008 | 5716-00940068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008B<br>START DATE: 7/28/2008 | 5716-00940069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008C<br>START DATE: 7/28/2008 | 5716-00940070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008D<br>START DATE: 7/28/2008 | 5716-00940071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C8<br>START DATE: 5/27/2009 | 5716-00940141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0000<br>START DATE: 9/10/2008 | 5716-00947719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0027<br>START DATE: 5/4/2009 | 5716-00933330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0028<br>START DATE: 5/5/2009 | 5716-00933331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0029<br>START DATE: 5/5/2009 | 5716-00933332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002B<br>START DATE: 5/5/2009 | 5716-00933333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002C<br>START DATE: 5/11/2009 | 5716-00933334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV0005<br>START DATE: 6/19/2007 | 5716-00930270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV0004<br>START DATE: 6/19/2007 | 5716-00930269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV0003<br>START DATE: 1/3/2008 | 5716-00930268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008N<br>START DATE: 9/16/2008 | 5716-00940079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV0001<br>START DATE: 1/3/2008 | 5716-00930266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF001B<br>START DATE: 8/22/2008 | 5716-00933327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T650012<br>START DATE: 5/15/2009 | 5716-00924367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T65001W<br>START DATE: 2/9/2007 | 5716-00924368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T650025<br>START DATE: 7/18/2007 | 5716-00924369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T650026<br>START DATE: 10/3/2007 | 5716-00924370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T650027<br>START DATE: 11/28/2007 | 5716-00924371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T650028<br>START DATE: 2/4/2008 | 5716-00924372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V890008<br>START DATE: 9/17/2008 | 5716-00924993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZLM0000<br>START DATE: 8/31/2007 | 5716-00933851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1WJV0000<br>START DATE: 11/28/2008 | 5716-00928294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV0002<br>START DATE: 1/3/2008 | 5716-00930267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZLM0001<br>START DATE: 8/31/2007 | 5716-00933852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000W<br>START DATE: 9/10/2008 | 5716-00947740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JC<br>START DATE: 2/10/2009 | 5716-00940250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JD<br>START DATE: 2/10/2009 | 5716-00940251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001X<br>START DATE: 9/9/2008 | 5716-00939928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001Z<br>START DATE: 9/9/2008 | 5716-00939929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0028<br>START DATE: 3/14/2008 | 5716-00939930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0039<br>START DATE: 3/17/2008 | 5716-00939931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001K<br>START DATE: 9/10/2008 | 5716-00947760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001L<br>START DATE: 9/10/2008 | 5716-00947761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF001H<br>START DATE: 9/16/2008 | 5716-00933329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV000T<br>START DATE: 11/15/2007 | 5716-00930277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF001G<br>START DATE: 8/14/2008 | 5716-00933328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZLM0002<br>START DATE: 8/31/2007 | 5716-00933853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZLM0003<br>START DATE: 8/31/2007 | 5716-00933854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV000M<br>START DATE: 6/19/2007 | 5716-00930276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV000G<br>START DATE: 6/19/2007 | 5716-00930275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV000F<br>START DATE: 6/19/2007 | 5716-00930274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV000D<br>START DATE: 6/19/2007 | 5716-00930273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV000C<br>START DATE: 6/19/2007 | 5716-00930272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV000B<br>START DATE: 6/19/2007 | 5716-00930271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J9<br>START DATE: 2/10/2009 | 5716-00940248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001M<br>START DATE: 9/10/2008 | 5716-00947762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001P<br>START DATE: 9/10/2008 | 5716-00947764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001R<br>START DATE: 9/10/2008 | 5716-00947765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV000Z<br>START DATE: 9/10/2008 | 5716-00947742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V890002<br>START DATE: 5/26/2009 | 5716-00924989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V890003<br>START DATE: 5/26/2009 | 5716-00924990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V890004<br>START DATE: 5/15/2009 | 5716-00924991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V890005<br>START DATE: 5/15/2009 | 5716-00924992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009X<br>START DATE: 8/8/2008 | 5716-00940113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001L<br>START DATE: 9/9/2008 | 5716-00939925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003B<br>START DATE: 4/1/2008 | 5716-00939932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T6H0000<br>START DATE: 1/3/2007 | 5716-00924396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009Z<br>START DATE: 8/6/2008 | 5716-00940114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00B0<br>START DATE: 9/5/2008 | 5716-00940115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001N<br>START DATE: 9/10/2008 | 5716-00947763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CW<br>START DATE: 10/29/2008 | 5716-00940158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D1<br>START DATE: 10/29/2008 | 5716-00940162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D0<br>START DATE: 10/29/2008 | 5716-00940161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CZ<br>START DATE: 10/29/2008 | 5716-00940160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CX<br>START DATE: 10/29/2008 | 5716-00940159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001T<br>START DATE: 9/10/2008 | 5716-00947766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D2<br>START DATE: 10/29/2008 | 5716-00940163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001W<br>START DATE: 9/9/2008 | 5716-00939927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CV<br>START DATE: 10/29/2008 | 5716-00940157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CT<br>START DATE: 10/29/2008 | 5716-00940156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CR<br>START DATE: 10/29/2008 | 5716-00940155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1WC1000B<br>START DATE: 8/24/2007 | 5716-00928148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001V<br>START DATE: 9/9/2008 | 5716-00939926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB001K<br>START DATE: 9/9/2008 | 5716-00939924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004F<br>START DATE: 6/26/2006 | 5716-01001022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004G<br>START DATE: 6/27/2006 | 5716-01001023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00142<br>START DATE: 10/6/2008 | 5716-00988517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004C<br>START DATE: 4/29/2008 | 5716-01001021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013X<br>START DATE: 10/6/2008 | 5716-00988513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013Z<br>START DATE: 10/6/2008 | 5716-00988514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00140 START DATE: 6/16/2008 | 5716-00988515 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00141 START DATE: 7/10/2008 | 5716-00988516 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00149 START DATE: 10/6/2008 | 5716-00988524 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00148 START DATE: 10/6/2008 | 5716-00988523 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00147 START DATE: 7/10/2008 | 5716-00988522 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00146 START DATE: 7/10/2008 | 5716-00988521 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00145 START DATE: 1/8/2009 | 5716-00988520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00143 START DATE: 10/6/2008 | 5716-00988518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LM START DATE: 6/9/2008 | 5716-00988239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004B START DATE: 4/29/2008 | 5716-01001020 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00144 START DATE: 1/8/2009 | 5716-00988519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LL START DATE: 6/9/2008 | 5716-00988238 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B5 START DATE: 6/19/2008 | 5716-00988683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G8 START DATE: 5/27/2009 | 5716-00988794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G7 START DATE: 6/19/2008 | 5716-00988793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G6 START DATE: 6/19/2008 | 5716-00988792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G5 START DATE: 6/19/2008 | 5716-00988791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G4 START DATE: 6/19/2008 | 5716-00988790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G3 START DATE: 6/19/2008 | 5716-00988789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZH START DATE: 1/8/2009 | 5716-00988397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZG START DATE: 1/8/2009 | 5716-00988396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZF START DATE: 1/8/2009 | 5716-00988395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZD START DATE: 1/8/2009 | 5716-00988394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GB START DATE: 10/6/2008 | 5716-00988796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LK START DATE: 6/9/2008 | 5716-00988237 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GC START DATE: 10/6/2008 | 5716-00988797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GW START DATE: 8/26/2008 | 5716-00988810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LN START DATE: 6/9/2008 | 5716-00988240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LR START DATE: 6/9/2008 | 5716-00988242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LT START DATE: 6/9/2008 | 5716-00988243 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LV<br>START DATE: 6/9/2008 | 5716-00988244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LW<br>START DATE: 6/9/2008 | 5716-00988245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LX<br>START DATE: 6/9/2008 | 5716-00988246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LZ<br>START DATE: 6/9/2008 | 5716-00988247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M0<br>START DATE: 6/9/2008 | 5716-00988248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B3<br>START DATE: 6/19/2008 | 5716-00988681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LP<br>START DATE: 6/9/2008 | 5716-00988241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZC<br>START DATE: 1/8/2009 | 5716-00988393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T5<br>START DATE: 10/3/2008 | 5716-00988363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZR<br>START DATE: 10/6/2008 | 5716-00988404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZP<br>START DATE: 1/8/2009 | 5716-00988403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZN<br>START DATE: 1/8/2009 | 5716-00988402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZM<br>START DATE: 1/8/2009 | 5716-00988401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZL<br>START DATE: 1/8/2009 | 5716-00988400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZK<br>START DATE: 1/8/2009 | 5716-00988399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZJ<br>START DATE: 1/8/2009 | 5716-00988398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RZ<br>START DATE: 6/9/2008 | 5716-00988357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T0<br>START DATE: 6/9/2008 | 5716-00988358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T1<br>START DATE: 6/9/2008 | 5716-00988359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T2<br>START DATE: 6/9/2008 | 5716-00988360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G9<br>START DATE: 5/27/2009 | 5716-00988795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T4<br>START DATE: 6/9/2008 | 5716-00988362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009M<br>START DATE: 3/20/2006 | 5716-00988119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T6<br>START DATE: 10/3/2008 | 5716-00988364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T7<br>START DATE: 6/9/2008 | 5716-00988365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T8<br>START DATE: 6/9/2008 | 5716-00988366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T9<br>START DATE: 6/9/2008 | 5716-00988367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TB<br>START DATE: 6/9/2008 | 5716-00988368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TC<br>START DATE: 6/9/2008 | 5716-00988369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TD<br>START DATE: 6/9/2008 | 5716-00988370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TF START DATE: 6/9/2008 | 5716-00988371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GG START DATE: 6/24/2008 | 5716-00988800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GF START DATE: 6/24/2008 | 5716-00988799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GD START DATE: 6/24/2008 | 5716-00988798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000T3 START DATE: 6/9/2008 | 5716-00988361 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RK START DATE: 3/12/2007 | 5716-00986583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B4 START DATE: 6/19/2008 | 5716-00988682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000PT START DATE: 7/17/2007 | 5716-00986571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000PZ START DATE: 1/19/2007 | 5716-00986572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000R0 START DATE: 1/19/2007 | 5716-00986573 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000R4 START DATE: 2/2/2007 | 5716-00986574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000R5 START DATE: 2/8/2007 | 5716-00986575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000R6 START DATE: 4/20/2009 | 5716-00986576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000R8 START DATE: 4/23/2007 | 5716-00986577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RB START DATE: 2/21/2007 | 5716-00986578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RD START DATE: 2/28/2007 | 5716-00986579 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RF START DATE: 2/28/2007 | 5716-00986580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000PN START DATE: 8/6/2007 | 5716-00986569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RJ START DATE: 3/8/2007 | 5716-00986582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000PM START DATE: 12/6/2006 | 5716-00986568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RL START DATE: 10/22/2007 | 5716-00986584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RM START DATE: 3/29/2007 | 5716-00986585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RP START DATE: 4/10/2007 | 5716-00986586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RR START DATE: 4/10/2007 | 5716-00986587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RX START DATE: 10/21/2008 | 5716-00986588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001P START DATE: 6/19/2007 | 5716-00999370 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100033 START DATE: 2/19/2004 | 5716-01001014 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100036 START DATE: 6/26/2004 | 5716-01001015 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10003D START DATE: 11/20/2007 | 5716-01001016 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10003H START DATE: 6/26/2006 | 5716-01001017 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10003J<br>START DATE: 6/26/2006 | 5716-01001018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RH<br>START DATE: 3/7/2007 | 5716-00986581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001HT<br>START DATE: 12/12/2008 | 5716-00988822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009L<br>START DATE: 3/20/2006 | 5716-00988118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009K<br>START DATE: 3/20/2006 | 5716-00988117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VR<br>START DATE: 10/30/2007 | 5716-00992993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VP<br>START DATE: 10/30/2007 | 5716-00992992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VN<br>START DATE: 10/30/2007 | 5716-00992991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VM<br>START DATE: 10/30/2007 | 5716-00992990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VL<br>START DATE: 10/30/2007 | 5716-00992989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VK<br>START DATE: 10/30/2007 | 5716-00992988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VJ<br>START DATE: 10/30/2007 | 5716-00992987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VH<br>START DATE: 10/30/2007 | 5716-00992986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VG<br>START DATE: 10/30/2007 | 5716-00992985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000PP<br>START DATE: 8/6/2007 | 5716-00986570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J0<br>START DATE: 12/12/2008 | 5716-00988823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100044<br>START DATE: 6/26/2006 | 5716-01001019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001HR<br>START DATE: 12/12/2008 | 5716-00988821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001HP<br>START DATE: 12/12/2008 | 5716-00988820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001HN<br>START DATE: 12/12/2008 | 5716-00988819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001HC<br>START DATE: 12/12/2008 | 5716-00988818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001HB<br>START DATE: 12/12/2008 | 5716-00988817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000D5<br>START DATE: 4/7/2008 | 5716-00988143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000D2<br>START DATE: 4/7/2008 | 5716-00988142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000D1<br>START DATE: 4/7/2008 | 5716-00988141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000PD<br>START DATE: 11/17/2006 | 5716-00986565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000PG<br>START DATE: 3/21/2007 | 5716-00986566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000PK<br>START DATE: 3/21/2007 | 5716-00986567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J1<br>START DATE: 12/12/2008 | 5716-00988824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0000X<br>START DATE: 10/11/2006 | 5716-00999347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L5<br>START DATE: 6/9/2008 | 5716-00988225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KG<br>START DATE: 6/9/2008 | 5716-00988206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KH<br>START DATE: 6/9/2008 | 5716-00988207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KJ<br>START DATE: 10/3/2008 | 5716-00988208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KK<br>START DATE: 10/3/2008 | 5716-00988209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KL<br>START DATE: 6/9/2008 | 5716-00988210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KM<br>START DATE: 6/9/2008 | 5716-00988211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KD<br>START DATE: 6/9/2008 | 5716-00988204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0000W<br>START DATE: 8/18/2006 | 5716-00999346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KC<br>START DATE: 10/3/2008 | 5716-00988203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0000Z<br>START DATE: 10/11/2006 | 5716-00999348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00010<br>START DATE: 10/31/2006 | 5716-00999349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00011<br>START DATE: 5/11/2007 | 5716-00999350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00012<br>START DATE: 6/5/2008 | 5716-00999351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00013<br>START DATE: 5/11/2007 | 5716-00999352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00014 START DATE: 5/11/2007 | 5716-00999353 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00015 START DATE: 5/11/2007 | 5716-00999354 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00016 START DATE: 5/11/2007 | 5716-00999355 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KN START DATE: 6/9/2008 | 5716-00988212 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FR START DATE: 6/19/2008 | 5716-00988780 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NX START DATE: 10/18/2006 | 5716-00986559 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NZ START DATE: 10/10/2006 | 5716-00986560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000P0 START DATE: 11/8/2006 | 5716-00986561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000P1 START DATE: 10/11/2006 | 5716-00986562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000P2 START DATE: 10/11/2006 | 5716-00986563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000P7 START DATE: 10/25/2006 | 5716-00986564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FK START DATE: 6/19/2008 | 5716-00988777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KF START DATE: 6/9/2008 | 5716-00988205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FM START DATE: 6/19/2008 | 5716-00988779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000MW START DATE: 6/28/2006 | 5716-00986542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FT<br>START DATE: 6/19/2008 | 5716-00988781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FV<br>START DATE: 6/19/2008 | 5716-00988782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FW<br>START DATE: 6/19/2008 | 5716-00988783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FX<br>START DATE: 6/19/2008 | 5716-00988784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FZ<br>START DATE: 6/19/2008 | 5716-00988785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G0<br>START DATE: 6/19/2008 | 5716-00988786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G1<br>START DATE: 6/19/2008 | 5716-00988787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001G2<br>START DATE: 6/19/2008 | 5716-00988788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FL<br>START DATE: 6/19/2008 | 5716-00988778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LG<br>START DATE: 6/9/2008 | 5716-00988234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007W<br>START DATE: 3/20/2006 | 5716-00988075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007V<br>START DATE: 3/20/2006 | 5716-00988074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007T<br>START DATE: 3/20/2006 | 5716-00988073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007R<br>START DATE: 3/20/2006 | 5716-00988072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007P<br>START DATE: 3/20/2006 | 5716-00988071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007N<br>START DATE: 3/21/2006 | 5716-00988070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007M<br>START DATE: 3/20/2006 | 5716-00988069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001H5<br>START DATE: 12/4/2008 | 5716-00988812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LH<br>START DATE: 6/9/2008 | 5716-00988235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00080<br>START DATE: 3/20/2006 | 5716-00988078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LF<br>START DATE: 6/9/2008 | 5716-00988233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LD<br>START DATE: 6/9/2008 | 5716-00988232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LC<br>START DATE: 6/9/2008 | 5716-00988231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LB<br>START DATE: 6/9/2008 | 5716-00988230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L9<br>START DATE: 6/9/2008 | 5716-00988229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L8<br>START DATE: 6/9/2008 | 5716-00988228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L7<br>START DATE: 6/9/2008 | 5716-00988227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L6<br>START DATE: 6/9/2008 | 5716-00988226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000LJ<br>START DATE: 6/9/2008 | 5716-00988236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010H<br>START DATE: 7/10/2008 | 5716-00988422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NM<br>START DATE: 9/21/2006 | 5716-00986556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001H8<br>START DATE: 12/12/2008 | 5716-00988815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001H7<br>START DATE: 12/4/2008 | 5716-00988814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001H6<br>START DATE: 12/4/2008 | 5716-00988813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010P<br>START DATE: 1/8/2009 | 5716-00988428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010N<br>START DATE: 7/10/2008 | 5716-00988427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010M<br>START DATE: 7/10/2008 | 5716-00988426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010L<br>START DATE: 1/8/2009 | 5716-00988425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007X<br>START DATE: 3/20/2006 | 5716-00988076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010J<br>START DATE: 7/10/2008 | 5716-00988423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007Z<br>START DATE: 3/20/2006 | 5716-00988077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010G<br>START DATE: 1/8/2009 | 5716-00988421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010F<br>START DATE: 6/16/2008 | 5716-00988420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010D<br>START DATE: 1/8/2009 | 5716-00988419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010B<br>START DATE: 10/6/2008 | 5716-00988418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00109<br>START DATE: 10/6/2008 | 5716-00988417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00082<br>START DATE: 3/20/2006 | 5716-00988080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00081<br>START DATE: 3/20/2006 | 5716-00988079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00018<br>START DATE: 5/11/2007 | 5716-00999357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010K<br>START DATE: 1/8/2009 | 5716-00988424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM40001B<br>START DATE: 2/1/2008 | 5716-01001568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015F<br>START DATE: 1/8/2009 | 5716-00988556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015G<br>START DATE: 1/8/2009 | 5716-00988557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015H<br>START DATE: 7/10/2008 | 5716-00988558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015J<br>START DATE: 7/10/2008 | 5716-00988559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015K<br>START DATE: 7/10/2008 | 5716-00988560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM400016<br>START DATE: 6/14/2006 | 5716-01001564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM400017<br>START DATE: 3/29/2007 | 5716-01001565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BG<br>START DATE: 6/19/2008 | 5716-00988692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM400019<br>START DATE: 12/13/2007 | 5716-01001567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015B<br>START DATE: 7/10/2008 | 5716-00988553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B6<br>START DATE: 6/19/2008 | 5716-00988684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B7<br>START DATE: 6/19/2008 | 5716-00988685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B8<br>START DATE: 6/19/2008 | 5716-00988686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B9<br>START DATE: 6/19/2008 | 5716-00988687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BB<br>START DATE: 6/19/2008 | 5716-00988688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BC<br>START DATE: 6/19/2008 | 5716-00988689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BD<br>START DATE: 6/19/2008 | 5716-00988690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NV<br>START DATE: 10/18/2006 | 5716-00986558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM400018<br>START DATE: 12/13/2007 | 5716-01001566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VH<br>START DATE: 4/20/2009 | 5716-00986607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000W3<br>START DATE: 5/5/2009 | 5716-00986617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000W2<br>START DATE: 4/20/2009 | 5716-00986616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VZ<br>START DATE: 12/1/2008 | 5716-00986615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VX<br>START DATE: 10/29/2008 | 5716-00986614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VT<br>START DATE: 10/16/2008 | 5716-00986613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VR<br>START DATE: 10/7/2008 | 5716-00986612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VP<br>START DATE: 9/18/2008 | 5716-00986611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VM<br>START DATE: 9/9/2008 | 5716-00986610 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015D<br>START DATE: 1/8/2009 | 5716-00988555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VJ<br>START DATE: 12/11/2008 | 5716-00986608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015C<br>START DATE: 1/8/2009 | 5716-00988554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VG<br>START DATE: 6/4/2008 | 5716-00986606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VF<br>START DATE: 4/22/2008 | 5716-00986605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VB<br>START DATE: 1/6/2009 | 5716-00986604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00156<br>START DATE: 7/10/2008 | 5716-00988549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00157<br>START DATE: 1/8/2009 | 5716-00988550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00158<br>START DATE: 1/8/2009 | 5716-00988551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00159<br>START DATE: 7/10/2008 | 5716-00988552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000K8<br>START DATE: 4/4/2008 | 5716-00988201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000VK START DATE: 9/5/2008 | 5716-00986609 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DK START DATE: 6/19/2008 | 5716-00988751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D8 START DATE: 6/19/2008 | 5716-00988742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D9 START DATE: 6/19/2008 | 5716-00988743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DB START DATE: 6/19/2008 | 5716-00988744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DC START DATE: 6/19/2008 | 5716-00988745 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DD START DATE: 6/19/2008 | 5716-00988746 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DF START DATE: 6/19/2008 | 5716-00988747 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DG START DATE: 6/19/2008 | 5716-00988748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BF START DATE: 6/19/2008 | 5716-00988691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DJ START DATE: 6/19/2008 | 5716-00988750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011T START DATE: 1/8/2009 | 5716-00988458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DL START DATE: 6/19/2008 | 5716-00988752 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011P START DATE: 1/8/2009 | 5716-00988456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011N START DATE: 1/8/2009 | 5716-00988455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011M<br>START DATE: 1/8/2009 | 5716-00988454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011L<br>START DATE: 10/7/2008 | 5716-00988453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NK<br>START DATE: 9/21/2006 | 5716-00986554 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NL<br>START DATE: 9/20/2006 | 5716-00986555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001H9<br>START DATE: 12/12/2008 | 5716-00988816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DH<br>START DATE: 6/19/2008 | 5716-00988749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00123<br>START DATE: 1/8/2009 | 5716-00988466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KB<br>START DATE: 10/3/2008 | 5716-00988202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000B2<br>START DATE: 4/6/2004 | 5716-00986469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000B4<br>START DATE: 4/13/2004 | 5716-00986470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000W5<br>START DATE: 5/5/2009 | 5716-00986619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000W6<br>START DATE: 5/5/2009 | 5716-00986620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000W7<br>START DATE: 5/5/2009 | 5716-00986621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000W8<br>START DATE: 5/5/2009 | 5716-00986622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000W9<br>START DATE: 5/5/2009 | 5716-00986623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D7<br>START DATE: 6/19/2008 | 5716-00988741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00122<br>START DATE: 1/8/2009 | 5716-00988465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011R<br>START DATE: 1/8/2009 | 5716-00988457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00124<br>START DATE: 1/8/2009 | 5716-00988467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00121<br>START DATE: 6/16/2008 | 5716-00988464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00120<br>START DATE: 6/16/2008 | 5716-00988463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011Z<br>START DATE: 1/8/2009 | 5716-00988462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011X<br>START DATE: 1/8/2009 | 5716-00988461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011W<br>START DATE: 7/10/2008 | 5716-00988460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011V<br>START DATE: 7/10/2008 | 5716-00988459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NT<br>START DATE: 10/18/2006 | 5716-00986557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000WB<br>START DATE: 5/5/2009 | 5716-00986624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FZ<br>START DATE: 5/12/2005 | 5716-00986504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00118<br>START DATE: 6/19/2008 | 5716-00988443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00117<br>START DATE: 6/19/2008 | 5716-00988442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00116<br>START DATE: 7/10/2008 | 5716-00988441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017W<br>START DATE: 5/27/2009 | 5716-00988621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017X<br>START DATE: 6/19/2008 | 5716-00988622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017Z<br>START DATE: 6/19/2008 | 5716-00988623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00180<br>START DATE: 6/19/2008 | 5716-00988624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CD<br>START DATE: 3/22/2006 | 5716-01003437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00182<br>START DATE: 6/19/2008 | 5716-00988626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000CH<br>START DATE: 4/2/2009 | 5716-00986472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00186<br>START DATE: 6/19/2008 | 5716-00988628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00017<br>START DATE: 5/11/2007 | 5716-00999356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00187<br>START DATE: 6/19/2008 | 5716-00988629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00188<br>START DATE: 6/19/2008 | 5716-00988630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00189<br>START DATE: 6/19/2008 | 5716-00988631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018B<br>START DATE: 6/19/2008 | 5716-00988632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GH<br>START DATE: 6/24/2008 | 5716-00988801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GK START DATE: 7/16/2008 | 5716-00988802 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00181 START DATE: 6/19/2008 | 5716-00988625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V4 START DATE: 10/30/2007 | 5716-00992975 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CC START DATE: 3/22/2006 | 5716-01003436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CB START DATE: 3/22/2006 | 5716-01003435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C9 START DATE: 3/22/2006 | 5716-01003434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C8 START DATE: 3/22/2006 | 5716-01003433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C7 START DATE: 3/22/2006 | 5716-01003432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C6 START DATE: 3/22/2006 | 5716-01003431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C5 START DATE: 3/22/2006 | 5716-01003430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C4 START DATE: 3/22/2006 | 5716-01003429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00119 START DATE: 1/8/2009 | 5716-00988444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V3 START DATE: 10/30/2007 | 5716-00992974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011B START DATE: 1/8/2009 | 5716-00988445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V5 START DATE: 10/30/2007 | 5716-00992976 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V6 START DATE: 10/30/2007 | 5716-00992977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V7 START DATE: 10/30/2007 | 5716-00992978 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V8 START DATE: 10/30/2007 | 5716-00992979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V9 START DATE: 10/30/2007 | 5716-00992980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VB START DATE: 10/30/2007 | 5716-00992981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000CG START DATE: 6/24/2004 | 5716-00986471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GN START DATE: 7/16/2008 | 5716-00988805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V2 START DATE: 10/30/2007 | 5716-00992973 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NG START DATE: 9/5/2006 | 5716-00986551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GL START DATE: 7/16/2008 | 5716-00988803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012D START DATE: 10/6/2008 | 5716-00988475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012C START DATE: 1/8/2009 | 5716-00988474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012B START DATE: 7/10/2008 | 5716-00988473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00129 START DATE: 1/8/2009 | 5716-00988472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00128 START DATE: 1/8/2009 | 5716-00988471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00127 START DATE: 1/8/2009 | 5716-00988470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00126 START DATE: 6/16/2008 | 5716-00988469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F5 START DATE: 6/19/2008 | 5716-00988765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NH START DATE: 9/5/2006 | 5716-00986552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F6 START DATE: 6/19/2008 | 5716-00988766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NF START DATE: 9/5/2006 | 5716-00986550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NC START DATE: 8/16/2006 | 5716-00986549 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NB START DATE: 8/16/2006 | 5716-00986548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000N7 START DATE: 9/17/2007 | 5716-00986547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000N5 START DATE: 7/26/2006 | 5716-00986546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000N4 START DATE: 7/26/2006 | 5716-00986545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000N2 START DATE: 7/18/2006 | 5716-00986544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000MZ START DATE: 6/27/2006 | 5716-00986543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00125 START DATE: 1/8/2009 | 5716-00988468 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000CR START DATE: 1/30/2005 | 5716-00986476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00183 START DATE: 6/19/2008 | 5716-00988627 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GP START DATE: 7/16/2008 | 5716-00988806 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GR START DATE: 7/16/2008 | 5716-00988807 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GT START DATE: 7/15/2008 | 5716-00988808 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GV START DATE: 7/24/2008 | 5716-00988809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000W4 START DATE: 5/5/2009 | 5716-00986618 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001H4 START DATE: 12/4/2008 | 5716-00988811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000CJ START DATE: 1/11/2005 | 5716-00986473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012F START DATE: 10/6/2008 | 5716-00988476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000CP START DATE: 1/30/2005 | 5716-00986475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001GM START DATE: 7/16/2008 | 5716-00988804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000D3 START DATE: 9/16/2004 | 5716-00986477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000D4 START DATE: 9/16/2004 | 5716-00986478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000D8 START DATE: 10/6/2004 | 5716-00986479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000D9 START DATE: 7/28/2006 | 5716-00986480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VC<br>START DATE: 10/30/2007 | 5716-00992982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VD<br>START DATE: 10/30/2007 | 5716-00992983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VF<br>START DATE: 10/30/2007 | 5716-00992984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F7<br>START DATE: 6/19/2008 | 5716-00988767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000CN<br>START DATE: 1/13/2005 | 5716-00986474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FV<br>START DATE: 5/12/2005 | 5716-00986501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GD<br>START DATE: 9/11/2008 | 5716-00988173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000G6<br>START DATE: 9/11/2008 | 5716-00988171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FR<br>START DATE: 9/11/2008 | 5716-00988161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0022L<br>START DATE: 2/28/2007 | 5716-01001384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0022N<br>START DATE: 10/27/2005 | 5716-01001385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0022P<br>START DATE: 10/27/2005 | 5716-01001386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0022R<br>START DATE: 1/31/2007 | 5716-01001387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0022T<br>START DATE: 1/31/2007 | 5716-01001388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0023D<br>START DATE: 2/28/2007 | 5716-01001389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0023J<br>START DATE: 12/13/2005 | 5716-01001390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0023K<br>START DATE: 12/13/2005 | 5716-01001391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0023L<br>START DATE: 3/1/2006 | 5716-01001392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GF<br>START DATE: 9/11/2008 | 5716-00988174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FT<br>START DATE: 5/10/2005 | 5716-00986500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000G7<br>START DATE: 9/11/2008 | 5716-00988172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FW<br>START DATE: 5/12/2005 | 5716-00986502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FX<br>START DATE: 5/12/2005 | 5716-00986503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FZ<br>START DATE: 9/11/2008 | 5716-00988164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000G0<br>START DATE: 9/11/2008 | 5716-00988165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000G1<br>START DATE: 9/11/2008 | 5716-00988166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000G2<br>START DATE: 9/11/2008 | 5716-00988167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000G3<br>START DATE: 9/11/2008 | 5716-00988168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000G4<br>START DATE: 9/11/2008 | 5716-00988169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0023M<br>START DATE: 3/1/2006 | 5716-01001393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000MV<br>START DATE: 6/7/2007 | 5716-00986541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0026V<br>START DATE: 6/23/2006 | 5716-01001395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0026T<br>START DATE: 6/23/2006 | 5716-01001394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FR<br>START DATE: 6/15/2006 | 5716-00986499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011D<br>START DATE: 1/8/2009 | 5716-00988447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FT<br>START DATE: 9/11/2008 | 5716-00988162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FX<br>START DATE: 9/11/2008 | 5716-00988163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FP<br>START DATE: 9/11/2008 | 5716-00988160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FN<br>START DATE: 9/11/2008 | 5716-00988159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FH<br>START DATE: 9/11/2008 | 5716-00988158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FG<br>START DATE: 9/11/2008 | 5716-00988157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CF<br>START DATE: 3/22/2006 | 5716-01003438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FF<br>START DATE: 9/11/2008 | 5716-00988156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FD<br>START DATE: 9/11/2008 | 5716-00988155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CG<br>START DATE: 3/3/2006 | 5716-01003439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CH<br>START DATE: 3/3/2006 | 5716-01003440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000G5<br>START DATE: 9/11/2008 | 5716-00988170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011C<br>START DATE: 1/8/2009 | 5716-00988446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GG<br>START DATE: 9/11/2008 | 5716-00988175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CV<br>START DATE: 6/19/2008 | 5716-00988730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FP<br>START DATE: 6/15/2006 | 5716-00986498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CZ<br>START DATE: 6/19/2008 | 5716-00988733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CW<br>START DATE: 6/19/2008 | 5716-00988731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011F<br>START DATE: 1/8/2009 | 5716-00988448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CT<br>START DATE: 6/19/2008 | 5716-00988729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011K<br>START DATE: 1/8/2009 | 5716-00988452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011J<br>START DATE: 1/8/2009 | 5716-00988451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011H<br>START DATE: 1/8/2009 | 5716-00988450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FB<br>START DATE: 9/11/2008 | 5716-00988153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000FC<br>START DATE: 9/11/2008 | 5716-00988154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GH<br>START DATE: 9/11/2008 | 5716-00988176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0011G<br>START DATE: 1/8/2009 | 5716-00988449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CX<br>START DATE: 6/19/2008 | 5716-00988732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V3<br>START DATE: 9/13/2007 | 5716-01038968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VZ<br>START DATE: 9/13/2007 | 5716-01038992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500366<br>START DATE: 7/24/2006 | 5716-01038043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500365<br>START DATE: 7/24/2006 | 5716-01038042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500364<br>START DATE: 7/24/2006 | 5716-01038041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500363<br>START DATE: 7/24/2006 | 5716-01038040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500362<br>START DATE: 7/24/2006 | 5716-01038039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500361<br>START DATE: 7/24/2006 | 5716-01038038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500360<br>START DATE: 7/24/2006 | 5716-01038037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035Z<br>START DATE: 7/24/2006 | 5716-01038036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500224<br>START DATE: 8/5/2005 | 5716-01037635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PX<br>START DATE: 9/13/2007 | 5716-01038907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W0<br>START DATE: 9/13/2007 | 5716-01038993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V4<br>START DATE: 9/19/2008 | 5716-01038969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V5<br>START DATE: 9/19/2008 | 5716-01038970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005N8<br>START DATE: 2/27/2009 | 5716-01039281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005N7<br>START DATE: 2/27/2009 | 5716-01039280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CX<br>START DATE: 8/31/2007 | 5716-01038151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021V<br>START DATE: 7/2/2007 | 5716-01037627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021W<br>START DATE: 7/2/2007 | 5716-01037628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021X<br>START DATE: 7/2/2007 | 5716-01037629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021Z<br>START DATE: 7/2/2007 | 5716-01037630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CN<br>START DATE: 7/2/2007 | 5716-01038147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CP<br>START DATE: 7/2/2007 | 5716-01038148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500221<br>START DATE: 7/2/2007 | 5716-01037632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CT<br>START DATE: 7/2/2007 | 5716-01038150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500223<br>START DATE: 8/5/2005 | 5716-01037634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003D1 START DATE: 8/31/2007 | 5716-01038152 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W2 START DATE: 9/13/2007 | 5716-01038995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W1 START DATE: 9/13/2007 | 5716-01038994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005N9 START DATE: 2/27/2009 | 5716-01039282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500220 START DATE: 7/2/2007 | 5716-01037631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V6 START DATE: 9/13/2007 | 5716-01038971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500222 START DATE: 8/5/2005 | 5716-01037633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CR START DATE: 7/2/2007 | 5716-01038149 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500456 START DATE: 3/16/2007 | 5716-01038564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PZ START DATE: 9/13/2007 | 5716-01038908 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045F START DATE: 3/16/2007 | 5716-01038571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045D START DATE: 3/16/2007 | 5716-01038570 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045C START DATE: 3/16/2007 | 5716-01038569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50045B START DATE: 3/16/2007 | 5716-01038568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500459 START DATE: 3/16/2007 | 5716-01038567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V8 START DATE: 9/13/2007 | 5716-01038973 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500457 START DATE: 3/16/2007 | 5716-01038565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R2 START DATE: 9/13/2007 | 5716-01038911 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500455 START DATE: 3/16/2007 | 5716-01038563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500454 START DATE: 3/16/2007 | 5716-01038562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500453 START DATE: 3/16/2007 | 5716-01038561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500452 START DATE: 3/16/2007 | 5716-01038560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PW START DATE: 9/13/2007 | 5716-01038906 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PV START DATE: 9/13/2007 | 5716-01038905 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500458 START DATE: 3/16/2007 | 5716-01038566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R9 START DATE: 9/13/2007 | 5716-01038918 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021T START DATE: 7/2/2007 | 5716-01037626 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RB START DATE: 9/13/2007 | 5716-01038919 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CM START DATE: 8/31/2007 | 5716-01038146 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005NB START DATE: 2/27/2009 | 5716-01039283 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005NG<br>START DATE: 2/27/2009 | 5716-01039284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005NK<br>START DATE: 2/27/2009 | 5716-01039285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R0<br>START DATE: 9/13/2007 | 5716-01038909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005NM<br>START DATE: 2/27/2009 | 5716-01039287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R1<br>START DATE: 9/13/2007 | 5716-01038910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R8<br>START DATE: 9/13/2007 | 5716-01038917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R7<br>START DATE: 9/13/2007 | 5716-01038916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R6<br>START DATE: 9/13/2007 | 5716-01038915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R5<br>START DATE: 9/13/2007 | 5716-01038914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R4<br>START DATE: 9/13/2007 | 5716-01038913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004R3<br>START DATE: 9/13/2007 | 5716-01038912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V7<br>START DATE: 9/13/2007 | 5716-01038972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005NL<br>START DATE: 2/27/2009 | 5716-01039286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WV<br>START DATE: 2/2/2007 | 5716-01038477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VM<br>START DATE: 6/15/2007 | 5716-01038456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003X5<br>START DATE: 2/11/2008 | 5716-01038484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003X3<br>START DATE: 2/11/2008 | 5716-01038483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003X1<br>START DATE: 9/11/2007 | 5716-01038482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003X0<br>START DATE: 9/11/2007 | 5716-01038481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WZ<br>START DATE: 6/25/2007 | 5716-01038480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003X7<br>START DATE: 9/11/2007 | 5716-01038486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WW<br>START DATE: 7/10/2006 | 5716-01038478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003X8<br>START DATE: 9/11/2007 | 5716-01038487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VX<br>START DATE: 6/15/2007 | 5716-01038463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VW<br>START DATE: 6/15/2007 | 5716-01038462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VV<br>START DATE: 6/15/2007 | 5716-01038461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VT<br>START DATE: 6/15/2007 | 5716-01038460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VR<br>START DATE: 6/15/2007 | 5716-01038459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VP<br>START DATE: 6/15/2007 | 5716-01038458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021R<br>START DATE: 12/18/2005 | 5716-01037625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WX START DATE: 5/4/2007 | 5716-01038479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T2 START DATE: 9/13/2007 | 5716-01038939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NJ START DATE: 7/2/2007 | 5716-01037569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NL START DATE: 7/2/2007 | 5716-01037570 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NM START DATE: 7/2/2007 | 5716-01037571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NN START DATE: 7/2/2007 | 5716-01037572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T6 START DATE: 9/13/2007 | 5716-01038943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T5 START DATE: 9/13/2007 | 5716-01038942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003X6 START DATE: 9/11/2007 | 5716-01038485 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T3 START DATE: 9/13/2007 | 5716-01038940 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VL START DATE: 6/15/2007 | 5716-01038455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T1 START DATE: 9/13/2007 | 5716-01038938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T0 START DATE: 9/13/2007 | 5716-01038937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RZ START DATE: 9/13/2007 | 5716-01038936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RX START DATE: 9/13/2007 | 5716-01038935 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RW START DATE: 9/13/2007 | 5716-01038934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RV START DATE: 9/13/2007 | 5716-01038933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RT START DATE: 9/13/2007 | 5716-01038932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004T4 START DATE: 9/13/2007 | 5716-01038941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W3 START DATE: 9/13/2007 | 5716-01038996 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VN START DATE: 6/15/2007 | 5716-01038457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004WB START DATE: 9/13/2007 | 5716-01039003 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W9 START DATE: 9/13/2007 | 5716-01039002 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W8 START DATE: 9/13/2007 | 5716-01039001 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W7 START DATE: 9/13/2007 | 5716-01039000 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W6 START DATE: 9/13/2007 | 5716-01038999 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001K4 START DATE: 8/5/2005 | 5716-01037539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W4 START DATE: 9/13/2007 | 5716-01038997 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001K2 START DATE: 7/2/2007 | 5716-01037538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CF START DATE: 7/2/2007 | 5716-01038141 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CH START DATE: 5/26/2006 | 5716-01038142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CJ START DATE: 5/26/2006 | 5716-01038143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CK START DATE: 7/2/2007 | 5716-01038144 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003CL START DATE: 7/2/2007 | 5716-01038145 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PM START DATE: 9/13/2007 | 5716-01038900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50021P START DATE: 8/5/2005 | 5716-01037624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004W5 START DATE: 9/13/2007 | 5716-01038998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001F1 START DATE: 8/5/2005 | 5716-01037529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VK START DATE: 6/15/2007 | 5716-01038454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VJ START DATE: 6/15/2007 | 5716-01038453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VH START DATE: 6/15/2007 | 5716-01038452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NR START DATE: 12/18/2005 | 5716-01037573 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NT START DATE: 12/18/2005 | 5716-01037574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NX START DATE: 12/18/2005 | 5716-01037575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VC START DATE: 7/24/2006 | 5716-01037780 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001HK<br>START DATE: 8/5/2005 | 5716-01037530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PT<br>START DATE: 9/13/2007 | 5716-01038904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001F0<br>START DATE: 8/5/2005 | 5716-01037528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001JR<br>START DATE: 8/5/2005 | 5716-01037532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001JT<br>START DATE: 8/5/2005 | 5716-01037533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001JV<br>START DATE: 8/5/2005 | 5716-01037534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001JW<br>START DATE: 8/5/2005 | 5716-01037535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001JX<br>START DATE: 7/2/2007 | 5716-01037536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001K0<br>START DATE: 7/2/2007 | 5716-01037537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003WT<br>START DATE: 2/2/2007 | 5716-01038476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031C<br>START DATE: 9/16/2005 | 5716-01037909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VT<br>START DATE: 9/13/2007 | 5716-01038988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VV<br>START DATE: 9/13/2007 | 5716-01038989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VW<br>START DATE: 9/13/2007 | 5716-01038990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VX<br>START DATE: 9/13/2007 | 5716-01038991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BR<br>START DATE: 12/23/2005 | 5716-01038128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BT<br>START DATE: 12/23/2005 | 5716-01038129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500469<br>START DATE: 3/16/2007 | 5716-01038585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031D<br>START DATE: 9/16/2005 | 5716-01037910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VN<br>START DATE: 9/13/2007 | 5716-01038985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031B<br>START DATE: 9/16/2005 | 5716-01037908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500319<br>START DATE: 9/16/2005 | 5716-01037907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500318<br>START DATE: 9/16/2005 | 5716-01037906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500317<br>START DATE: 9/16/2005 | 5716-01037905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500316<br>START DATE: 9/16/2005 | 5716-01037904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500315<br>START DATE: 9/16/2005 | 5716-01037903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031F<br>START DATE: 9/16/2005 | 5716-01037911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VP<br>START DATE: 7/24/2006 | 5716-01037790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PP<br>START DATE: 9/13/2007 | 5716-01038902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VB<br>START DATE: 9/13/2007 | 5716-01038975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VC START DATE: 9/13/2007 | 5716-01038976 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VD START DATE: 9/13/2007 | 5716-01038977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VF START DATE: 9/13/2007 | 5716-01038978 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VG START DATE: 9/13/2007 | 5716-01038979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VR START DATE: 9/13/2007 | 5716-01038987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VR START DATE: 7/24/2006 | 5716-01037791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VP START DATE: 9/13/2007 | 5716-01038986 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VN START DATE: 7/24/2006 | 5716-01037789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VH START DATE: 9/13/2007 | 5716-01038980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VJ START DATE: 9/13/2007 | 5716-01038981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VK START DATE: 9/13/2007 | 5716-01038982 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VL START DATE: 9/13/2007 | 5716-01038983 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004VM START DATE: 9/13/2007 | 5716-01038984 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VL START DATE: 7/24/2006 | 5716-01037787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500466 START DATE: 3/16/2007 | 5716-01038584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032V<br>START DATE: 9/16/2005 | 5716-01037950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500314<br>START DATE: 9/16/2005 | 5716-01037902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500333<br>START DATE: 9/16/2005 | 5716-01037957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500332<br>START DATE: 9/16/2005 | 5716-01037956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500331<br>START DATE: 9/16/2005 | 5716-01037955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500330<br>START DATE: 9/16/2005 | 5716-01037954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032Z<br>START DATE: 9/16/2005 | 5716-01037953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003C7<br>START DATE: 12/12/2005 | 5716-01038138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032W<br>START DATE: 9/16/2005 | 5716-01037951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003C6<br>START DATE: 12/12/2005 | 5716-01038137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032T<br>START DATE: 9/16/2005 | 5716-01037949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VG<br>START DATE: 7/24/2006 | 5716-01037783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VH<br>START DATE: 7/24/2006 | 5716-01037784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032R<br>START DATE: 9/16/2005 | 5716-01037948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VJ<br>START DATE: 7/24/2006 | 5716-01037785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031T START DATE: 9/16/2005 | 5716-01037921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NG START DATE: 7/2/2007 | 5716-01037568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032X START DATE: 9/16/2005 | 5716-01037952 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500312 START DATE: 9/16/2005 | 5716-01037900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50046B START DATE: 3/16/2007 | 5716-01038586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VK START DATE: 7/24/2006 | 5716-01037786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016F START DATE: 7/2/2007 | 5716-01037506 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016C START DATE: 7/2/2007 | 5716-01037505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500169 START DATE: 7/2/2007 | 5716-01037504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500335 START DATE: 9/16/2005 | 5716-01037959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003C9 START DATE: 7/2/2007 | 5716-01038139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500313 START DATE: 9/16/2005 | 5716-01037901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VM START DATE: 7/24/2006 | 5716-01037788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BW START DATE: 7/2/2007 | 5716-01038130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003BZ START DATE: 7/2/2007 | 5716-01038131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003C1 START DATE: 7/2/2007 | 5716-01038132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003C2 START DATE: 5/26/2006 | 5716-01038133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003C3 START DATE: 12/12/2005 | 5716-01038134 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003C4 START DATE: 12/12/2005 | 5716-01038135 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003C5 START DATE: 5/26/2006 | 5716-01038136 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500334 START DATE: 9/16/2005 | 5716-01037958 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016W START DATE: 8/31/2007 | 5716-01037512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035V START DATE: 7/24/2006 | 5716-01038033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035T START DATE: 7/24/2006 | 5716-01038032 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VD START DATE: 7/24/2006 | 5716-01037781 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VF START DATE: 7/24/2006 | 5716-01037782 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500173 START DATE: 8/31/2007 | 5716-01037515 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001HL START DATE: 8/5/2005 | 5716-01037531 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V9 START DATE: 9/13/2007 | 5716-01038974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016X START DATE: 7/2/2007 | 5716-01037513 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005NZ<br>START DATE: 2/27/2009 | 5716-01039291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016V<br>START DATE: 7/2/2007 | 5716-01037511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V7<br>START DATE: 7/24/2006 | 5716-01037776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V8<br>START DATE: 7/24/2006 | 5716-01037777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V9<br>START DATE: 7/24/2006 | 5716-01037778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VB<br>START DATE: 7/24/2006 | 5716-01037779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016T<br>START DATE: 7/2/2007 | 5716-01037510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016Z<br>START DATE: 7/2/2007 | 5716-01037514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V2<br>START DATE: 7/24/2006 | 5716-01037771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PN<br>START DATE: 9/13/2007 | 5716-01038901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PL<br>START DATE: 9/13/2007 | 5716-01038899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PK<br>START DATE: 9/13/2007 | 5716-01038898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PJ<br>START DATE: 9/13/2007 | 5716-01038897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TZ<br>START DATE: 7/24/2006 | 5716-01037768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V0<br>START DATE: 7/24/2006 | 5716-01037769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035W START DATE: 7/24/2006 | 5716-01038034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V1 START DATE: 7/24/2006 | 5716-01037770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035X START DATE: 7/24/2006 | 5716-01038035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V3 START DATE: 7/24/2006 | 5716-01037772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V4 START DATE: 7/24/2006 | 5716-01037773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V5 START DATE: 7/24/2006 | 5716-01037774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002V6 START DATE: 7/24/2006 | 5716-01037775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005NR START DATE: 2/27/2009 | 5716-01039289 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005NX START DATE: 2/27/2009 | 5716-01039290 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016G START DATE: 7/2/2007 | 5716-01037507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005NP START DATE: 2/27/2009 | 5716-01039288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500470 START DATE: 8/21/2008 | 5716-01038594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016R START DATE: 8/31/2008 | 5716-01037509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RV START DATE: 7/31/2006 | 5716-01037737 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RW START DATE: 7/31/2006 | 5716-01037738 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RX START DATE: 7/31/2006 | 5716-01037739 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RZ START DATE: 7/31/2006 | 5716-01037740 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T0 START DATE: 7/31/2006 | 5716-01037741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RR START DATE: 7/31/2006 | 5716-01037735 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T2 START DATE: 7/31/2006 | 5716-01037743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RP START DATE: 7/31/2006 | 5716-01037734 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50046Z START DATE: 8/21/2008 | 5716-01038593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50046X START DATE: 8/21/2008 | 5716-01038592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50046W START DATE: 8/21/2008 | 5716-01038591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50046V START DATE: 8/21/2008 | 5716-01038590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50046T START DATE: 8/21/2008 | 5716-01038589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50046N START DATE: 3/16/2007 | 5716-01038588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50046M START DATE: 3/16/2007 | 5716-01038587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T1 START DATE: 7/31/2006 | 5716-01037742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500479 START DATE: 11/13/2007 | 5716-01038600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PR START DATE: 9/13/2007 | 5716-01038903 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047J START DATE: 9/18/2007 | 5716-01038607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047H START DATE: 9/18/2007 | 5716-01038606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047G START DATE: 9/18/2007 | 5716-01038605 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047F START DATE: 9/18/2007 | 5716-01038604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047D START DATE: 9/18/2007 | 5716-01038603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RT START DATE: 7/31/2006 | 5716-01037736 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047B START DATE: 9/18/2007 | 5716-01038601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50016J START DATE: 7/2/2007 | 5716-01037508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500478 START DATE: 11/13/2007 | 5716-01038599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500476 START DATE: 9/11/2007 | 5716-01038598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500475 START DATE: 9/11/2007 | 5716-01038597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500474 START DATE: 8/21/2008 | 5716-01038596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500473 START DATE: 8/21/2008 | 5716-01038595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RM START DATE: 7/25/2006 | 5716-01037732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002RN START DATE: 7/25/2006 | 5716-01037733 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047C START DATE: 9/18/2007 | 5716-01038602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HH START DATE: 7/2/2007 | 5716-01038242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003ZD START DATE: 9/11/2007 | 5716-01038508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G7 START DATE: 7/2/2007 | 5716-01038207 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G8 START DATE: 7/2/2007 | 5716-01038208 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G9 START DATE: 7/2/2007 | 5716-01038209 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GB START DATE: 7/2/2007 | 5716-01038210 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003GC START DATE: 7/2/2007 | 5716-01038211 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003H9 START DATE: 7/2/2007 | 5716-01038236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HB START DATE: 7/2/2007 | 5716-01038237 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HC START DATE: 7/2/2007 | 5716-01038238 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HD START DATE: 8/31/2007 | 5716-01038239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G5 START DATE: 7/2/2007 | 5716-01038205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HG START DATE: 7/2/2007 | 5716-01038241 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G4<br>START DATE: 7/2/2007 | 5716-01038204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HJ<br>START DATE: 7/2/2007 | 5716-01038243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PH<br>START DATE: 9/13/2007 | 5716-01038896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MT<br>START DATE: 9/7/2007 | 5716-01038848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MV<br>START DATE: 9/7/2007 | 5716-01038849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MW<br>START DATE: 9/7/2007 | 5716-01038850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MX<br>START DATE: 9/7/2007 | 5716-01038851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004MZ<br>START DATE: 9/7/2007 | 5716-01038852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N0<br>START DATE: 9/7/2007 | 5716-01038853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N1<br>START DATE: 9/7/2007 | 5716-01038854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N2<br>START DATE: 9/7/2007 | 5716-01038855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N3<br>START DATE: 9/7/2007 | 5716-01038856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HF<br>START DATE: 8/31/2007 | 5716-01038240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036T<br>START DATE: 7/24/2006 | 5716-01038060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GH<br>START DATE: 3/18/2009 | 5716-01039211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003Z7<br>START DATE: 9/11/2007 | 5716-01038506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003Z6<br>START DATE: 9/11/2007 | 5716-01038505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003Z5<br>START DATE: 9/11/2007 | 5716-01038504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003Z4<br>START DATE: 9/11/2007 | 5716-01038503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003Z3<br>START DATE: 9/11/2007 | 5716-01038502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003Z0<br>START DATE: 2/11/2008 | 5716-01038501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003XW<br>START DATE: 9/11/2007 | 5716-01038500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036M<br>START DATE: 7/24/2006 | 5716-01038056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036N<br>START DATE: 7/24/2006 | 5716-01038057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G6<br>START DATE: 7/2/2007 | 5716-01038206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036R<br>START DATE: 7/24/2006 | 5716-01038059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N6<br>START DATE: 9/7/2007 | 5716-01038859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036V<br>START DATE: 7/24/2006 | 5716-01038061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036W<br>START DATE: 7/24/2006 | 5716-01038062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036X<br>START DATE: 7/24/2006 | 5716-01038063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036Z START DATE: 7/24/2006 | 5716-01038064 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500370 START DATE: 7/24/2006 | 5716-01038065 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500371 START DATE: 7/24/2006 | 5716-01038066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500372 START DATE: 7/24/2006 | 5716-01038067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G0 START DATE: 7/2/2007 | 5716-01038200 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G1 START DATE: 7/2/2007 | 5716-01038201 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G2 START DATE: 7/2/2007 | 5716-01038202 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003G3 START DATE: 7/2/2007 | 5716-01038203 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50036P START DATE: 7/24/2006 | 5716-01038058 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50015G START DATE: 7/2/2007 | 5716-01037495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TC START DATE: 7/25/2006 | 5716-01037752 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TB START DATE: 7/25/2006 | 5716-01037751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T9 START DATE: 7/25/2006 | 5716-01037750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T8 START DATE: 7/25/2006 | 5716-01037749 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T7 START DATE: 7/25/2006 | 5716-01037748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T6<br>START DATE: 7/25/2006 | 5716-01037747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T5<br>START DATE: 7/25/2006 | 5716-01037746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T4<br>START DATE: 7/25/2006 | 5716-01037745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002T3<br>START DATE: 7/25/2006 | 5716-01037744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50015B<br>START DATE: 12/18/2005 | 5716-01037492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N4<br>START DATE: 9/7/2007 | 5716-01038857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50015F<br>START DATE: 7/2/2007 | 5716-01037494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TG<br>START DATE: 7/24/2006 | 5716-01037755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50015J<br>START DATE: 7/2/2007 | 5716-01037496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50015L<br>START DATE: 7/2/2007 | 5716-01037497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50015N<br>START DATE: 7/2/2007 | 5716-01037498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50015P<br>START DATE: 7/2/2007 | 5716-01037499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50015T<br>START DATE: 7/2/2007 | 5716-01037500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500164<br>START DATE: 7/2/2007 | 5716-01037501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500166<br>START DATE: 7/2/2007 | 5716-01037502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500167<br>START DATE: 7/2/2007 | 5716-01037503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GD<br>START DATE: 3/18/2009 | 5716-01039208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GF<br>START DATE: 3/18/2009 | 5716-01039209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GG<br>START DATE: 3/18/2009 | 5716-01039210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50015C<br>START DATE: 7/2/2007 | 5716-01037493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HK<br>START DATE: 7/2/2007 | 5716-01038244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003ZK<br>START DATE: 9/11/2007 | 5716-01038509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZB<br>START DATE: 7/24/2006 | 5716-01037863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z9<br>START DATE: 7/24/2006 | 5716-01037862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031P<br>START DATE: 9/16/2005 | 5716-01037919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z7<br>START DATE: 7/24/2006 | 5716-01037860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NF<br>START DATE: 8/5/2005 | 5716-01037567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z5<br>START DATE: 7/24/2006 | 5716-01037858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z4<br>START DATE: 7/24/2006 | 5716-01037857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z3<br>START DATE: 7/24/2006 | 5716-01037856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z2<br>START DATE: 7/24/2006 | 5716-01037855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z1<br>START DATE: 7/24/2006 | 5716-01037854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TD<br>START DATE: 7/25/2006 | 5716-01037753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XZ<br>START DATE: 7/24/2006 | 5716-01037852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002TF<br>START DATE: 7/24/2006 | 5716-01037754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HL<br>START DATE: 7/2/2007 | 5716-01038245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HM<br>START DATE: 7/2/2007 | 5716-01038246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003HN<br>START DATE: 7/2/2007 | 5716-01038247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TM<br>START DATE: 9/13/2007 | 5716-01038956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TN<br>START DATE: 9/13/2007 | 5716-01038957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TP<br>START DATE: 9/13/2007 | 5716-01038958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TR<br>START DATE: 9/13/2007 | 5716-01038959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TT<br>START DATE: 9/13/2007 | 5716-01038960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TV<br>START DATE: 9/13/2007 | 5716-01038961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TW<br>START DATE: 9/13/2007 | 5716-01038962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004N5 START DATE: 9/7/2007 | 5716-01038858 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z0 START DATE: 7/24/2006 | 5716-01037853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056R START DATE: 5/28/2008 | 5716-01039127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003Z9 START DATE: 9/11/2007 | 5716-01038507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048R START DATE: 6/13/2007 | 5716-01038638 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048P START DATE: 9/5/2008 | 5716-01038637 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048N START DATE: 9/5/2008 | 5716-01038636 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048M START DATE: 3/23/2007 | 5716-01038635 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048L START DATE: 3/23/2007 | 5716-01038634 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048K START DATE: 3/23/2007 | 5716-01038633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048J START DATE: 3/23/2007 | 5716-01038632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057W START DATE: 10/13/2008 | 5716-01039147 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056K START DATE: 5/28/2008 | 5716-01039124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048V START DATE: 6/13/2007 | 5716-01038640 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056M START DATE: 10/13/2008 | 5716-01039126 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048W START DATE: 3/23/2007 | 5716-01038641 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056T START DATE: 5/28/2008 | 5716-01039128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056X START DATE: 5/28/2008 | 5716-01039129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056Z START DATE: 5/4/2009 | 5716-01039130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500570 START DATE: 5/28/2008 | 5716-01039131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500571 START DATE: 5/28/2008 | 5716-01039132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500572 START DATE: 5/28/2008 | 5716-01039133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500577 START DATE: 5/28/2008 | 5716-01039134 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500578 START DATE: 10/13/2008 | 5716-01039135 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030L START DATE: 9/16/2005 | 5716-01037888 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T5 START DATE: 3/2/2007 | 5716-01038415 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T4 START DATE: 2/2/2007 | 5716-01038414 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50056L START DATE: 5/28/2008 | 5716-01039125 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025J START DATE: 7/2/2007 | 5716-01037681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057T START DATE: 10/13/2008 | 5716-01039145 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057R<br>START DATE: 10/13/2008 | 5716-01039144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057M<br>START DATE: 10/13/2008 | 5716-01039143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057L<br>START DATE: 5/28/2008 | 5716-01039142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057K<br>START DATE: 5/28/2008 | 5716-01039141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057J<br>START DATE: 5/28/2008 | 5716-01039140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057H<br>START DATE: 5/28/2008 | 5716-01039139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057C<br>START DATE: 5/28/2008 | 5716-01039138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057B<br>START DATE: 10/13/2008 | 5716-01039137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500579<br>START DATE: 10/13/2008 | 5716-01039136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048T<br>START DATE: 6/13/2007 | 5716-01038639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025K<br>START DATE: 12/18/2005 | 5716-01037682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T1<br>START DATE: 2/2/2007 | 5716-01038411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025H<br>START DATE: 7/2/2007 | 5716-01037680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025D<br>START DATE: 7/25/2006 | 5716-01037679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025C<br>START DATE: 7/25/2006 | 5716-01037678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025B START DATE: 7/25/2006 | 5716-01037677 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500259 START DATE: 7/25/2006 | 5716-01037676 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500258 START DATE: 7/25/2006 | 5716-01037675 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500257 START DATE: 7/25/2006 | 5716-01037674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500255 START DATE: 7/31/2006 | 5716-01037673 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500254 START DATE: 7/31/2006 | 5716-01037672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048Z START DATE: 3/23/2007 | 5716-01038643 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50048X START DATE: 3/23/2007 | 5716-01038642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025L START DATE: 12/18/2005 | 5716-01037683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PD START DATE: 9/13/2007 | 5716-01038893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500297 START DATE: 9/27/2005 | 5716-01037693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500296 START DATE: 8/21/2008 | 5716-01037692 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500295 START DATE: 8/21/2008 | 5716-01037691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500292 START DATE: 8/21/2008 | 5716-01037690 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500291 START DATE: 8/21/2008 | 5716-01037689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025W<br>START DATE: 8/19/2008 | 5716-01037688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025V<br>START DATE: 8/19/2008 | 5716-01037687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025P<br>START DATE: 12/18/2005 | 5716-01037686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025N<br>START DATE: 12/18/2005 | 5716-01037685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50025M<br>START DATE: 7/2/2007 | 5716-01037684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T3<br>START DATE: 2/2/2007 | 5716-01038413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PF<br>START DATE: 9/19/2008 | 5716-01038894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005TC<br>START DATE: 5/28/2009 | 5716-01039321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PC<br>START DATE: 9/13/2007 | 5716-01038892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PB<br>START DATE: 9/13/2007 | 5716-01038891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P9<br>START DATE: 9/13/2007 | 5716-01038890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P8<br>START DATE: 9/13/2007 | 5716-01038889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P7<br>START DATE: 9/13/2007 | 5716-01038888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P6<br>START DATE: 9/13/2007 | 5716-01038887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P5<br>START DATE: 9/13/2007 | 5716-01038886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P4 START DATE: 9/13/2007 | 5716-01038885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004P3 START DATE: 9/13/2007 | 5716-01038884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003ZR START DATE: 11/6/2006 | 5716-01038511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003ZL START DATE: 9/11/2007 | 5716-01038510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004PG START DATE: 9/19/2008 | 5716-01038895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030V START DATE: 9/16/2005 | 5716-01037894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z6 START DATE: 7/24/2006 | 5716-01037859 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T0 START DATE: 2/2/2007 | 5716-01038410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RZ START DATE: 2/2/2007 | 5716-01038409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RX START DATE: 2/2/2007 | 5716-01038408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RW START DATE: 2/2/2007 | 5716-01038407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RV START DATE: 2/2/2007 | 5716-01038406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RT START DATE: 2/2/2007 | 5716-01038405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RR START DATE: 2/2/2007 | 5716-01038404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030M START DATE: 9/16/2005 | 5716-01037889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030N<br>START DATE: 9/16/2005 | 5716-01037890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030P<br>START DATE: 9/16/2005 | 5716-01037891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500298<br>START DATE: 9/27/2005 | 5716-01037694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030T<br>START DATE: 9/16/2005 | 5716-01037893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50029P<br>START DATE: 9/18/2008 | 5716-01037695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030W<br>START DATE: 9/16/2005 | 5716-01037895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030X<br>START DATE: 9/16/2005 | 5716-01037896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030Z<br>START DATE: 9/16/2005 | 5716-01037897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500310<br>START DATE: 9/16/2005 | 5716-01037898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500311<br>START DATE: 9/16/2005 | 5716-01037899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RM<br>START DATE: 3/13/2009 | 5716-01039316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RN<br>START DATE: 3/13/2009 | 5716-01039317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RP<br>START DATE: 3/13/2009 | 5716-01039318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005RR<br>START DATE: 3/13/2009 | 5716-01039319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005TB<br>START DATE: 5/28/2009 | 5716-01039320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003T2 START DATE: 2/2/2007 | 5716-01038412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030R START DATE: 9/16/2005 | 5716-01037892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VC START DATE: 7/24/2006 | 5716-01038449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RF START DATE: 7/24/2006 | 5716-01038395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031R START DATE: 9/16/2005 | 5716-01037920 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50057V START DATE: 10/13/2008 | 5716-01039146 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031V START DATE: 9/16/2005 | 5716-01037922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031W START DATE: 9/16/2005 | 5716-01037923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031M START DATE: 9/16/2005 | 5716-01037917 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VF START DATE: 6/15/2007 | 5716-01038450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031L START DATE: 9/16/2005 | 5716-01037916 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VB START DATE: 6/15/2007 | 5716-01038448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V9 START DATE: 7/24/2006 | 5716-01038447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V8 START DATE: 6/15/2007 | 5716-01038446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RB START DATE: 2/2/2007 | 5716-01038392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RC<br>START DATE: 7/24/2006 | 5716-01038393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034G<br>START DATE: 7/31/2006 | 5716-01037995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003VG<br>START DATE: 6/15/2007 | 5716-01038451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LV<br>START DATE: 7/25/2006 | 5716-01038329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LK<br>START DATE: 7/25/2006 | 5716-01038322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LL<br>START DATE: 7/25/2006 | 5716-01038323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LM<br>START DATE: 7/25/2006 | 5716-01038324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LN<br>START DATE: 7/25/2006 | 5716-01038325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LP<br>START DATE: 7/25/2006 | 5716-01038326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031N<br>START DATE: 9/16/2005 | 5716-01037918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LT<br>START DATE: 7/25/2006 | 5716-01038328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RG<br>START DATE: 2/2/2007 | 5716-01038396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LW<br>START DATE: 7/25/2006 | 5716-01038330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LX<br>START DATE: 7/25/2006 | 5716-01038331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031G<br>START DATE: 9/16/2005 | 5716-01037912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031H START DATE: 9/16/2005 | 5716-01037913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031J START DATE: 9/16/2005 | 5716-01037914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50031K START DATE: 9/16/2005 | 5716-01037915 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LR START DATE: 7/25/2006 | 5716-01038327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500347 START DATE: 7/31/2006 | 5716-01037988 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RD START DATE: 2/2/2007 | 5716-01038394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZP START DATE: 7/24/2006 | 5716-01037874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZR START DATE: 7/24/2006 | 5716-01037875 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500343 START DATE: 7/31/2006 | 5716-01037984 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500344 START DATE: 7/31/2006 | 5716-01037985 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZM START DATE: 7/24/2006 | 5716-01037872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500346 START DATE: 7/31/2006 | 5716-01037987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZL START DATE: 7/24/2006 | 5716-01037871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500348 START DATE: 7/31/2006 | 5716-01037989 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500349 START DATE: 7/31/2006 | 5716-01037990 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002Z8<br>START DATE: 7/24/2006 | 5716-01037861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034C<br>START DATE: 7/31/2006 | 5716-01037992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GJ<br>START DATE: 3/18/2009 | 5716-01039212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034F<br>START DATE: 7/31/2006 | 5716-01037994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500345<br>START DATE: 7/31/2006 | 5716-01037986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZC<br>START DATE: 7/24/2006 | 5716-01037864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RH<br>START DATE: 7/24/2006 | 5716-01038397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RJ<br>START DATE: 2/2/2007 | 5716-01038398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RK<br>START DATE: 7/24/2006 | 5716-01038399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RL<br>START DATE: 2/2/2007 | 5716-01038400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RM<br>START DATE: 7/24/2006 | 5716-01038401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZN<br>START DATE: 7/24/2006 | 5716-01037873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RP<br>START DATE: 2/2/2007 | 5716-01038403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FJ<br>START DATE: 7/2/2007 | 5716-01038188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZD<br>START DATE: 7/24/2006 | 5716-01037865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZF START DATE: 7/24/2006 | 5716-01037866 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZG START DATE: 7/24/2006 | 5716-01037867 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZH START DATE: 7/24/2006 | 5716-01037868 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZJ START DATE: 7/24/2006 | 5716-01037869 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZK START DATE: 7/24/2006 | 5716-01037870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003RN START DATE: 2/2/2007 | 5716-01038402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XP START DATE: 7/24/2006 | 5716-01037846 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LJ START DATE: 7/25/2006 | 5716-01038321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XH START DATE: 7/24/2006 | 5716-01037840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XJ START DATE: 7/24/2006 | 5716-01037841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XK START DATE: 7/24/2006 | 5716-01037842 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XL START DATE: 7/24/2006 | 5716-01037843 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PW START DATE: 7/24/2006 | 5716-01038379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XN START DATE: 7/24/2006 | 5716-01037845 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500231 START DATE: 8/5/2005 | 5716-01037660 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XR START DATE: 7/24/2006 | 5716-01037847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XT START DATE: 7/24/2006 | 5716-01037848 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XV START DATE: 7/24/2006 | 5716-01037849 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XW START DATE: 7/24/2006 | 5716-01037850 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XX START DATE: 7/24/2006 | 5716-01037851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PT START DATE: 3/30/2007 | 5716-01038377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002XM START DATE: 7/24/2006 | 5716-01037844 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50024Z START DATE: 3/2/2007 | 5716-01037667 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001ND START DATE: 8/5/2005 | 5716-01037566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NC START DATE: 8/5/2005 | 5716-01037565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001NB START DATE: 8/5/2005 | 5716-01037564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500253 START DATE: 7/25/2006 | 5716-01037671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500252 START DATE: 7/25/2006 | 5716-01037670 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PV START DATE: 3/30/2007 | 5716-01038378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500250 START DATE: 7/25/2006 | 5716-01037668 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PN<br>START DATE: 6/15/2007 | 5716-01038374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50024X<br>START DATE: 7/31/2006 | 5716-01037666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50024W<br>START DATE: 3/2/2007 | 5716-01037665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50024V<br>START DATE: 7/25/2006 | 5716-01037664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50024T<br>START DATE: 7/25/2006 | 5716-01037663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50024R<br>START DATE: 7/25/2006 | 5716-01037662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50024P<br>START DATE: 7/25/2006 | 5716-01037661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500251<br>START DATE: 7/25/2006 | 5716-01037669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FR<br>START DATE: 7/2/2007 | 5716-01038194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500480<br>START DATE: 11/13/2007 | 5716-01038617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500481<br>START DATE: 11/13/2007 | 5716-01038618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500482<br>START DATE: 11/13/2007 | 5716-01038619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FX<br>START DATE: 7/2/2007 | 5716-01038198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FW<br>START DATE: 7/2/2007 | 5716-01038197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PR<br>START DATE: 3/30/2007 | 5716-01038376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FT<br>START DATE: 12/12/2005 | 5716-01038195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047W<br>START DATE: 9/18/2007 | 5716-01038614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FP<br>START DATE: 7/2/2007 | 5716-01038193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FN<br>START DATE: 7/2/2007 | 5716-01038192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FM<br>START DATE: 7/2/2007 | 5716-01038191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FL<br>START DATE: 7/2/2007 | 5716-01038190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FK<br>START DATE: 7/2/2007 | 5716-01038189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034D<br>START DATE: 7/31/2006 | 5716-01037993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FV<br>START DATE: 12/12/2005 | 5716-01038196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047K<br>START DATE: 9/18/2007 | 5716-01038608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LH<br>START DATE: 7/25/2006 | 5716-01038320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PM<br>START DATE: 7/24/2006 | 5716-01038373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PL<br>START DATE: 3/30/2007 | 5716-01038372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PK<br>START DATE: 7/24/2006 | 5716-01038371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PD<br>START DATE: 9/5/2008 | 5716-01038370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PC<br>START DATE: 9/5/2008 | 5716-01038369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047Z<br>START DATE: 9/18/2007 | 5716-01038616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FZ<br>START DATE: 7/2/2007 | 5716-01038199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047X<br>START DATE: 9/18/2007 | 5716-01038615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047N<br>START DATE: 9/18/2007 | 5716-01038609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047P<br>START DATE: 9/18/2007 | 5716-01038610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047R<br>START DATE: 9/18/2007 | 5716-01038611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047T<br>START DATE: 9/18/2007 | 5716-01038612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50047V<br>START DATE: 9/18/2007 | 5716-01038613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003PP<br>START DATE: 3/30/2007 | 5716-01038375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003P8<br>START DATE: 9/5/2008 | 5716-01038368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005H2<br>START DATE: 11/18/2008 | 5716-01039219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005H1<br>START DATE: 11/18/2008 | 5716-01039218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50012D<br>START DATE: 7/2/2007 | 5716-01037477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V2<br>START DATE: 9/13/2007 | 5716-01038967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GK<br>START DATE: 3/18/2009 | 5716-01039213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50012G<br>START DATE: 7/2/2007 | 5716-01037479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V2<br>START DATE: 6/15/2007 | 5716-01038440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V3<br>START DATE: 7/24/2006 | 5716-01038441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V4<br>START DATE: 6/15/2007 | 5716-01038442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V5<br>START DATE: 7/24/2006 | 5716-01038443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500129<br>START DATE: 8/5/2005 | 5716-01037475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034B<br>START DATE: 7/31/2006 | 5716-01037991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50012B<br>START DATE: 7/2/2007 | 5716-01037476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005H0<br>START DATE: 10/16/2008 | 5716-01039217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GZ<br>START DATE: 10/9/2008 | 5716-01039216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GX<br>START DATE: 10/9/2008 | 5716-01039215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5005GL<br>START DATE: 3/18/2009 | 5716-01039214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V7<br>START DATE: 7/24/2006 | 5716-01038445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TX<br>START DATE: 9/13/2007 | 5716-01038963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004TZ<br>START DATE: 9/13/2007 | 5716-01038964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V0<br>START DATE: 9/13/2007 | 5716-01038965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004V1<br>START DATE: 9/13/2007 | 5716-01038966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003V6<br>START DATE: 6/15/2007 | 5716-01038444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037J<br>START DATE: 7/24/2006 | 5716-01038081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037K<br>START DATE: 7/24/2006 | 5716-01038082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037M<br>START DATE: 8/1/2006 | 5716-01038083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037N<br>START DATE: 8/1/2006 | 5716-01038084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004G5<br>START DATE: 9/11/2007 | 5716-01038752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500387<br>START DATE: 8/21/2008 | 5716-01038091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037X<br>START DATE: 7/31/2006 | 5716-01038090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037T<br>START DATE: 7/31/2006 | 5716-01038087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037R<br>START DATE: 8/1/2006 | 5716-01038086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037V<br>START DATE: 7/31/2006 | 5716-01038088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037P<br>START DATE: 8/1/2006 | 5716-01038085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50012F<br>START DATE: 8/5/2005 | 5716-01037478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037H<br>START DATE: 7/24/2006 | 5716-01038080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50037W<br>START DATE: 7/31/2006 | 5716-01038089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181002Z<br>START DATE: 5/15/2009 | 5716-01116353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181003R<br>START DATE: 5/15/2009 | 5716-01116359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181003M<br>START DATE: 5/15/2009 | 5716-01116358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181003L<br>START DATE: 5/15/2009 | 5716-01116357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181003G<br>START DATE: 5/15/2009 | 5716-01116356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 01810031<br>START DATE: 5/15/2009 | 5716-01116354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0181003D<br>START DATE: 5/15/2009 | 5716-01116355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009R<br>START DATE: 5/15/2009 | 5716-00946634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005D<br>START DATE: 5/15/2008 | 5716-00939989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000P<br>START DATE: 8/20/2007 | 5716-00925199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009V<br>START DATE: 5/15/2009 | 5716-00946636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005F<br>START DATE: 5/30/2008 | 5716-00939990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DV<br>START DATE: 10/1/2008 | 5716-00940185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DT<br>START DATE: 10/29/2008 | 5716-00940184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DR<br>START DATE: 10/1/2008 | 5716-00940183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000V<br>START DATE: 8/20/2007 | 5716-00925202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000Z<br>START DATE: 8/20/2007 | 5716-00925205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF0010<br>START DATE: 11/11/2008 | 5716-00925206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF0011<br>START DATE: 5/26/2009 | 5716-00925207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF001D<br>START DATE: 8/20/2007 | 5716-00925211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF001F<br>START DATE: 8/20/2007 | 5716-00925212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009Z<br>START DATE: 5/15/2009 | 5716-00946639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV001D<br>START DATE: 5/8/2008 | 5716-00930280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1X9T0005<br>START DATE: 4/24/2008 | 5716-00930218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000W<br>START DATE: 8/20/2007 | 5716-00925203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000R<br>START DATE: 8/20/2007 | 5716-00925200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000T<br>START DATE: 8/20/2007 | 5716-00925201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009X<br>START DATE: 5/15/2009 | 5716-00946638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009W<br>START DATE: 5/15/2009 | 5716-00946637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DH<br>START DATE: 5/27/2009 | 5716-00940176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009T<br>START DATE: 5/15/2009 | 5716-00946635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DP<br>START DATE: 10/1/2008 | 5716-00940182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV0000<br>START DATE: 1/3/2008 | 5716-00930265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005C<br>START DATE: 5/15/2009 | 5716-00939988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV001F<br>START DATE: 8/6/2008 | 5716-00930281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001K<br>START DATE: 8/22/2008 | 5716-00941090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DN<br>START DATE: 10/1/2008 | 5716-00940181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V890009<br>START DATE: 9/17/2008 | 5716-00924994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DK<br>START DATE: 5/27/2009 | 5716-00940178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V89000C<br>START DATE: 9/17/2008 | 5716-00924996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V89000D<br>START DATE: 5/28/2009 | 5716-00924997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009M<br>START DATE: 5/15/2009 | 5716-00946631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009L<br>START DATE: 5/15/2009 | 5716-00946630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V89000F<br>START DATE: 5/28/2009 | 5716-00924998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001N<br>START DATE: 8/22/2008 | 5716-00941093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV0012<br>START DATE: 1/23/2008 | 5716-00930278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001L<br>START DATE: 8/22/2008 | 5716-00941091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009N<br>START DATE: 5/15/2009 | 5716-00946632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001J<br>START DATE: 8/22/2008 | 5716-00941089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1X9T0004<br>START DATE: 4/24/2008 | 5716-00930217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1X9T0003<br>START DATE: 4/24/2008 | 5716-00930216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1X9T0002<br>START DATE: 4/28/2008 | 5716-00930215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001H<br>START DATE: 8/22/2008 | 5716-00941088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009K<br>START DATE: 5/15/2009 | 5716-00946629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF0017<br>START DATE: 3/18/2009 | 5716-00925208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF001C<br>START DATE: 8/20/2007 | 5716-00925210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF001B<br>START DATE: 8/20/2007 | 5716-00925209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K001M START DATE: 8/22/2008 | 5716-00941092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005L START DATE: 5/30/2008 | 5716-00939995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DM START DATE: 10/1/2008 | 5716-00940180 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DL START DATE: 10/1/2008 | 5716-00940179 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1VCF000X START DATE: 11/17/2008 | 5716-00925204 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DJ START DATE: 5/27/2009 | 5716-00940177 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B0 START DATE: 5/15/2008 | 5716-00946640 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005G START DATE: 5/15/2008 | 5716-00939991 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005H START DATE: 5/15/2008 | 5716-00939992 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005J START DATE: 5/15/2008 | 5716-00939993 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DW START DATE: 10/1/2008 | 5716-00940186 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V89000B START DATE: 9/17/2008 | 5716-00924995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005K START DATE: 5/15/2008 | 5716-00939994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1XCV001C START DATE: 4/30/2008 | 5716-00930279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009P START DATE: 5/15/2009 | 5716-00946633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DX<br>START DATE: 10/29/2008 | 5716-00940187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1F9H006<br>START DATE: 2/13/2009 | 5716-00600493 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT008<br>START DATE: 7/7/2008 | 5716-00601037 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P31000<br>START DATE: 3/2/2009 | 5716-00600172 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K17GM003<br>START DATE: 2/13/2008 | 5716-00599426 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K10ZE000<br>START DATE: 7/20/2007 | 5716-00607288 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1RND000<br>START DATE: 4/30/2009 | 5716-00602825 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P31003<br>START DATE: 4/9/2009 | 5716-00608523 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1QNK000<br>START DATE: 3/20/2009 | 5716-00598319 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1IQ2000<br>START DATE: 7/10/2008 | 5716-00607246 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1M7S000<br>START DATE: 1/13/2009 | 5716-00602795 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LQQ000<br>START DATE: 11/11/2008 | 5716-00604185 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KX8000<br>START DATE: 9/19/2008 | 5716-00606103 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1975007<br>START DATE: 3/19/2009 | 5716-00606943 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LKX001<br>START DATE: 1/14/2009 | 5716-00608561 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K130Q005 START DATE: 5/1/2008 | 5716-00606543 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE005 START DATE: 4/21/2008 | 5716-00609408 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K008 START DATE: 7/7/2008 | 5716-00613516 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1975002 START DATE: 5/1/2008 | 5716-00603322 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ011 START DATE: 4/16/2009 | 5716-00610734 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K4R000 START DATE: 10/2/2008 | 5716-00606626 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE008 START DATE: 9/12/2008 | 5716-00612200 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW000 START DATE: 12/11/2007 | 5716-00611476 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ005 START DATE: 3/25/2009 | 5716-00620663 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1512003 START DATE: 2/27/2008 | 5716-00613284 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K17GM000 START DATE: 11/2/2007 | 5716-00609091 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KYE000 START DATE: 9/18/2008 | 5716-00699217 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ003 START DATE: 3/12/2009 | 5716-00691213 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ004 START DATE: 3/18/2009 | 5716-00703564 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1RKY000 START DATE: 4/22/2009 | 5716-00689785 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1MJ9000<br>START DATE: 12/9/2008 | 5716-00690094 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32000<br>START DATE: 3/2/2009 | 5716-00692287 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE003<br>START DATE: 3/13/2008 | 5716-00694595 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K17GM006<br>START DATE: 2/2/2009 | 5716-00699119 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1512000<br>START DATE: 10/11/2007 | 5716-00584500 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K17GM005<br>START DATE: 5/12/2008 | 5716-00588266 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1QZ001<br>START DATE: 2/23/2009 | 5716-00581618 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NVM000<br>START DATE: 2/3/2009 | 5716-00580605 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1QHM000<br>START DATE: 3/16/2009 | 5716-00585500 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1QZ006<br>START DATE: 3/27/2009 | 5716-00582478 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13SK000<br>START DATE: 9/7/2007 | 5716-00579051 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1F9H000<br>START DATE: 5/6/2008 | 5716-00584508 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P31002<br>START DATE: 3/4/2009 | 5716-00594523 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K14GF000<br>START DATE: 10/2/2007 | 5716-00594186 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13OQ002<br>START DATE: 10/9/2007 | 5716-00577802 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ007<br>START DATE: 4/6/2009 | 5716-00593587 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K130Q000<br>START DATE: 9/14/2007 | 5716-00592784 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K003<br>START DATE: 12/5/2007 | 5716-00592571 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32001<br>START DATE: 3/3/2009 | 5716-00589169 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1QQD000<br>START DATE: 3/23/2009 | 5716-00598155 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT007<br>START DATE: 5/29/2008 | 5716-00589654 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1IBF000<br>START DATE: 6/24/2008 | 5716-00588305 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LPU000<br>START DATE: 11/7/2008 | 5716-00596911 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K000<br>START DATE: 9/14/2007 | 5716-00595005 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K007<br>START DATE: 5/29/2008 | 5716-00597817 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1TFU001<br>START DATE: 5/8/2007 | 5716-00590377 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K14GF001<br>START DATE: 10/19/2007 | 5716-00597616 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FN<br>START DATE: 5/15/2009 | 5716-01185574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XX<br>START DATE: 5/15/2009 | 5716-01185851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XZ<br>START DATE: 5/15/2009 | 5716-01185852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D1 START DATE: 5/15/2009 | 5716-01185529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z0 START DATE: 5/15/2009 | 5716-01185853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z2 START DATE: 5/15/2009 | 5716-01185855 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z3 START DATE: 5/15/2009 | 5716-01185856 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D0 START DATE: 5/15/2009 | 5716-01185528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FM START DATE: 5/15/2009 | 5716-01185573 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CZ START DATE: 5/15/2009 | 5716-01185527 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CX START DATE: 5/15/2009 | 5716-01185526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CW START DATE: 5/15/2009 | 5716-01185525 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z1 START DATE: 5/15/2009 | 5716-01185854 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FL START DATE: 5/15/2009 | 5716-01185572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FK START DATE: 5/15/2009 | 5716-01185571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FJ START DATE: 5/15/2009 | 5716-01185570 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FH START DATE: 5/15/2009 | 5716-01185569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FF START DATE: 5/15/2009 | 5716-01185567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FD<br>START DATE: 5/15/2009 | 5716-01185566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FC<br>START DATE: 5/15/2009 | 5716-01185565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FB<br>START DATE: 5/15/2009 | 5716-01185564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011G<br>START DATE: 5/6/2009 | 5716-01185878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011F<br>START DATE: 5/6/2009 | 5716-01185877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011C<br>START DATE: 5/15/2009 | 5716-01185876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZT<br>START DATE: 5/15/2009 | 5716-01185875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011H<br>START DATE: 5/6/2009 | 5716-01185879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F9<br>START DATE: 5/15/2009 | 5716-01185563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FG<br>START DATE: 5/15/2009 | 5716-01185568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZK<br>START DATE: 5/15/2009 | 5716-01185869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VK<br>START DATE: 5/15/2009 | 5716-01191770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0072<br>START DATE: 5/15/2009 | 5716-01185392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0073<br>START DATE: 5/15/2009 | 5716-01185393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0074<br>START DATE: 5/15/2009 | 5716-01185394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0075<br>START DATE: 5/15/2009 | 5716-01185395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0076<br>START DATE: 5/15/2009 | 5716-01185396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0077<br>START DATE: 5/15/2009 | 5716-01185397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0078<br>START DATE: 5/15/2009 | 5716-01185398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZP<br>START DATE: 5/15/2009 | 5716-01185873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0085<br>START DATE: 5/15/2009 | 5716-01185423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0086<br>START DATE: 5/15/2009 | 5716-01185424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZN<br>START DATE: 5/15/2009 | 5716-01185872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0070<br>START DATE: 5/15/2009 | 5716-01185390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZL<br>START DATE: 5/15/2009 | 5716-01185870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011K<br>START DATE: 5/15/2009 | 5716-01185881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZJ<br>START DATE: 5/15/2009 | 5716-01185868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZH<br>START DATE: 5/15/2009 | 5716-01185867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HR<br>START DATE: 5/15/2009 | 5716-01185632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HP<br>START DATE: 5/15/2009 | 5716-01185631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HN<br>START DATE: 5/15/2009 | 5716-01185630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HM<br>START DATE: 5/15/2009 | 5716-01185629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HL<br>START DATE: 5/15/2009 | 5716-01185628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZG<br>START DATE: 5/15/2009 | 5716-01185866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HK<br>START DATE: 5/15/2009 | 5716-01185627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HJ<br>START DATE: 5/15/2009 | 5716-01185626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0087<br>START DATE: 5/15/2009 | 5716-01185425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZF<br>START DATE: 5/15/2009 | 5716-01185865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZM<br>START DATE: 5/15/2009 | 5716-01185871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0098<br>START DATE: 5/15/2009 | 5716-01185454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PD<br>START DATE: 5/15/2009 | 5716-01192139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PC<br>START DATE: 5/15/2009 | 5716-01192138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PB<br>START DATE: 5/15/2009 | 5716-01192137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P9<br>START DATE: 5/15/2009 | 5716-01192136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P8<br>START DATE: 5/15/2009 | 5716-01192135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P7<br>START DATE: 5/15/2009 | 5716-01192134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VN<br>START DATE: 5/15/2009 | 5716-01191773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VM<br>START DATE: 5/15/2009 | 5716-01191772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VL<br>START DATE: 5/15/2009 | 5716-01191771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D2<br>START DATE: 5/15/2009 | 5716-01185530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VJ<br>START DATE: 5/15/2009 | 5716-01191769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FT<br>START DATE: 5/15/2009 | 5716-01185577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0071<br>START DATE: 5/15/2009 | 5716-01185391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B5<br>START DATE: 5/15/2009 | 5716-01185479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PF<br>START DATE: 5/15/2009 | 5716-01192140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0097<br>START DATE: 5/15/2009 | 5716-01185453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0096<br>START DATE: 5/15/2009 | 5716-01185452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0095<br>START DATE: 5/15/2009 | 5716-01185451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0094<br>START DATE: 5/15/2009 | 5716-01185450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0056<br>START DATE: 5/15/2009 | 5716-01185935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0055 START DATE: 5/15/2009 | 5716-01185934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0093 START DATE: 5/15/2009 | 5716-01185449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0092 START DATE: 5/15/2009 | 5716-01185448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0091 START DATE: 5/15/2009 | 5716-01185447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0090 START DATE: 5/15/2009 | 5716-01185446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008Z START DATE: 5/15/2009 | 5716-01185445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011J START DATE: 5/15/2009 | 5716-01185880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B6 START DATE: 5/15/2009 | 5716-01185480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0099 START DATE: 5/15/2009 | 5716-01185455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FP START DATE: 5/15/2009 | 5716-01185575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008C START DATE: 5/15/2009 | 5716-01185429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008D START DATE: 5/15/2009 | 5716-01185430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008F START DATE: 5/15/2009 | 5716-01185431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008G START DATE: 5/15/2009 | 5716-01185432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008H START DATE: 5/15/2009 | 5716-01185433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008J<br>START DATE: 5/15/2009 | 5716-01185434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008K<br>START DATE: 5/15/2009 | 5716-01185435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008L<br>START DATE: 5/15/2009 | 5716-01185436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008M<br>START DATE: 5/15/2009 | 5716-01185437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001T<br>START DATE: 5/29/2009 | 5716-01189494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004K<br>START DATE: 6/16/2008 | 5716-01189495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004L<br>START DATE: 6/16/2008 | 5716-01189496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0089<br>START DATE: 5/15/2009 | 5716-01185427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WK<br>START DATE: 5/15/2009 | 5716-01185823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0030<br>START DATE: 5/15/2009 | 5716-01185916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0031<br>START DATE: 5/15/2009 | 5716-01185917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KL<br>START DATE: 5/15/2009 | 5716-01185684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KM<br>START DATE: 5/15/2009 | 5716-01185685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KN<br>START DATE: 5/15/2009 | 5716-01185686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00061<br>START DATE: 5/29/2009 | 5716-01189497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WL<br>START DATE: 5/15/2009 | 5716-01185824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF300001<br>START DATE: 5/15/2009 | 5716-01189507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WJ<br>START DATE: 5/15/2009 | 5716-01185822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WH<br>START DATE: 5/15/2009 | 5716-01185821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WB<br>START DATE: 5/15/2009 | 5716-01185820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W6<br>START DATE: 5/15/2009 | 5716-01185819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W5<br>START DATE: 5/15/2009 | 5716-01185818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0088<br>START DATE: 5/15/2009 | 5716-01185426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KP<br>START DATE: 5/15/2009 | 5716-01185687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006G<br>START DATE: 5/15/2009 | 5716-01185376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M6<br>START DATE: 5/15/2009 | 5716-01185728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M7<br>START DATE: 5/15/2009 | 5716-01185729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M8<br>START DATE: 5/15/2009 | 5716-01185730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M4<br>START DATE: 5/15/2009 | 5716-01185726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M3<br>START DATE: 5/15/2009 | 5716-01185725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M2<br>START DATE: 5/15/2009 | 5716-01185724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M1<br>START DATE: 5/15/2009 | 5716-01185723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M0<br>START DATE: 5/15/2009 | 5716-01185722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0067<br>START DATE: 5/15/2009 | 5716-01185369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0068<br>START DATE: 5/15/2009 | 5716-01185370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0069<br>START DATE: 5/15/2009 | 5716-01185371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006B<br>START DATE: 5/15/2009 | 5716-01185372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006C<br>START DATE: 5/15/2009 | 5716-01185373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008B<br>START DATE: 5/15/2009 | 5716-01185428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009B<br>START DATE: 5/15/2009 | 5716-01185456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0000M<br>START DATE: 8/18/2008 | 5716-01189493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0001L<br>START DATE: 5/15/2009 | 5716-01189439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0001K<br>START DATE: 5/15/2009 | 5716-01189438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0001G<br>START DATE: 5/15/2009 | 5716-01189437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0001F<br>START DATE: 5/15/2009 | 5716-01189436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006D START DATE: 5/15/2009 | 5716-01185374 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KT START DATE: 5/15/2009 | 5716-01185689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006F START DATE: 5/15/2009 | 5716-01185375 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009C START DATE: 5/15/2009 | 5716-01185457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006L START DATE: 5/15/2009 | 5716-01185380 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006K START DATE: 5/15/2009 | 5716-01185379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006J START DATE: 5/15/2009 | 5716-01185378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006H START DATE: 5/15/2009 | 5716-01185377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002W START DATE: 5/15/2009 | 5716-01185913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KR START DATE: 5/15/2009 | 5716-01185688 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DG START DATE: 5/15/2009 | 5716-01185540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M7 START DATE: 5/27/2009 | 5716-01184660 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M6 START DATE: 5/27/2009 | 5716-01184659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M5 START DATE: 5/27/2009 | 5716-01184658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M4 START DATE: 5/27/2009 | 5716-01184657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M3<br>START DATE: 5/27/2009 | 5716-01184656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M2<br>START DATE: 5/27/2009 | 5716-01184655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M1<br>START DATE: 5/27/2009 | 5716-01184654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KK<br>START DATE: 5/15/2009 | 5716-01185683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KJ<br>START DATE: 5/15/2009 | 5716-01185682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KH<br>START DATE: 5/15/2009 | 5716-01185681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TP<br>START DATE: 5/15/2009 | 5716-01185799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TR<br>START DATE: 5/15/2009 | 5716-01185800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TT<br>START DATE: 5/15/2009 | 5716-01185801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002Z<br>START DATE: 5/15/2009 | 5716-01185915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZD<br>START DATE: 5/15/2009 | 5716-01185864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D6<br>START DATE: 5/15/2009 | 5716-01185532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D7<br>START DATE: 5/15/2009 | 5716-01185533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D8<br>START DATE: 5/15/2009 | 5716-01185534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D9<br>START DATE: 5/15/2009 | 5716-01185535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DB START DATE: 5/15/2009 | 5716-01185536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TV START DATE: 5/15/2009 | 5716-01185802 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DD START DATE: 5/15/2009 | 5716-01185538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DH START DATE: 5/15/2009 | 5716-01185541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FR START DATE: 5/15/2009 | 5716-01185576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00VR START DATE: 5/15/2009 | 5716-01185813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FV START DATE: 5/15/2009 | 5716-01185578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GD START DATE: 5/15/2009 | 5716-01185594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DF START DATE: 5/15/2009 | 5716-01185539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MB START DATE: 5/27/2009 | 5716-01184663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DC START DATE: 5/15/2009 | 5716-01185537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GV START DATE: 5/15/2009 | 5716-01185606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M8 START DATE: 5/27/2009 | 5716-01184661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LF START DATE: 5/27/2009 | 5716-01184638 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LD START DATE: 5/27/2009 | 5716-01184637 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GN<br>START DATE: 5/15/2009 | 5716-01185602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GP<br>START DATE: 5/15/2009 | 5716-01185603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LH<br>START DATE: 5/27/2009 | 5716-01184640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GT<br>START DATE: 5/15/2009 | 5716-01185605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LJ<br>START DATE: 5/27/2009 | 5716-01184641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GW<br>START DATE: 5/15/2009 | 5716-01185607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GX<br>START DATE: 5/15/2009 | 5716-01185608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GZ<br>START DATE: 5/15/2009 | 5716-01185609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H0<br>START DATE: 5/15/2009 | 5716-01185610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002V<br>START DATE: 5/15/2009 | 5716-01185912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00D5<br>START DATE: 5/15/2009 | 5716-01185531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GR<br>START DATE: 5/15/2009 | 5716-01185604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GH<br>START DATE: 5/15/2009 | 5716-01185597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002X<br>START DATE: 5/15/2009 | 5716-01185914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MC<br>START DATE: 5/27/2009 | 5716-01184664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WR START DATE: 5/15/2009 | 5716-01185826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WP START DATE: 5/15/2009 | 5716-01185825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MD START DATE: 5/27/2009 | 5716-01184665 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LG START DATE: 5/27/2009 | 5716-01184639 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GG START DATE: 5/15/2009 | 5716-01185596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M9 START DATE: 5/27/2009 | 5716-01184662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GJ START DATE: 5/15/2009 | 5716-01185598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GK START DATE: 5/15/2009 | 5716-01185599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GL START DATE: 5/15/2009 | 5716-01185600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GM START DATE: 5/15/2009 | 5716-01185601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LL START DATE: 5/27/2009 | 5716-01184643 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LK START DATE: 5/27/2009 | 5716-01184642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GF START DATE: 5/15/2009 | 5716-01185595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039J START DATE: 5/15/2009 | 5716-01191386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007X START DATE: 5/15/2009 | 5716-01185416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007Z<br>START DATE: 5/15/2009 | 5716-01185417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0080<br>START DATE: 5/15/2009 | 5716-01185418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00WZ<br>START DATE: 5/15/2009 | 5716-01185827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X0<br>START DATE: 5/15/2009 | 5716-01185828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X1<br>START DATE: 5/15/2009 | 5716-01185829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X2<br>START DATE: 5/15/2009 | 5716-01185830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BK<br>START DATE: 5/15/2009 | 5716-01191415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039P<br>START DATE: 5/15/2009 | 5716-01191391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039N<br>START DATE: 5/15/2009 | 5716-01191390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039M<br>START DATE: 5/15/2009 | 5716-01191389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LR<br>START DATE: 5/27/2009 | 5716-01184647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039K<br>START DATE: 5/15/2009 | 5716-01191387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LP<br>START DATE: 5/15/2009 | 5716-01185715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039H<br>START DATE: 5/15/2009 | 5716-01191385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039G<br>START DATE: 5/15/2009 | 5716-01191384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039F START DATE: 5/15/2009 | 5716-01191383 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039D START DATE: 5/15/2009 | 5716-01191382 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031K START DATE: 5/15/2009 | 5716-01195254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031J START DATE: 5/15/2009 | 5716-01195253 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031H START DATE: 5/15/2009 | 5716-01195252 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JX START DATE: 2/10/2009 | 5716-01184630 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JZ START DATE: 2/10/2009 | 5716-01184631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LM START DATE: 5/27/2009 | 5716-01184644 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LN START DATE: 5/27/2009 | 5716-01184645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007N START DATE: 5/15/2009 | 5716-01185410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039L START DATE: 5/15/2009 | 5716-01191388 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HF START DATE: 5/15/2009 | 5716-01185623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W0 START DATE: 5/15/2009 | 5716-01185815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0036 START DATE: 5/15/2009 | 5716-01185922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0035 START DATE: 5/15/2009 | 5716-01185921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0034<br>START DATE: 5/15/2009 | 5716-01185920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0033<br>START DATE: 5/15/2009 | 5716-01185919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0032<br>START DATE: 5/15/2009 | 5716-01185918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007P<br>START DATE: 5/15/2009 | 5716-01185411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007R<br>START DATE: 5/15/2009 | 5716-01185412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007T<br>START DATE: 5/15/2009 | 5716-01185413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J5<br>START DATE: 5/15/2009 | 5716-01185643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X9<br>START DATE: 5/15/2009 | 5716-01185837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X8<br>START DATE: 5/15/2009 | 5716-01185836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007W<br>START DATE: 5/15/2009 | 5716-01185415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X6<br>START DATE: 5/15/2009 | 5716-01185834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007V<br>START DATE: 5/15/2009 | 5716-01185414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J4<br>START DATE: 5/15/2009 | 5716-01185642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J3<br>START DATE: 5/15/2009 | 5716-01185641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J2<br>START DATE: 5/15/2009 | 5716-01185640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J1<br>START DATE: 5/15/2009 | 5716-01185639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J0<br>START DATE: 5/15/2009 | 5716-01185638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HZ<br>START DATE: 5/15/2009 | 5716-01185637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HX<br>START DATE: 5/15/2009 | 5716-01185636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HW<br>START DATE: 5/15/2009 | 5716-01185635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HH<br>START DATE: 5/15/2009 | 5716-01185625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LT<br>START DATE: 5/15/2009 | 5716-01185717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LR<br>START DATE: 5/15/2009 | 5716-01185716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LT<br>START DATE: 5/27/2009 | 5716-01184648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X7<br>START DATE: 5/15/2009 | 5716-01185835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F2<br>START DATE: 5/15/2009 | 5716-01185556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CC<br>START DATE: 5/15/2009 | 5716-01185511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CB<br>START DATE: 5/15/2009 | 5716-01185510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G0<br>START DATE: 5/15/2009 | 5716-01185582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JK<br>START DATE: 5/15/2009 | 5716-01185655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JL<br>START DATE: 5/15/2009 | 5716-01185656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XT<br>START DATE: 5/15/2009 | 5716-01185848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XV<br>START DATE: 5/15/2009 | 5716-01185849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XW<br>START DATE: 5/15/2009 | 5716-01185850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DW<br>START DATE: 5/15/2009 | 5716-01185551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DX<br>START DATE: 5/15/2009 | 5716-01185552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DZ<br>START DATE: 5/15/2009 | 5716-01185553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LP<br>START DATE: 5/27/2009 | 5716-01184646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F1<br>START DATE: 5/15/2009 | 5716-01185555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FW<br>START DATE: 5/15/2009 | 5716-01185579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F3<br>START DATE: 5/15/2009 | 5716-01185557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F4<br>START DATE: 5/15/2009 | 5716-01185558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NR<br>START DATE: 5/15/2009 | 5716-01192400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NT<br>START DATE: 5/15/2009 | 5716-01192401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NV<br>START DATE: 5/15/2009 | 5716-01192402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NW<br>START DATE: 5/15/2009 | 5716-01192403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NX<br>START DATE: 5/15/2009 | 5716-01192404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005NZ<br>START DATE: 5/15/2009 | 5716-01192405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P0<br>START DATE: 5/15/2009 | 5716-01192406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P1<br>START DATE: 5/15/2009 | 5716-01192407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P2<br>START DATE: 5/15/2009 | 5716-01192408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P3<br>START DATE: 5/15/2009 | 5716-01192409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F0<br>START DATE: 5/15/2009 | 5716-01185554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00396<br>START DATE: 5/15/2009 | 5716-01191376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LV<br>START DATE: 5/27/2009 | 5716-01184649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LW<br>START DATE: 5/27/2009 | 5716-01184650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LX<br>START DATE: 5/27/2009 | 5716-01184651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LZ<br>START DATE: 5/27/2009 | 5716-01184652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M0<br>START DATE: 5/27/2009 | 5716-01184653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MF<br>START DATE: 5/27/2009 | 5716-01184666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MG START DATE: 5/27/2009 | 5716-01184667 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MH START DATE: 5/27/2009 | 5716-01184668 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00MJ START DATE: 5/27/2009 | 5716-01184669 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039C START DATE: 5/15/2009 | 5716-01191381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039B START DATE: 5/15/2009 | 5716-01191380 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00399 START DATE: 5/15/2009 | 5716-01191379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FZ START DATE: 5/15/2009 | 5716-01185581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00397 START DATE: 5/15/2009 | 5716-01191377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00FX START DATE: 5/15/2009 | 5716-01185580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00395 START DATE: 5/15/2009 | 5716-01191375 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00394 START DATE: 5/15/2009 | 5716-01191374 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031G START DATE: 5/15/2009 | 5716-01195251 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031F START DATE: 5/15/2009 | 5716-01195250 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031D START DATE: 5/15/2009 | 5716-01195249 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00393 START DATE: 5/15/2009 | 5716-01191373 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X3 START DATE: 5/15/2009 | 5716-01185831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X4 START DATE: 5/15/2009 | 5716-01185832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00X5 START DATE: 5/15/2009 | 5716-01185833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M5 START DATE: 5/15/2009 | 5716-01185727 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HG START DATE: 5/15/2009 | 5716-01185624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007M START DATE: 5/15/2009 | 5716-01185409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00398 START DATE: 5/15/2009 | 5716-01191378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RP START DATE: 5/15/2009 | 5716-01185773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZB START DATE: 5/15/2009 | 5716-01185863 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GD START DATE: 5/15/2009 | 5716-01192039 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GC START DATE: 5/15/2009 | 5716-01192038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GB START DATE: 5/15/2009 | 5716-01192037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FX START DATE: 5/15/2009 | 5716-01192036 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FW START DATE: 5/15/2009 | 5716-01192035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FV START DATE: 5/15/2009 | 5716-01192034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FM START DATE: 5/15/2009 | 5716-01192033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FL START DATE: 5/15/2009 | 5716-01192032 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00R8 START DATE: 5/15/2009 | 5716-01185769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00R9 START DATE: 5/15/2009 | 5716-01185770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C4 START DATE: 5/15/2009 | 5716-01185504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RD START DATE: 5/15/2009 | 5716-01185772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C5 START DATE: 5/15/2009 | 5716-01185505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RR START DATE: 5/15/2009 | 5716-01185774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P5 START DATE: 5/15/2009 | 5716-01192411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P4 START DATE: 5/15/2009 | 5716-01192410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DV START DATE: 5/15/2009 | 5716-01185550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B7 START DATE: 5/15/2009 | 5716-01185481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B8 START DATE: 5/15/2009 | 5716-01185482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00B9 START DATE: 5/15/2009 | 5716-01185483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BB START DATE: 5/15/2009 | 5716-01185484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KV<br>START DATE: 5/15/2009 | 5716-01185690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KW<br>START DATE: 5/15/2009 | 5716-01185691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0037<br>START DATE: 5/15/2009 | 5716-01185923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BP<br>START DATE: 5/15/2009 | 5716-01191419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RC<br>START DATE: 5/15/2009 | 5716-01185771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GT<br>START DATE: 5/15/2009 | 5716-01192042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00XC<br>START DATE: 5/15/2009 | 5716-01185838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PL<br>START DATE: 5/15/2009 | 5716-01185763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PM<br>START DATE: 5/15/2009 | 5716-01185764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PV<br>START DATE: 5/15/2009 | 5716-01185765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NW<br>START DATE: 5/15/2009 | 5716-01185753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NV<br>START DATE: 5/15/2009 | 5716-01185752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NT<br>START DATE: 5/15/2009 | 5716-01185751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NR<br>START DATE: 5/15/2009 | 5716-01185750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PW<br>START DATE: 5/15/2009 | 5716-01185766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00R3 START DATE: 5/15/2009 | 5716-01185767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00R7 START DATE: 5/15/2009 | 5716-01185768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C1 START DATE: 5/15/2009 | 5716-01185503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K4 START DATE: 5/15/2009 | 5716-01192043 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N4 START DATE: 5/15/2009 | 5716-01185738 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GR START DATE: 5/15/2009 | 5716-01192041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004GP START DATE: 5/15/2009 | 5716-01192040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W2 START DATE: 5/15/2009 | 5716-01185817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00W1 START DATE: 5/15/2009 | 5716-01185816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00VT START DATE: 5/15/2009 | 5716-01185814 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00VP START DATE: 5/15/2009 | 5716-01185812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00VN START DATE: 5/15/2009 | 5716-01185811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00VM START DATE: 5/15/2009 | 5716-01185810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C9 START DATE: 5/15/2009 | 5716-01185509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C8 START DATE: 5/15/2009 | 5716-01185508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C7 START DATE: 5/15/2009 | 5716-01185507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C6 START DATE: 5/15/2009 | 5716-01185506 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030V START DATE: 5/15/2009 | 5716-01195248 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BN START DATE: 5/15/2009 | 5716-01191418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BR START DATE: 5/15/2009 | 5716-01191420 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PC START DATE: 5/15/2009 | 5716-01185758 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PD START DATE: 5/15/2009 | 5716-01185759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PF START DATE: 5/15/2009 | 5716-01185760 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PJ START DATE: 5/15/2009 | 5716-01185761 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PK START DATE: 5/15/2009 | 5716-01185762 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002M START DATE: 5/15/2009 | 5716-01185911 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002L START DATE: 5/15/2009 | 5716-01185910 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002K START DATE: 5/15/2009 | 5716-01185909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002J START DATE: 5/15/2009 | 5716-01185908 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002H START DATE: 5/15/2009 | 5716-01185907 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00P7<br>START DATE: 5/15/2009 | 5716-01185756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF0012<br>START DATE: 5/15/2009 | 5716-01182451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NZ<br>START DATE: 4/23/2009 | 5716-01185755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BM<br>START DATE: 5/15/2009 | 5716-01191417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BL<br>START DATE: 5/15/2009 | 5716-01191416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0079<br>START DATE: 5/15/2009 | 5716-01185399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007B<br>START DATE: 5/15/2009 | 5716-01185400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007C<br>START DATE: 5/15/2009 | 5716-01185401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007D<br>START DATE: 5/15/2009 | 5716-01185402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007F<br>START DATE: 5/15/2009 | 5716-01185403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007G<br>START DATE: 5/15/2009 | 5716-01185404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007H<br>START DATE: 5/15/2009 | 5716-01185405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007J<br>START DATE: 5/15/2009 | 5716-01185406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007K<br>START DATE: 5/15/2009 | 5716-01185407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC007L<br>START DATE: 5/15/2009 | 5716-01185408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KX START DATE: 5/15/2009 | 5716-01185692 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ZR START DATE: 5/15/2009 | 5716-01185874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N2 START DATE: 5/15/2009 | 5716-01185736 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N1 START DATE: 5/15/2009 | 5716-01185735 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N0 START DATE: 5/15/2009 | 5716-01185734 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00MZ START DATE: 5/15/2009 | 5716-01185733 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00MX START DATE: 5/15/2009 | 5716-01185732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00M9 START DATE: 5/15/2009 | 5716-01185731 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00LV START DATE: 5/15/2009 | 5716-01185718 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0001Z START DATE: 5/15/2009 | 5716-01189572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30003C START DATE: 5/15/2009 | 5716-01189518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF300037 START DATE: 5/15/2009 | 5716-01189517 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002X START DATE: 5/15/2009 | 5716-01189516 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002W START DATE: 5/15/2009 | 5716-01189515 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00L0 START DATE: 5/15/2009 | 5716-01185694 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

09-50026-mg    Doc 4070    Filed 09/15/09    Entered 09/15/09 20:43:56    Main Document
Pg 928 of 1694

**Motors Liquidation Company**
**Case Number: 09-50026**
**Exhibit G-1**
**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PB START DATE: 5/15/2009 | 5716-01185757 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DN START DATE: 5/15/2009 | 5716-01185546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NX START DATE: 5/15/2009 | 5716-01185754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00KZ START DATE: 5/15/2009 | 5716-01185693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DJ START DATE: 5/15/2009 | 5716-01185542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DK START DATE: 5/15/2009 | 5716-01185543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DT START DATE: 5/15/2009 | 5716-01185549 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DM START DATE: 5/15/2009 | 5716-01185545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N9 START DATE: 5/15/2009 | 5716-01191650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DP START DATE: 5/15/2009 | 5716-01185547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DR START DATE: 5/15/2009 | 5716-01185548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N8 START DATE: 5/15/2009 | 5716-01191649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N3 START DATE: 5/15/2009 | 5716-01185737 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00DL START DATE: 5/15/2009 | 5716-01185544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021H START DATE: 5/15/2009 | 5716-00883098 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LG START DATE: 4/9/2009 | 5716-00883451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LH START DATE: 5/15/2009 | 5716-00883452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0219 START DATE: 5/15/2009 | 5716-00883092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LJ START DATE: 5/15/2009 | 5716-00883453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0012 START DATE: 3/10/2006 | 5716-00894566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021K START DATE: 5/15/2009 | 5716-00883100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LK START DATE: 5/15/2009 | 5716-00883454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LL START DATE: 5/15/2009 | 5716-00883455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0014 START DATE: 3/10/2006 | 5716-00894568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021J START DATE: 5/15/2009 | 5716-00883099 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021F START DATE: 5/15/2009 | 5716-00883096 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0013 START DATE: 3/10/2006 | 5716-00894567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LN START DATE: 5/15/2009 | 5716-00883457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LP START DATE: 5/15/2009 | 5716-00883458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LR START DATE: 5/15/2009 | 5716-00883459 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LT<br>START DATE: 5/15/2009 | 5716-00883460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021C<br>START DATE: 5/15/2009 | 5716-00883094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021D<br>START DATE: 5/15/2009 | 5716-00883095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0015<br>START DATE: 3/10/2006 | 5716-00894569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021G<br>START DATE: 5/15/2009 | 5716-00883097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LM<br>START DATE: 5/15/2009 | 5716-00883456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M3<br>START DATE: 5/15/2009 | 5716-00882811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M1<br>START DATE: 5/15/2009 | 5716-00882809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M0<br>START DATE: 5/15/2009 | 5716-00882808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LZ<br>START DATE: 5/15/2009 | 5716-00882807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LX<br>START DATE: 5/15/2009 | 5716-00882806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LW<br>START DATE: 5/15/2009 | 5716-00882805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LV<br>START DATE: 5/15/2009 | 5716-00882804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LT<br>START DATE: 5/15/2009 | 5716-00882803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LR<br>START DATE: 5/15/2009 | 5716-00882802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LP<br>START DATE: 5/15/2009 | 5716-00882801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015W<br>START DATE: 5/15/2009 | 5716-00882444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0288<br>START DATE: 5/15/2009 | 5716-00883172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015Z<br>START DATE: 5/15/2009 | 5716-00882446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021B<br>START DATE: 5/15/2009 | 5716-00883093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015T<br>START DATE: 5/15/2009 | 5716-00882442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015R<br>START DATE: 5/15/2009 | 5716-00882441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M4<br>START DATE: 5/15/2009 | 5716-00882812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0216<br>START DATE: 5/15/2009 | 5716-00883089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0217<br>START DATE: 5/15/2009 | 5716-00883090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0218<br>START DATE: 5/15/2009 | 5716-00883091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LF<br>START DATE: 4/9/2009 | 5716-00883450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015V<br>START DATE: 5/15/2009 | 5716-00882443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015X<br>START DATE: 5/15/2009 | 5716-00882445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M2<br>START DATE: 5/15/2009 | 5716-00882810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017K START DATE: 5/15/2009 | 5716-00882491 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0297 START DATE: 11/27/2008 | 5716-00883199 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0296 START DATE: 11/27/2008 | 5716-00883198 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0295 START DATE: 5/15/2009 | 5716-00883197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017X START DATE: 5/15/2009 | 5716-00882500 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017W START DATE: 5/15/2009 | 5716-00882499 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017V START DATE: 5/15/2009 | 5716-00882498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017T START DATE: 5/15/2009 | 5716-00882497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017R START DATE: 5/15/2009 | 5716-00882496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017P START DATE: 5/15/2009 | 5716-00882495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017N START DATE: 5/15/2009 | 5716-00882494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DG START DATE: 3/10/2008 | 5716-00883283 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017L START DATE: 5/15/2009 | 5716-00882492 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029B START DATE: 11/27/2008 | 5716-00883202 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017J START DATE: 5/15/2009 | 5716-00882490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017H<br>START DATE: 5/15/2009 | 5716-00882489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LN<br>START DATE: 5/15/2009 | 5716-00882800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LM<br>START DATE: 5/15/2009 | 5716-00882799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LL<br>START DATE: 5/15/2009 | 5716-00882798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LK<br>START DATE: 5/15/2009 | 5716-00882797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LJ<br>START DATE: 5/15/2009 | 5716-00882796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LH<br>START DATE: 5/15/2009 | 5716-00882795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LG<br>START DATE: 5/15/2009 | 5716-00882794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LF<br>START DATE: 2/6/2007 | 5716-00882793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LD<br>START DATE: 2/6/2007 | 5716-00882792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017M<br>START DATE: 5/15/2009 | 5716-00882493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003K<br>START DATE: 5/8/2007 | 5716-00894315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018D<br>START DATE: 5/15/2009 | 5716-00882514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DJ<br>START DATE: 5/15/2009 | 5716-00883285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DK<br>START DATE: 3/10/2008 | 5716-00883286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DL<br>START DATE: 5/15/2009 | 5716-00883287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DM<br>START DATE: 5/15/2009 | 5716-00883288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8005P<br>START DATE: 6/17/2008 | 5716-00894323 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8005M<br>START DATE: 3/27/2008 | 5716-00894322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8005K<br>START DATE: 3/11/2008 | 5716-00894321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80051<br>START DATE: 11/15/2007 | 5716-00894320 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8004X<br>START DATE: 11/1/2007 | 5716-00894319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003T<br>START DATE: 6/19/2007 | 5716-00894318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0298<br>START DATE: 11/27/2008 | 5716-00883200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003L<br>START DATE: 5/26/2009 | 5716-00894316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0299<br>START DATE: 11/27/2008 | 5716-00883201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003J<br>START DATE: 5/4/2007 | 5716-00894314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003H<br>START DATE: 5/26/2009 | 5716-00894313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003G<br>START DATE: 5/26/2009 | 5716-00894312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DN<br>START DATE: 5/15/2009 | 5716-00883289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029J START DATE: 11/27/2008 | 5716-00883208 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029H START DATE: 5/15/2009 | 5716-00883207 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029G START DATE: 5/15/2009 | 5716-00883206 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029F START DATE: 5/15/2009 | 5716-00883205 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029D START DATE: 11/27/2008 | 5716-00883204 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029C START DATE: 11/27/2008 | 5716-00883203 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L9 START DATE: 2/6/2007 | 5716-00882789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003M START DATE: 6/13/2007 | 5716-00894317 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30018 START DATE: 10/7/2005 | 5716-00885680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LC START DATE: 2/6/2007 | 5716-00882791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WZ START DATE: 5/15/2009 | 5716-00882998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WX START DATE: 5/15/2009 | 5716-00882997 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WW START DATE: 5/15/2009 | 5716-00882996 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WV START DATE: 5/15/2009 | 5716-00882995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WT START DATE: 5/15/2009 | 5716-00882994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01WR<br>START DATE: 5/15/2009 | 5716-00882993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023D<br>START DATE: 5/15/2009 | 5716-00883148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023C<br>START DATE: 5/15/2009 | 5716-00883147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023B<br>START DATE: 5/15/2009 | 5716-00883146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0239<br>START DATE: 5/15/2009 | 5716-00883145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30015<br>START DATE: 10/7/2005 | 5716-00885677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30017<br>START DATE: 10/7/2005 | 5716-00885679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30014<br>START DATE: 8/1/2005 | 5716-00885676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0238<br>START DATE: 5/15/2009 | 5716-00883144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0237<br>START DATE: 5/15/2009 | 5716-00883143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0236<br>START DATE: 5/15/2009 | 5716-00883142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0235<br>START DATE: 5/15/2009 | 5716-00883141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0234<br>START DATE: 5/15/2009 | 5716-00883140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0233<br>START DATE: 5/15/2009 | 5716-00883139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0232<br>START DATE: 5/15/2009 | 5716-00883138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0231 START DATE: 5/15/2009 | 5716-00883137 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001C START DATE: 10/7/2005 | 5716-00885683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001B START DATE: 10/7/2005 | 5716-00885682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30019 START DATE: 10/7/2005 | 5716-00885681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30016 START DATE: 10/7/2005 | 5716-00885678 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X5 START DATE: 5/15/2009 | 5716-00883004 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DF START DATE: 3/10/2008 | 5716-00883282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZF START DATE: 5/15/2009 | 5716-00883040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZD START DATE: 5/15/2009 | 5716-00883039 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZC START DATE: 5/15/2009 | 5716-00883038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZB START DATE: 5/15/2009 | 5716-00883037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z9 START DATE: 5/15/2009 | 5716-00883036 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z8 START DATE: 5/15/2009 | 5716-00883035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z7 START DATE: 5/15/2009 | 5716-00883034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z6 START DATE: 5/15/2009 | 5716-00883033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z5<br>START DATE: 5/15/2009 | 5716-00883032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z4<br>START DATE: 5/15/2009 | 5716-00883031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X0<br>START DATE: 5/15/2009 | 5716-00882999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z2<br>START DATE: 5/15/2009 | 5716-00883029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LB<br>START DATE: 2/6/2007 | 5716-00882790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X4<br>START DATE: 5/15/2009 | 5716-00883003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X3<br>START DATE: 5/15/2009 | 5716-00883002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X2<br>START DATE: 5/15/2009 | 5716-00883001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X1<br>START DATE: 5/15/2009 | 5716-00883000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DP<br>START DATE: 5/15/2009 | 5716-00883290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DR<br>START DATE: 5/15/2009 | 5716-00883291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DT<br>START DATE: 5/15/2009 | 5716-00883292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000X<br>START DATE: 2/23/2006 | 5716-00885672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30011<br>START DATE: 8/1/2005 | 5716-00885673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30012<br>START DATE: 8/1/2005 | 5716-00885674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30013<br>START DATE: 8/1/2005 | 5716-00885675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z3<br>START DATE: 5/15/2009 | 5716-00883030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028H<br>START DATE: 5/15/2009 | 5716-00883179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0034<br>START DATE: 5/15/2009 | 5716-00894809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014X<br>START DATE: 5/15/2009 | 5716-00882417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0033<br>START DATE: 4/2/2009 | 5716-00894808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0032<br>START DATE: 1/15/2009 | 5716-00894807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0031<br>START DATE: 5/15/2009 | 5716-00894806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002R<br>START DATE: 9/19/2008 | 5716-00894805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002P<br>START DATE: 5/15/2009 | 5716-00894804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028N<br>START DATE: 11/27/2008 | 5716-00883184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028M<br>START DATE: 11/27/2008 | 5716-00883183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028L<br>START DATE: 11/27/2008 | 5716-00883182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DH<br>START DATE: 3/10/2008 | 5716-00883284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028J<br>START DATE: 5/15/2009 | 5716-00883180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0037<br>START DATE: 5/22/2009 | 5716-00894812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028G<br>START DATE: 5/15/2009 | 5716-00883178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028F<br>START DATE: 11/27/2008 | 5716-00883177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028D<br>START DATE: 11/27/2008 | 5716-00883176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014Z<br>START DATE: 5/15/2009 | 5716-00882418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0150<br>START DATE: 5/15/2009 | 5716-00882419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0151<br>START DATE: 5/15/2009 | 5716-00882420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0152<br>START DATE: 5/15/2009 | 5716-00882421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0153<br>START DATE: 5/15/2009 | 5716-00882422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0154<br>START DATE: 5/15/2009 | 5716-00882423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028C<br>START DATE: 11/27/2008 | 5716-00883175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028B<br>START DATE: 11/27/2008 | 5716-00883174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028K<br>START DATE: 11/27/2008 | 5716-00883181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02B3<br>START DATE: 11/15/2007 | 5716-00883219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013K<br>START DATE: 5/15/2009 | 5716-00882380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013J START DATE: 5/15/2009 | 5716-00882379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013H START DATE: 5/15/2009 | 5716-00882378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013G START DATE: 5/15/2009 | 5716-00882377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013F START DATE: 5/15/2009 | 5716-00882376 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013D START DATE: 5/15/2009 | 5716-00882375 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013C START DATE: 5/15/2009 | 5716-00882374 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013B START DATE: 5/15/2009 | 5716-00882373 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0139 START DATE: 5/15/2009 | 5716-00882372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0138 START DATE: 5/15/2009 | 5716-00882371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0137 START DATE: 5/15/2009 | 5716-00882370 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0035 START DATE: 5/15/2009 | 5716-00894810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02B4 START DATE: 11/15/2007 | 5716-00883220 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0036 START DATE: 5/15/2009 | 5716-00894811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02B2 START DATE: 11/15/2007 | 5716-00883218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029W START DATE: 10/18/2007 | 5716-00883217 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029V<br>START DATE: 10/18/2007 | 5716-00883216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029T<br>START DATE: 10/18/2007 | 5716-00883215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029R<br>START DATE: 10/5/2007 | 5716-00883214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029P<br>START DATE: 9/27/2007 | 5716-00883213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029N<br>START DATE: 9/27/2007 | 5716-00883212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029M<br>START DATE: 9/27/2007 | 5716-00883211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029L<br>START DATE: 11/27/2008 | 5716-00883210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029K<br>START DATE: 11/27/2008 | 5716-00883209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018P<br>START DATE: 5/15/2009 | 5716-00882523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0136<br>START DATE: 5/15/2009 | 5716-00882369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001J<br>START DATE: 12/5/2005 | 5716-00885686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0289<br>START DATE: 5/15/2009 | 5716-00883173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022G<br>START DATE: 5/15/2009 | 5716-00883122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022F<br>START DATE: 5/15/2009 | 5716-00883121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022B<br>START DATE: 4/3/2007 | 5716-00883120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0229<br>START DATE: 3/14/2007 | 5716-00883119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0227<br>START DATE: 5/15/2009 | 5716-00883118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0226<br>START DATE: 5/15/2009 | 5716-00883117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0225<br>START DATE: 5/15/2009 | 5716-00883116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0224<br>START DATE: 5/15/2009 | 5716-00883115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0223<br>START DATE: 5/15/2009 | 5716-00883114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0222<br>START DATE: 5/15/2009 | 5716-00883113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022J<br>START DATE: 5/15/2009 | 5716-00883124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001H<br>START DATE: 12/5/2005 | 5716-00885685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0267<br>START DATE: 9/20/2007 | 5716-00883161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001K<br>START DATE: 12/5/2005 | 5716-00885687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001L<br>START DATE: 12/5/2005 | 5716-00885688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001M<br>START DATE: 2/23/2006 | 5716-00885689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001N<br>START DATE: 2/23/2006 | 5716-00885690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0160<br>START DATE: 5/15/2009 | 5716-00882447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001P<br>START DATE: 2/23/2006 | 5716-00885691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001R<br>START DATE: 2/23/2006 | 5716-00885692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001T<br>START DATE: 2/23/2006 | 5716-00885693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001X<br>START DATE: 2/23/2006 | 5716-00885694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001Z<br>START DATE: 2/23/2006 | 5716-00885695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DD<br>START DATE: 3/10/2008 | 5716-00883281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3001D<br>START DATE: 10/7/2005 | 5716-00885684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018F<br>START DATE: 5/15/2009 | 5716-00882515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LD<br>START DATE: 4/9/2009 | 5716-00883449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018N<br>START DATE: 5/15/2009 | 5716-00882522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018M<br>START DATE: 5/15/2009 | 5716-00882521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018L<br>START DATE: 5/15/2009 | 5716-00882520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018K<br>START DATE: 5/15/2009 | 5716-00882519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018J<br>START DATE: 5/15/2009 | 5716-00882518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018H<br>START DATE: 5/15/2009 | 5716-00882517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018G<br>START DATE: 5/15/2009 | 5716-00882516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0155<br>START DATE: 5/15/2009 | 5716-00882424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0156<br>START DATE: 5/15/2009 | 5716-00882425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0157<br>START DATE: 5/15/2009 | 5716-00882426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022H<br>START DATE: 6/15/2007 | 5716-00883123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0159<br>START DATE: 5/15/2009 | 5716-00882428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018R<br>START DATE: 5/15/2009 | 5716-00882524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018C<br>START DATE: 5/15/2009 | 5716-00882513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0287<br>START DATE: 5/15/2009 | 5716-00883171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0286<br>START DATE: 11/27/2008 | 5716-00883170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C027C<br>START DATE: 9/20/2007 | 5716-00883169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C027B<br>START DATE: 9/20/2007 | 5716-00883168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C026T<br>START DATE: 9/20/2007 | 5716-00883167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C026R<br>START DATE: 9/20/2007 | 5716-00883166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C026K<br>START DATE: 9/20/2007 | 5716-00883165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C026J START DATE: 9/20/2007 | 5716-00883164 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0269 START DATE: 9/20/2007 | 5716-00883163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0268 START DATE: 9/20/2007 | 5716-00883162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0158 START DATE: 5/15/2009 | 5716-00882427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PB START DATE: 5/15/2009 | 5716-00882874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T3 START DATE: 5/15/2009 | 5716-00882923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T2 START DATE: 5/15/2009 | 5716-00882922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T1 START DATE: 5/15/2009 | 5716-00882921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PN START DATE: 2/16/2007 | 5716-00882884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PM START DATE: 2/16/2007 | 5716-00882883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PL START DATE: 2/16/2007 | 5716-00882882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PK START DATE: 5/15/2009 | 5716-00882881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PJ START DATE: 5/15/2009 | 5716-00882880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PH START DATE: 5/15/2009 | 5716-00882879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PG START DATE: 5/15/2009 | 5716-00882878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PF<br>START DATE: 5/15/2009 | 5716-00882877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8000F<br>START DATE: 9/6/2006 | 5716-00894262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80000<br>START DATE: 9/6/2006 | 5716-00894256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T6<br>START DATE: 5/15/2009 | 5716-00882926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0161<br>START DATE: 5/15/2009 | 5716-00882448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MJ<br>START DATE: 5/15/2009 | 5716-00882824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MH<br>START DATE: 5/15/2009 | 5716-00882823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MG<br>START DATE: 5/15/2009 | 5716-00882822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MF<br>START DATE: 5/15/2009 | 5716-00882821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MD<br>START DATE: 2/6/2007 | 5716-00882820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MC<br>START DATE: 2/6/2007 | 5716-00882819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MB<br>START DATE: 2/6/2007 | 5716-00882818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M9<br>START DATE: 5/15/2009 | 5716-00882817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M8<br>START DATE: 5/15/2009 | 5716-00882816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M7<br>START DATE: 5/15/2009 | 5716-00882815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PD<br>START DATE: 5/15/2009 | 5716-00882876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0067<br>START DATE: 1/9/2008 | 5716-00894689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000L<br>START DATE: 7/6/2005 | 5716-00885664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000K<br>START DATE: 7/6/2005 | 5716-00885663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000J<br>START DATE: 7/6/2005 | 5716-00885662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000H<br>START DATE: 7/6/2005 | 5716-00885661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000G<br>START DATE: 7/6/2005 | 5716-00885660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005G<br>START DATE: 8/16/2006 | 5716-00894681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005H<br>START DATE: 8/16/2006 | 5716-00894682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005J<br>START DATE: 8/16/2006 | 5716-00894683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005K<br>START DATE: 8/16/2006 | 5716-00894684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005L<br>START DATE: 8/16/2006 | 5716-00894685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005N<br>START DATE: 8/16/2006 | 5716-00894686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T4<br>START DATE: 5/15/2009 | 5716-00882924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005T<br>START DATE: 8/16/2006 | 5716-00894688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T5 START DATE: 5/15/2009 | 5716-00882925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0022 START DATE: 4/5/2006 | 5716-00894594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0011 START DATE: 3/10/2006 | 5716-00894565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LV START DATE: 5/15/2009 | 5716-00883461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LW START DATE: 5/15/2009 | 5716-00883462 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LX START DATE: 5/15/2009 | 5716-00883463 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TD START DATE: 5/15/2009 | 5716-00882932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TC START DATE: 5/15/2009 | 5716-00882931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TB START DATE: 5/15/2009 | 5716-00882930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T9 START DATE: 5/15/2009 | 5716-00882929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T8 START DATE: 5/15/2009 | 5716-00882928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T7 START DATE: 5/15/2009 | 5716-00882927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3002J START DATE: 4/5/2006 | 5716-00885703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005P START DATE: 8/16/2006 | 5716-00894687 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W006X START DATE: 6/2/2008 | 5716-00894692 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M6<br>START DATE: 5/15/2009 | 5716-00882814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021N<br>START DATE: 5/15/2009 | 5716-00883103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021M<br>START DATE: 5/15/2009 | 5716-00883102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021L<br>START DATE: 5/15/2009 | 5716-00883101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0078<br>START DATE: 6/2/2008 | 5716-00894701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0076<br>START DATE: 1/8/2008 | 5716-00894700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0075<br>START DATE: 1/8/2008 | 5716-00894699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0074<br>START DATE: 1/8/2008 | 5716-00894698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0073<br>START DATE: 1/8/2008 | 5716-00894697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0072<br>START DATE: 1/8/2008 | 5716-00894696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0071<br>START DATE: 1/8/2008 | 5716-00894695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021R<br>START DATE: 5/15/2009 | 5716-00883105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W006Z<br>START DATE: 1/8/2008 | 5716-00894693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021T<br>START DATE: 5/15/2009 | 5716-00883106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W006W<br>START DATE: 6/2/2008 | 5716-00894691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W006L<br>START DATE: 1/9/2008 | 5716-00894690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LZ<br>START DATE: 5/15/2009 | 5716-00883464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M0<br>START DATE: 5/15/2009 | 5716-00883465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M1<br>START DATE: 5/15/2009 | 5716-00883466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M2<br>START DATE: 5/15/2009 | 5716-00883467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M3<br>START DATE: 5/15/2009 | 5716-00883468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M4<br>START DATE: 5/15/2009 | 5716-00883469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M5<br>START DATE: 5/15/2009 | 5716-00883470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M6<br>START DATE: 5/15/2009 | 5716-00883471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M7<br>START DATE: 5/15/2009 | 5716-00883472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8000G<br>START DATE: 9/6/2006 | 5716-00894263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0070<br>START DATE: 1/8/2008 | 5716-00894694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000T<br>START DATE: 4/20/2008 | 5716-00894774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000P<br>START DATE: 7/6/2005 | 5716-00885667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3002H<br>START DATE: 4/5/2006 | 5716-00885702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3002G START DATE: 4/5/2006 | 5716-00885701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3002F START DATE: 4/5/2006 | 5716-00885700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3002D START DATE: 4/5/2006 | 5716-00885699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3002C START DATE: 4/5/2006 | 5716-00885698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30021 START DATE: 2/23/2006 | 5716-00885697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30020 START DATE: 2/23/2006 | 5716-00885696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0014 START DATE: 5/15/2009 | 5716-00894779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0013 START DATE: 1/9/2007 | 5716-00894778 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0012 START DATE: 5/22/2009 | 5716-00894777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021P START DATE: 5/15/2009 | 5716-00883104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000V START DATE: 11/10/2006 | 5716-00894775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M5 START DATE: 5/15/2009 | 5716-00882813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000N START DATE: 10/25/2006 | 5716-00894773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000M START DATE: 10/25/2006 | 5716-00894772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000K START DATE: 9/28/2006 | 5716-00894771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000H<br>START DATE: 5/15/2009 | 5716-00894770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000G<br>START DATE: 6/12/2006 | 5716-00894769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000F<br>START DATE: 4/20/2008 | 5716-00894768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0221<br>START DATE: 5/15/2009 | 5716-00883112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0220<br>START DATE: 5/15/2009 | 5716-00883111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021Z<br>START DATE: 5/15/2009 | 5716-00883110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021X<br>START DATE: 5/15/2009 | 5716-00883109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021W<br>START DATE: 5/15/2009 | 5716-00883108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021V<br>START DATE: 5/15/2009 | 5716-00883107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B000X<br>START DATE: 11/27/2006 | 5716-00894776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007J<br>START DATE: 6/2/2008 | 5716-00894709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001V<br>START DATE: 4/5/2006 | 5716-00894588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000C<br>START DATE: 1/23/2006 | 5716-00894553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000B<br>START DATE: 1/23/2006 | 5716-00894552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0009<br>START DATE: 1/23/2006 | 5716-00894551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0008<br>START DATE: 1/23/2006 | 5716-00894550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0007<br>START DATE: 1/23/2006 | 5716-00894549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0006<br>START DATE: 1/23/2006 | 5716-00894548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0005<br>START DATE: 1/23/2006 | 5716-00894547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0004<br>START DATE: 1/23/2006 | 5716-00894546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007T<br>START DATE: 8/22/2008 | 5716-00894713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007M<br>START DATE: 8/22/2008 | 5716-00894712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000F<br>START DATE: 1/23/2006 | 5716-00894555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007K<br>START DATE: 7/18/2008 | 5716-00894710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000G<br>START DATE: 1/23/2006 | 5716-00894556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007H<br>START DATE: 6/2/2008 | 5716-00894708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007G<br>START DATE: 6/2/2008 | 5716-00894707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007F<br>START DATE: 6/2/2008 | 5716-00894706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007D<br>START DATE: 6/2/2008 | 5716-00894705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007C<br>START DATE: 6/2/2008 | 5716-00894704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007B<br>START DATE: 6/2/2008 | 5716-00894703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0079<br>START DATE: 6/2/2008 | 5716-00894702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0021<br>START DATE: 4/5/2006 | 5716-00894593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0020<br>START DATE: 4/5/2006 | 5716-00894592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001Z<br>START DATE: 4/5/2006 | 5716-00894591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001X<br>START DATE: 4/5/2006 | 5716-00894590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000M<br>START DATE: 7/6/2005 | 5716-00885665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W007L<br>START DATE: 8/28/2008 | 5716-00894711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001K<br>START DATE: 4/5/2006 | 5716-00894581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005C<br>START DATE: 10/5/2007 | 5716-00894678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003T<br>START DATE: 4/18/2006 | 5716-00894642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003V<br>START DATE: 4/18/2006 | 5716-00894643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003W<br>START DATE: 4/18/2006 | 5716-00894644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003X<br>START DATE: 7/26/2006 | 5716-00894645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W003Z<br>START DATE: 7/26/2006 | 5716-00894646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0040 START DATE: 7/26/2006 | 5716-00894647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0041 START DATE: 7/26/2006 | 5716-00894648 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0042 START DATE: 7/26/2006 | 5716-00894649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0043 START DATE: 7/26/2006 | 5716-00894650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0044 START DATE: 7/26/2006 | 5716-00894651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000D START DATE: 1/23/2006 | 5716-00894554 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0046 START DATE: 7/26/2006 | 5716-00894653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001T START DATE: 4/5/2006 | 5716-00894587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001J START DATE: 4/5/2006 | 5716-00894580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001H START DATE: 3/10/2006 | 5716-00894579 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001G START DATE: 3/10/2006 | 5716-00894578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001F START DATE: 3/10/2006 | 5716-00894577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001D START DATE: 3/10/2006 | 5716-00894576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001C START DATE: 3/10/2006 | 5716-00894575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001B START DATE: 3/10/2006 | 5716-00894574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0019<br>START DATE: 3/10/2006 | 5716-00894573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0018<br>START DATE: 3/10/2006 | 5716-00894572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0017<br>START DATE: 3/10/2006 | 5716-00894571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0016<br>START DATE: 3/10/2006 | 5716-00894570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000H<br>START DATE: 1/23/2006 | 5716-00894557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0045<br>START DATE: 7/26/2006 | 5716-00894652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8001C<br>START DATE: 10/25/2007 | 5716-00894270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001W<br>START DATE: 4/5/2006 | 5716-00894589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L6<br>START DATE: 5/15/2009 | 5716-00883443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L5<br>START DATE: 5/15/2009 | 5716-00883442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L4<br>START DATE: 5/15/2009 | 5716-00883441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L3<br>START DATE: 5/15/2009 | 5716-00883440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L2<br>START DATE: 12/11/2008 | 5716-00883439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L1<br>START DATE: 12/11/2008 | 5716-00883438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L0<br>START DATE: 12/11/2008 | 5716-00883437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8001X<br>START DATE: 9/11/2006 | 5716-00894275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8001W<br>START DATE: 9/1/2006 | 5716-00894274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8001M<br>START DATE: 12/13/2006 | 5716-00894273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L8<br>START DATE: 5/15/2009 | 5716-00883445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8001D<br>START DATE: 10/25/2007 | 5716-00894271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L9<br>START DATE: 4/9/2009 | 5716-00883446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8001B<br>START DATE: 10/25/2007 | 5716-00894269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80019<br>START DATE: 10/25/2007 | 5716-00894268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8000L<br>START DATE: 9/6/2006 | 5716-00894267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8000K<br>START DATE: 9/6/2006 | 5716-00894266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8000J<br>START DATE: 9/6/2006 | 5716-00894265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8000H<br>START DATE: 9/6/2006 | 5716-00894264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005F<br>START DATE: 10/5/2006 | 5716-00894680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000W<br>START DATE: 2/23/2006 | 5716-00885671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000V<br>START DATE: 7/6/2005 | 5716-00885670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000T START DATE: 7/6/2005 | 5716-00885669 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000R START DATE: 7/6/2005 | 5716-00885668 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P9 START DATE: 5/15/2009 | 5716-00882873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8001J START DATE: 10/25/2007 | 5716-00894272 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006K START DATE: 10/8/2008 | 5716-00894334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001R START DATE: 4/5/2006 | 5716-00894586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001P START DATE: 4/5/2006 | 5716-00894585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001N START DATE: 4/5/2006 | 5716-00894584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001M START DATE: 4/5/2006 | 5716-00894583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W001L START DATE: 4/5/2006 | 5716-00894582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000F START DATE: 7/6/2005 | 5716-00885659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000D START DATE: 7/6/2005 | 5716-00885658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000C START DATE: 7/6/2005 | 5716-00885657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000B START DATE: 7/6/2005 | 5716-00885656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30009 START DATE: 7/6/2005 | 5716-00885655 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30002 START DATE: 2/23/2006 | 5716-00885654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L7 START DATE: 5/15/2009 | 5716-00883444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006L START DATE: 10/8/2008 | 5716-00894335 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL3000N START DATE: 7/6/2005 | 5716-00885666 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006J START DATE: 10/8/2008 | 5716-00894333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006H START DATE: 10/8/2008 | 5716-00894332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006G START DATE: 10/8/2008 | 5716-00894331 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006F START DATE: 10/8/2008 | 5716-00894330 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006D START DATE: 9/26/2008 | 5716-00894329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8006C START DATE: 5/26/2009 | 5716-00894328 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80062 START DATE: 7/24/2008 | 5716-00894327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8005Z START DATE: 8/28/2008 | 5716-00894326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8005W START DATE: 6/17/2008 | 5716-00894325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8005R START DATE: 6/12/2008 | 5716-00894324 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LC START DATE: 4/9/2009 | 5716-00883448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LB<br>START DATE: 4/9/2009 | 5716-00883447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1FL30001<br>START DATE: 2/23/2006 | 5716-00885653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GJ<br>START DATE: 5/15/2009 | 5716-00883341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F1<br>START DATE: 5/15/2009 | 5716-00883298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GR<br>START DATE: 5/15/2009 | 5716-00883347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GP<br>START DATE: 5/15/2009 | 5716-00883346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GN<br>START DATE: 5/15/2009 | 5716-00883345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GM<br>START DATE: 5/15/2009 | 5716-00883344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GV<br>START DATE: 5/15/2009 | 5716-00883349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GK<br>START DATE: 5/15/2009 | 5716-00883342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GW<br>START DATE: 5/15/2009 | 5716-00883350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F7<br>START DATE: 5/15/2009 | 5716-00883304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F6<br>START DATE: 5/15/2009 | 5716-00883303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F5<br>START DATE: 5/15/2009 | 5716-00883302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F4<br>START DATE: 5/15/2009 | 5716-00883301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F3<br>START DATE: 5/15/2009 | 5716-00883300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002J<br>START DATE: 3/13/2006 | 5716-00894608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GL<br>START DATE: 5/15/2009 | 5716-00883343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JF<br>START DATE: 5/15/2009 | 5716-00883394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002H<br>START DATE: 3/13/2006 | 5716-00894607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JM<br>START DATE: 5/15/2009 | 5716-00883400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JL<br>START DATE: 5/15/2009 | 5716-00883399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JK<br>START DATE: 5/15/2009 | 5716-00883398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JJ<br>START DATE: 5/15/2009 | 5716-00883397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GT<br>START DATE: 5/15/2009 | 5716-00883348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JG<br>START DATE: 5/15/2009 | 5716-00883395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F0<br>START DATE: 5/15/2009 | 5716-00883297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JD<br>START DATE: 5/15/2009 | 5716-00883393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JC<br>START DATE: 5/15/2009 | 5716-00883392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J9<br>START DATE: 5/15/2009 | 5716-00883390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KK START DATE: 5/15/2009 | 5716-00883426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GZ START DATE: 5/15/2009 | 5716-00883352 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GX START DATE: 5/15/2009 | 5716-00883351 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JH START DATE: 5/15/2009 | 5716-00883396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KR START DATE: 5/15/2009 | 5716-00883431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F2 START DATE: 5/15/2009 | 5716-00883299 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8000D START DATE: 9/6/2006 | 5716-00894261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KZ START DATE: 12/11/2008 | 5716-00883436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KX START DATE: 12/11/2008 | 5716-00883435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KW START DATE: 12/11/2008 | 5716-00883434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HB START DATE: 5/15/2009 | 5716-00883363 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KT START DATE: 5/15/2009 | 5716-00883432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H9 START DATE: 5/15/2009 | 5716-00883362 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KP START DATE: 5/15/2009 | 5716-00883430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KN START DATE: 5/15/2009 | 5716-00883429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KM<br>START DATE: 5/15/2009 | 5716-00883428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KL<br>START DATE: 9/19/2008 | 5716-00883427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HC<br>START DATE: 5/15/2009 | 5716-00883364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KJ<br>START DATE: 5/15/2009 | 5716-00883425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KV<br>START DATE: 5/15/2009 | 5716-00883433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H2<br>START DATE: 5/15/2009 | 5716-00883355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002G<br>START DATE: 3/13/2006 | 5716-00894606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DZ<br>START DATE: 4/8/2008 | 5716-00883296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DX<br>START DATE: 5/15/2009 | 5716-00883295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DW<br>START DATE: 5/15/2009 | 5716-00883294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DV<br>START DATE: 5/15/2009 | 5716-00883293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PC<br>START DATE: 5/15/2009 | 5716-00882875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H1<br>START DATE: 5/15/2009 | 5716-00883354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JB<br>START DATE: 5/15/2009 | 5716-00883391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H3<br>START DATE: 5/15/2009 | 5716-00883356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H4<br>START DATE: 5/15/2009 | 5716-00883357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H5<br>START DATE: 5/15/2009 | 5716-00883358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H6<br>START DATE: 5/15/2009 | 5716-00883359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H7<br>START DATE: 5/15/2009 | 5716-00883360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H8<br>START DATE: 5/15/2009 | 5716-00883361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H0<br>START DATE: 5/15/2009 | 5716-00883353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P5<br>START DATE: 5/15/2009 | 5716-00882869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0191<br>START DATE: 5/15/2009 | 5716-00882531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002V<br>START DATE: 3/13/2006 | 5716-00894616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80002<br>START DATE: 9/6/2006 | 5716-00894258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018Z<br>START DATE: 5/15/2009 | 5716-00882529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NR<br>START DATE: 5/15/2009 | 5716-00882858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018W<br>START DATE: 5/15/2009 | 5716-00882527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W005D<br>START DATE: 10/5/2007 | 5716-00894679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80001<br>START DATE: 9/6/2006 | 5716-00894257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002K START DATE: 3/13/2006 | 5716-00894609 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NV START DATE: 5/15/2009 | 5716-00882860 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J8 START DATE: 5/15/2009 | 5716-00883389 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018V START DATE: 5/15/2009 | 5716-00882526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018T START DATE: 5/15/2009 | 5716-00882525 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0192 START DATE: 5/15/2009 | 5716-00882532 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NH START DATE: 5/15/2009 | 5716-00882851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NP START DATE: 5/15/2009 | 5716-00882857 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NN START DATE: 5/15/2009 | 5716-00882856 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NM START DATE: 5/15/2009 | 5716-00882855 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NL START DATE: 5/15/2009 | 5716-00882854 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NT START DATE: 5/15/2009 | 5716-00882859 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002W START DATE: 3/13/2006 | 5716-00894617 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NJ START DATE: 5/15/2009 | 5716-00882852 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P4 START DATE: 5/15/2009 | 5716-00882868 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NG START DATE: 5/15/2009 | 5716-00882850 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NF START DATE: 5/15/2009 | 5716-00882849 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P8 START DATE: 5/15/2009 | 5716-00882872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P7 START DATE: 5/15/2009 | 5716-00882871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P6 START DATE: 5/15/2009 | 5716-00882870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0190 START DATE: 5/15/2009 | 5716-00882530 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NK START DATE: 5/15/2009 | 5716-00882853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0164 START DATE: 5/15/2009 | 5716-00882451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018X START DATE: 5/15/2009 | 5716-00882528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0194 START DATE: 5/15/2009 | 5716-00882534 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P3 START DATE: 2/16/2007 | 5716-00882867 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NX START DATE: 5/15/2009 | 5716-00882862 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NZ START DATE: 5/15/2009 | 5716-00882863 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P0 START DATE: 2/16/2007 | 5716-00882864 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0195 START DATE: 5/15/2009 | 5716-00882535 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0196<br>START DATE: 5/15/2009 | 5716-00882536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002R<br>START DATE: 3/13/2006 | 5716-00894614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80004<br>START DATE: 9/6/2006 | 5716-00894260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0165<br>START DATE: 5/15/2009 | 5716-00882452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NW<br>START DATE: 5/15/2009 | 5716-00882861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0163<br>START DATE: 5/15/2009 | 5716-00882450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002P<br>START DATE: 3/13/2006 | 5716-00894613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80003<br>START DATE: 9/6/2006 | 5716-00894259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0193<br>START DATE: 5/15/2009 | 5716-00882533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002N<br>START DATE: 3/13/2006 | 5716-00894612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0162<br>START DATE: 5/15/2009 | 5716-00882449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002M<br>START DATE: 3/13/2006 | 5716-00894611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002L<br>START DATE: 3/13/2006 | 5716-00894610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P1<br>START DATE: 2/16/2007 | 5716-00882865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P2<br>START DATE: 2/16/2007 | 5716-00882866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002T<br>START DATE: 3/13/2006 | 5716-00894615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004K6<br>START DATE: 6/19/2006 | 5716-00963019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000H<br>START DATE: 8/22/2008 | 5716-00941067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000G<br>START DATE: 8/22/2008 | 5716-00941066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000F<br>START DATE: 8/22/2008 | 5716-00941065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000D<br>START DATE: 8/22/2008 | 5716-00941064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000C<br>START DATE: 8/22/2008 | 5716-00941063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000B<br>START DATE: 8/22/2008 | 5716-00941062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0009<br>START DATE: 8/22/2008 | 5716-00941061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0008<br>START DATE: 8/22/2008 | 5716-00941060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000K<br>START DATE: 8/22/2008 | 5716-00941069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0006<br>START DATE: 8/22/2008 | 5716-00941058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0030<br>START DATE: 5/15/2008 | 5716-00947799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004K5<br>START DATE: 6/19/2006 | 5716-00963018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004JM<br>START DATE: 6/19/2006 | 5716-00963017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00494<br>START DATE: 6/19/2006 | 5716-00963016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00492<br>START DATE: 6/19/2006 | 5716-00963015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002TB<br>START DATE: 11/9/1999 | 5716-00963014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002T9<br>START DATE: 11/9/1999 | 5716-00963013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002T8<br>START DATE: 11/9/1999 | 5716-00963012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002T7<br>START DATE: 11/9/1999 | 5716-00963011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002T6<br>START DATE: 11/9/1999 | 5716-00963010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002T5<br>START DATE: 11/9/1999 | 5716-00963009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0007<br>START DATE: 8/22/2008 | 5716-00941059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003L<br>START DATE: 5/15/2008 | 5716-00939939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0041<br>START DATE: 5/30/2008 | 5716-00939950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0040<br>START DATE: 4/14/2008 | 5716-00939949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003Z<br>START DATE: 4/14/2008 | 5716-00939948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003X<br>START DATE: 5/30/2008 | 5716-00939947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003W<br>START DATE: 4/14/2008 | 5716-00939946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003V<br>START DATE: 4/14/2008 | 5716-00939945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003T<br>START DATE: 4/14/2008 | 5716-00939944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003R<br>START DATE: 4/14/2008 | 5716-00939943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003P<br>START DATE: 5/15/2008 | 5716-00939942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000J<br>START DATE: 8/22/2008 | 5716-00941068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003M<br>START DATE: 5/15/2008 | 5716-00939940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0042<br>START DATE: 4/14/2008 | 5716-00939951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003K<br>START DATE: 4/14/2008 | 5716-00939938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D3<br>START DATE: 10/29/2008 | 5716-00940164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00KV<br>START DATE: 3/16/2009 | 5716-00940283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NW<br>START DATE: 5/1/2009 | 5716-00940368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NX<br>START DATE: 5/11/2009 | 5716-00940369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002Z<br>START DATE: 5/15/2009 | 5716-00947798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0043<br>START DATE: 4/14/2008 | 5716-00939952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00P3<br>START DATE: 5/27/2009 | 5716-00940373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00P0<br>START DATE: 5/20/2009 | 5716-00940371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00P4<br>START DATE: 5/27/2009 | 5716-00940374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003N<br>START DATE: 5/15/2008 | 5716-00939941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0001<br>START DATE: 9/10/2008 | 5716-00947720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005M<br>START DATE: 5/15/2008 | 5716-00939996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00G3<br>START DATE: 2/5/2009 | 5716-00940220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00G4<br>START DATE: 2/5/2009 | 5716-00940221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00G5<br>START DATE: 2/5/2009 | 5716-00940222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006P<br>START DATE: 6/18/2008 | 5716-00940024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006L<br>START DATE: 5/22/2008 | 5716-00940023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006K<br>START DATE: 5/15/2008 | 5716-00940022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006J<br>START DATE: 5/15/2008 | 5716-00940021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006H<br>START DATE: 5/15/2008 | 5716-00940020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0004<br>START DATE: 9/10/2008 | 5716-00947723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT002T4<br>START DATE: 11/9/1999 | 5716-00963008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0002<br>START DATE: 9/10/2008 | 5716-00947721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005R<br>START DATE: 5/15/2008 | 5716-00939999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002X<br>START DATE: 5/15/2009 | 5716-00947797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002W<br>START DATE: 5/15/2009 | 5716-00947796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HL<br>START DATE: 11/19/2008 | 5716-00940229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HB<br>START DATE: 11/19/2008 | 5716-00940228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00GZ<br>START DATE: 11/19/2008 | 5716-00940227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00GX<br>START DATE: 11/19/2008 | 5716-00940226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00G9<br>START DATE: 11/19/2008 | 5716-00940225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00G6<br>START DATE: 2/5/2009 | 5716-00940223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DG<br>START DATE: 5/27/2009 | 5716-00940175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F5<br>START DATE: 10/22/2008 | 5716-00940194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0003<br>START DATE: 9/10/2008 | 5716-00947722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0079<br>START DATE: 7/28/2008 | 5716-00940040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0062<br>START DATE: 4/14/2008 | 5716-00940007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00P1 START DATE: 5/26/2009 | 5716-00940372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003G START DATE: 4/14/2008 | 5716-00939935 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003D START DATE: 4/4/2008 | 5716-00939934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB003C START DATE: 4/1/2008 | 5716-00939933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007D START DATE: 7/28/2008 | 5716-00940043 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007C START DATE: 7/28/2008 | 5716-00940042 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HD START DATE: 5/15/2009 | 5716-00946769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HF START DATE: 5/15/2009 | 5716-00946770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HG START DATE: 5/15/2009 | 5716-00946771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005N START DATE: 5/15/2008 | 5716-00939997 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB007B START DATE: 7/28/2008 | 5716-00940041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005P START DATE: 5/30/2008 | 5716-00939998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006V START DATE: 9/16/2008 | 5716-00940027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006T START DATE: 9/16/2008 | 5716-00940026 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006R START DATE: 9/16/2008 | 5716-00940025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0061 START DATE: 5/30/2008 | 5716-00940006 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0060 START DATE: 5/15/2008 | 5716-00940005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005Z START DATE: 5/15/2008 | 5716-00940004 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005X START DATE: 5/30/2008 | 5716-00940003 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005W START DATE: 5/15/2008 | 5716-00940002 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005V START DATE: 5/15/2008 | 5716-00940001 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB005T START DATE: 5/15/2008 | 5716-00940000 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NZ START DATE: 5/14/2009 | 5716-00940370 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HH START DATE: 5/15/2009 | 5716-00946772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M2 START DATE: 5/27/2009 | 5716-00940317 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LL START DATE: 5/27/2009 | 5716-00940305 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003R START DATE: 9/10/2008 | 5716-00947821 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003P START DATE: 9/10/2008 | 5716-00947820 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M4 START DATE: 5/27/2009 | 5716-00940319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002J START DATE: 6/25/2008 | 5716-00946520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002G<br>START DATE: 6/25/2008 | 5716-00946519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002F<br>START DATE: 6/25/2008 | 5716-00946518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC002D<br>START DATE: 6/25/2008 | 5716-00946517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0029<br>START DATE: 6/25/2008 | 5716-00946516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0025<br>START DATE: 6/25/2008 | 5716-00946515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003V<br>START DATE: 9/10/2008 | 5716-00947823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M3<br>START DATE: 5/27/2009 | 5716-00940318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003W<br>START DATE: 9/10/2008 | 5716-00947824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M1<br>START DATE: 5/27/2009 | 5716-00940316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00M0<br>START DATE: 5/27/2009 | 5716-00940315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LZ<br>START DATE: 5/27/2009 | 5716-00940314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LX<br>START DATE: 5/27/2009 | 5716-00940313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LW<br>START DATE: 5/27/2009 | 5716-00940312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LV<br>START DATE: 5/27/2009 | 5716-00940311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LT<br>START DATE: 5/27/2009 | 5716-00940310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LR<br>START DATE: 5/27/2009 | 5716-00940309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LP<br>START DATE: 5/27/2009 | 5716-00940308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LN<br>START DATE: 5/27/2009 | 5716-00940307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00P5<br>START DATE: 5/27/2009 | 5716-00940375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0024<br>START DATE: 6/25/2008 | 5716-00946514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004Z<br>START DATE: 5/15/2008 | 5716-00939976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0056<br>START DATE: 5/15/2008 | 5716-00939983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00G0<br>START DATE: 2/5/2009 | 5716-00940217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FZ<br>START DATE: 2/5/2009 | 5716-00940216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FX<br>START DATE: 2/5/2009 | 5716-00940215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FW<br>START DATE: 2/5/2009 | 5716-00940214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FV<br>START DATE: 2/5/2009 | 5716-00940213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FT<br>START DATE: 2/5/2009 | 5716-00940212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0054<br>START DATE: 5/15/2008 | 5716-00939981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0053<br>START DATE: 5/15/2008 | 5716-00939980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0052<br>START DATE: 5/30/2008 | 5716-00939979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003T<br>START DATE: 9/10/2008 | 5716-00947822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0050<br>START DATE: 5/15/2008 | 5716-00939977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LK<br>START DATE: 5/27/2009 | 5716-00940304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0043<br>START DATE: 9/10/2008 | 5716-00947830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0042<br>START DATE: 9/10/2008 | 5716-00947829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0041<br>START DATE: 9/10/2008 | 5716-00947828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0040<br>START DATE: 9/10/2008 | 5716-00947827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003Z<br>START DATE: 9/10/2008 | 5716-00947826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV003X<br>START DATE: 9/10/2008 | 5716-00947825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0048<br>START DATE: 4/14/2008 | 5716-00939957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0047<br>START DATE: 4/14/2008 | 5716-00939956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0046<br>START DATE: 5/30/2008 | 5716-00939955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0045<br>START DATE: 4/14/2008 | 5716-00939954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0044<br>START DATE: 4/14/2008 | 5716-00939953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0051<br>START DATE: 5/15/2008 | 5716-00939978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FN<br>START DATE: 2/5/2009 | 5716-00940209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LM<br>START DATE: 5/27/2009 | 5716-00940306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0036<br>START DATE: 5/15/2009 | 5716-00947805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0035<br>START DATE: 5/15/2009 | 5716-00947804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0034<br>START DATE: 5/15/2009 | 5716-00947803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0033<br>START DATE: 5/15/2009 | 5716-00947802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0032<br>START DATE: 5/15/2009 | 5716-00947801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004X<br>START DATE: 5/15/2008 | 5716-00939975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0031<br>START DATE: 5/15/2009 | 5716-00947800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DF<br>START DATE: 5/27/2009 | 5716-00940174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004W<br>START DATE: 5/30/2008 | 5716-00939974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0038<br>START DATE: 5/15/2009 | 5716-00947807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FM<br>START DATE: 2/5/2009 | 5716-00940208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FL<br>START DATE: 2/5/2009 | 5716-00940207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FP<br>START DATE: 2/5/2009 | 5716-00940210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FR<br>START DATE: 2/5/2009 | 5716-00940211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004T<br>START DATE: 5/15/2008 | 5716-00939972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB004V<br>START DATE: 5/15/2008 | 5716-00939973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00G1<br>START DATE: 2/5/2009 | 5716-00940218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C2<br>START DATE: 5/27/2009 | 5716-00940135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C3<br>START DATE: 5/27/2009 | 5716-00940136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C4<br>START DATE: 5/27/2009 | 5716-00940137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C5<br>START DATE: 5/27/2009 | 5716-00940138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00G2<br>START DATE: 2/5/2009 | 5716-00940219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0055<br>START DATE: 5/30/2008 | 5716-00939982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DD<br>START DATE: 5/27/2009 | 5716-00940173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CJ<br>START DATE: 10/29/2008 | 5716-00940149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LJ<br>START DATE: 5/27/2009 | 5716-00940303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LH<br>START DATE: 5/27/2009 | 5716-00940302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LG<br>START DATE: 5/27/2009 | 5716-00940301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN0002<br>START DATE: 1/24/2008 | 5716-00936948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN0003<br>START DATE: 4/14/2009 | 5716-00936949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN0006<br>START DATE: 5/21/2008 | 5716-00936950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CB<br>START DATE: 5/27/2009 | 5716-00940143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CC<br>START DATE: 5/27/2009 | 5716-00940144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CD<br>START DATE: 5/27/2009 | 5716-00940145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CF<br>START DATE: 10/29/2008 | 5716-00940146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0037<br>START DATE: 5/15/2009 | 5716-00947806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CH<br>START DATE: 10/29/2008 | 5716-00940148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C6<br>START DATE: 5/27/2009 | 5716-00940139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CK<br>START DATE: 10/29/2008 | 5716-00940150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CL<br>START DATE: 10/29/2008 | 5716-00940151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN0007<br>START DATE: 5/21/2008 | 5716-00936951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN0008<br>START DATE: 5/21/2008 | 5716-00936952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN0009<br>START DATE: 5/21/2008 | 5716-00936953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 22WN000T<br>START DATE: 5/21/2008 | 5716-00936954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FF<br>START DATE: 2/5/2009 | 5716-00940202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FG<br>START DATE: 2/5/2009 | 5716-00940203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FH<br>START DATE: 2/5/2009 | 5716-00940204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FJ<br>START DATE: 2/5/2009 | 5716-00940205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FK<br>START DATE: 2/5/2009 | 5716-00940206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00CG<br>START DATE: 10/29/2008 | 5716-00940147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001Z<br>START DATE: 9/10/2008 | 5716-00947770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RF<br>START DATE: 2/18/2009 | 5716-00946865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RK<br>START DATE: 4/8/2009 | 5716-00946866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RP<br>START DATE: 5/15/2009 | 5716-00946867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00RT<br>START DATE: 5/15/2009 | 5716-00946868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008P<br>START DATE: 7/29/2008 | 5716-00940080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GJ<br>START DATE: 5/15/2009 | 5716-00946745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GH<br>START DATE: 5/15/2009 | 5716-00946744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GG<br>START DATE: 5/15/2009 | 5716-00946743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GF<br>START DATE: 5/15/2009 | 5716-00946742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00765<br>START DATE: 11/10/2006 | 5716-00963764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0058<br>START DATE: 5/15/2009 | 5716-00947863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0020<br>START DATE: 9/10/2008 | 5716-00947771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0011<br>START DATE: 8/22/2008 | 5716-00941081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001X<br>START DATE: 9/10/2008 | 5716-00947769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001W<br>START DATE: 9/10/2008 | 5716-00947768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV001V<br>START DATE: 9/10/2008 | 5716-00947767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000X<br>START DATE: 8/22/2008 | 5716-00941078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008R<br>START DATE: 8/8/2008 | 5716-00940081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008T<br>START DATE: 8/8/2008 | 5716-00940082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008V<br>START DATE: 8/8/2008 | 5716-00940083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008W<br>START DATE: 8/8/2008 | 5716-00940084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008X<br>START DATE: 8/8/2008 | 5716-00940085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB008Z<br>START DATE: 8/8/2008 | 5716-00940086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D5<br>START DATE: 10/29/2008 | 5716-00940166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GD<br>START DATE: 5/15/2009 | 5716-00946741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J4<br>START DATE: 5/15/2009 | 5716-00946783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LB<br>START DATE: 5/27/2009 | 5716-00940297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LC<br>START DATE: 5/27/2009 | 5716-00940298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LD<br>START DATE: 5/27/2009 | 5716-00940299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00LF<br>START DATE: 5/27/2009 | 5716-00940300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D6<br>START DATE: 10/29/2008 | 5716-00940167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D7<br>START DATE: 5/27/2009 | 5716-00940168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002R<br>START DATE: 9/10/2008 | 5716-00947793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002T<br>START DATE: 9/10/2008 | 5716-00947794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002V<br>START DATE: 5/15/2009 | 5716-00947795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00JD<br>START DATE: 5/15/2009 | 5716-00946784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HM<br>START DATE: 11/19/2008 | 5716-00940230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00R8<br>START DATE: 5/15/2009 | 5716-00946864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00G7<br>START DATE: 11/5/2008 | 5716-00940224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GC<br>START DATE: 5/15/2009 | 5716-00946740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00J3<br>START DATE: 5/15/2009 | 5716-00946782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HZ<br>START DATE: 5/15/2009 | 5716-00946781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HX<br>START DATE: 5/15/2009 | 5716-00946780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0051<br>START DATE: 9/10/2008 | 5716-00947856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G8<br>START DATE: 5/15/2009 | 5716-00946737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G9<br>START DATE: 5/15/2009 | 5716-00946738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GB<br>START DATE: 5/15/2009 | 5716-00946739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DZ<br>START DATE: 10/1/2008 | 5716-00940188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F0<br>START DATE: 10/1/2008 | 5716-00940189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F1<br>START DATE: 10/9/2008 | 5716-00940190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0059<br>START DATE: 5/15/2009 | 5716-00947864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GL<br>START DATE: 5/15/2009 | 5716-00946747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F2<br>START DATE: 10/22/2008 | 5716-00940191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009J<br>START DATE: 5/15/2009 | 5716-00946628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009H<br>START DATE: 5/15/2009 | 5716-00946627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC009G<br>START DATE: 5/15/2009 | 5716-00946626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0114<br>START DATE: 3/25/2009 | 5716-00946942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0115<br>START DATE: 3/25/2009 | 5716-00946943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0116<br>START DATE: 3/25/2009 | 5716-00946944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0117<br>START DATE: 4/8/2009 | 5716-00946945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0118<br>START DATE: 4/9/2009 | 5716-00946946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000Z<br>START DATE: 8/22/2008 | 5716-00941079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K0010<br>START DATE: 8/22/2008 | 5716-00941080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0052<br>START DATE: 9/10/2008 | 5716-00947857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C0<br>START DATE: 9/9/2008 | 5716-00940133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0056<br>START DATE: 5/15/2009 | 5716-00947861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F3<br>START DATE: 10/22/2008 | 5716-00940192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F4<br>START DATE: 10/22/2008 | 5716-00940193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005H<br>START DATE: 5/15/2009 | 5716-00947870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005J<br>START DATE: 5/15/2009 | 5716-00947871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FD<br>START DATE: 10/22/2008 | 5716-00940201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FC<br>START DATE: 10/22/2008 | 5716-00940200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00FB<br>START DATE: 10/22/2008 | 5716-00940199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F9<br>START DATE: 10/22/2008 | 5716-00940198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F8<br>START DATE: 10/22/2008 | 5716-00940197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F7<br>START DATE: 10/22/2008 | 5716-00940196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00F6<br>START DATE: 10/22/2008 | 5716-00940195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00C1<br>START DATE: 9/18/2008 | 5716-00940134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005C<br>START DATE: 5/15/2009 | 5716-00947866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005B<br>START DATE: 5/15/2009 | 5716-00947865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006W<br>START DATE: 9/16/2008 | 5716-00940028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006X<br>START DATE: 9/16/2008 | 5716-00940029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB006Z<br>START DATE: 9/16/2008 | 5716-00940030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0070<br>START DATE: 9/16/2008 | 5716-00940031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0071<br>START DATE: 9/16/2008 | 5716-00940032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0072<br>START DATE: 9/16/2008 | 5716-00940033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0073<br>START DATE: 9/16/2008 | 5716-00940034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0074<br>START DATE: 7/28/2008 | 5716-00940035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0075<br>START DATE: 7/28/2008 | 5716-00940036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0076<br>START DATE: 7/28/2008 | 5716-00940037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0113<br>START DATE: 3/25/2009 | 5716-00946941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0078<br>START DATE: 7/28/2008 | 5716-00940039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0057<br>START DATE: 5/15/2009 | 5716-00947862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005D<br>START DATE: 5/15/2009 | 5716-00947867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005F<br>START DATE: 5/15/2009 | 5716-00947868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005G<br>START DATE: 11/3/2008 | 5716-00947869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002J START DATE: 5/15/2009 | 5716-00947787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002H START DATE: 5/15/2009 | 5716-00947786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002G START DATE: 5/15/2009 | 5716-00947785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002F START DATE: 5/15/2009 | 5716-00947784 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0053 START DATE: 9/10/2008 | 5716-00947858 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0054 START DATE: 9/10/2008 | 5716-00947859 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0055 START DATE: 5/15/2009 | 5716-00947860 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GM START DATE: 5/15/2009 | 5716-00946748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB0077 START DATE: 7/28/2008 | 5716-00940038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009T START DATE: 8/8/2008 | 5716-00940110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002J START DATE: 5/11/2009 | 5716-00933339 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002K START DATE: 5/11/2009 | 5716-00933340 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002L START DATE: 5/11/2009 | 5716-00933341 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002M START DATE: 5/11/2009 | 5716-00933342 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002N START DATE: 5/11/2009 | 5716-00933343 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002P<br>START DATE: 9/10/2008 | 5716-00947792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002N<br>START DATE: 9/10/2008 | 5716-00947791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009P<br>START DATE: 8/8/2008 | 5716-00940108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002L<br>START DATE: 5/15/2009 | 5716-00947789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002F<br>START DATE: 5/11/2009 | 5716-00933336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009V<br>START DATE: 8/8/2008 | 5716-00940111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J2<br>START DATE: 2/10/2009 | 5716-00940241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J1<br>START DATE: 2/5/2009 | 5716-00940240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009W<br>START DATE: 8/8/2008 | 5716-00940112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HZ<br>START DATE: 2/5/2009 | 5716-00940238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002K<br>START DATE: 5/15/2009 | 5716-00947788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J4<br>START DATE: 2/10/2009 | 5716-00940243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002M<br>START DATE: 5/15/2009 | 5716-00947790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00GK<br>START DATE: 5/15/2009 | 5716-00946746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HX<br>START DATE: 2/5/2009 | 5716-00940237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J3 START DATE: 2/10/2009 | 5716-00940242 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BM START DATE: 9/9/2008 | 5716-00940128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BT START DATE: 9/9/2008 | 5716-00940129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BV START DATE: 9/9/2008 | 5716-00940130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BW START DATE: 9/9/2008 | 5716-00940131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00BX START DATE: 9/9/2008 | 5716-00940132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002H START DATE: 5/11/2009 | 5716-00933338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D8 START DATE: 5/27/2009 | 5716-00940169 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002G START DATE: 5/11/2009 | 5716-00933337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D9 START DATE: 5/27/2009 | 5716-00940170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00D4 START DATE: 10/29/2008 | 5716-00940165 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HV START DATE: 2/5/2009 | 5716-00940235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HT START DATE: 1/12/2009 | 5716-00940234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HR START DATE: 12/5/2008 | 5716-00940233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HP START DATE: 12/4/2008 | 5716-00940232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1ZCF002D<br>START DATE: 5/11/2009 | 5716-00933335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PW<br>START DATE: 5/15/2009 | 5716-00946863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB009R<br>START DATE: 8/8/2008 | 5716-00940109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J8<br>START DATE: 2/10/2009 | 5716-00940247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J5<br>START DATE: 2/10/2009 | 5716-00940244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JG<br>START DATE: 2/10/2009 | 5716-00940253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JF<br>START DATE: 2/10/2009 | 5716-00940252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PP<br>START DATE: 2/18/2009 | 5716-00946859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PN<br>START DATE: 4/8/2009 | 5716-00946858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PM<br>START DATE: 5/15/2009 | 5716-00946857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J6<br>START DATE: 2/10/2009 | 5716-00940245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PR<br>START DATE: 2/18/2009 | 5716-00946860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J7<br>START DATE: 2/10/2009 | 5716-00940246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J0<br>START DATE: 2/5/2009 | 5716-00940239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HC<br>START DATE: 5/15/2009 | 5716-00946768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HB<br>START DATE: 5/15/2009 | 5716-00946767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H9<br>START DATE: 5/15/2009 | 5716-00946766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H8<br>START DATE: 5/15/2009 | 5716-00946765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H7<br>START DATE: 5/15/2009 | 5716-00946764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H6<br>START DATE: 5/15/2009 | 5716-00946763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H5<br>START DATE: 5/15/2009 | 5716-00946762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H4<br>START DATE: 5/15/2009 | 5716-00946761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00HN<br>START DATE: 12/2/2008 | 5716-00940231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NM<br>START DATE: 5/27/2009 | 5716-00940362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PV<br>START DATE: 5/15/2009 | 5716-00946862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00PT<br>START DATE: 4/8/2009 | 5716-00946861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NF<br>START DATE: 5/27/2009 | 5716-00940356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NG<br>START DATE: 5/27/2009 | 5716-00940357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NH<br>START DATE: 5/27/2009 | 5716-00940358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NJ<br>START DATE: 5/27/2009 | 5716-00940359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JH START DATE: 2/10/2009 | 5716-00940254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NL START DATE: 5/27/2009 | 5716-00940361 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 249K000W START DATE: 8/22/2008 | 5716-00941077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NN START DATE: 5/27/2009 | 5716-00940363 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NP START DATE: 5/27/2009 | 5716-00940364 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DB START DATE: 5/27/2009 | 5716-00940171 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00DC START DATE: 5/27/2009 | 5716-00940172 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NR START DATE: 5/27/2009 | 5716-00940365 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NT START DATE: 4/22/2009 | 5716-00940366 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NV START DATE: 4/24/2009 | 5716-00940367 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00NK START DATE: 5/27/2009 | 5716-00940360 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000J1 START DATE: 11/3/2005 | 5716-00986524 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00026 START DATE: 11/9/2007 | 5716-00999379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00024 START DATE: 11/7/2007 | 5716-00999378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GFL0004C START DATE: 5/26/2009 | 5716-00993836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00023<br>START DATE: 10/24/2007 | 5716-00999377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001Z<br>START DATE: 3/17/2008 | 5716-00999376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001X<br>START DATE: 9/6/2007 | 5716-00999375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000NJ<br>START DATE: 9/5/2006 | 5716-00986553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000JN<br>START DATE: 9/26/2006 | 5716-00986528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000JL<br>START DATE: 3/6/2007 | 5716-00986527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000JH<br>START DATE: 12/5/2005 | 5716-00986525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000P3<br>START DATE: 6/9/2008 | 5716-00988307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001W<br>START DATE: 7/25/2007 | 5716-00999374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000HV<br>START DATE: 7/23/2007 | 5716-00986523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000HC<br>START DATE: 11/20/2007 | 5716-00986522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GZ<br>START DATE: 9/22/2005 | 5716-00986521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001V<br>START DATE: 7/18/2007 | 5716-00999373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001T<br>START DATE: 5/4/2009 | 5716-00999372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GX<br>START DATE: 9/22/2005 | 5716-00986520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GW START DATE: 9/22/2005 | 5716-00986519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GR START DATE: 2/20/2006 | 5716-00986518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000JK START DATE: 3/9/2007 | 5716-00986526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NP START DATE: 6/9/2008 | 5716-00988297 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002CW START DATE: 6/22/2006 | 5716-01001416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002CV START DATE: 6/22/2006 | 5716-01001415 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002CJ START DATE: 7/31/2006 | 5716-01001414 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002C5 START DATE: 7/20/2006 | 5716-01001413 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002BH START DATE: 1/31/2007 | 5716-01001412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002BF START DATE: 7/28/2006 | 5716-01001411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002BD START DATE: 3/22/2007 | 5716-01001410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GP START DATE: 2/20/2006 | 5716-00986517 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002B5 START DATE: 8/16/2006 | 5716-01001409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000P5 START DATE: 6/9/2008 | 5716-00988309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003C START DATE: 9/5/2008 | 5716-01000616 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000P4 START DATE: 6/9/2008 | 5716-00988308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NR START DATE: 6/9/2008 | 5716-00988298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NT START DATE: 6/9/2008 | 5716-00988299 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NV START DATE: 6/9/2008 | 5716-00988300 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NW START DATE: 6/9/2008 | 5716-00988301 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NX START DATE: 6/9/2008 | 5716-00988302 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NZ START DATE: 10/3/2008 | 5716-00988303 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000P0 START DATE: 10/3/2008 | 5716-00988304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000P1 START DATE: 6/9/2008 | 5716-00988305 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000P2 START DATE: 6/9/2008 | 5716-00988306 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002CZ START DATE: 1/31/2007 | 5716-01001417 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002B2 START DATE: 7/31/2006 | 5716-01001408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DT START DATE: 6/19/2008 | 5716-00988755 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50007G START DATE: 1/26/2006 | 5716-00986442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002D0 START DATE: 1/31/2007 | 5716-01001418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002D4<br>START DATE: 4/28/2006 | 5716-01001419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FP<br>START DATE: 7/18/2006 | 5716-01001432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FR<br>START DATE: 6/26/2006 | 5716-01001433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F4<br>START DATE: 6/19/2008 | 5716-00988764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F3<br>START DATE: 6/19/2008 | 5716-00988763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F2<br>START DATE: 6/19/2008 | 5716-00988762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F1<br>START DATE: 6/19/2008 | 5716-00988761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F0<br>START DATE: 6/19/2008 | 5716-00988760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DZ<br>START DATE: 6/19/2008 | 5716-00988759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DX<br>START DATE: 6/19/2008 | 5716-00988758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000G2<br>START DATE: 5/17/2006 | 5716-00986506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DV<br>START DATE: 6/19/2008 | 5716-00988756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50007V<br>START DATE: 4/8/2004 | 5716-00986445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CR<br>START DATE: 6/19/2008 | 5716-00988728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CP<br>START DATE: 6/19/2008 | 5716-00988727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CN<br>START DATE: 6/19/2008 | 5716-00988726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CM<br>START DATE: 6/19/2008 | 5716-00988725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CL<br>START DATE: 6/19/2008 | 5716-00988724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CK<br>START DATE: 6/19/2008 | 5716-00988723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CJ<br>START DATE: 6/19/2008 | 5716-00988722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CH<br>START DATE: 6/19/2008 | 5716-00988721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CG<br>START DATE: 6/19/2008 | 5716-00988720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CF<br>START DATE: 6/19/2008 | 5716-00988719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FT<br>START DATE: 6/26/2006 | 5716-01001434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CD<br>START DATE: 6/19/2008 | 5716-00988718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DW<br>START DATE: 6/19/2008 | 5716-00988757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002G2<br>START DATE: 7/12/2006 | 5716-01001438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008X<br>START DATE: 1/13/2005 | 5716-00986455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008W<br>START DATE: 11/9/2004 | 5716-00986454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008V<br>START DATE: 11/9/2004 | 5716-00986453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GFL0004B<br>START DATE: 3/11/2009 | 5716-00993835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GFL00049<br>START DATE: 3/3/2009 | 5716-00993834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000G1<br>START DATE: 7/27/2005 | 5716-00986505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000G3<br>START DATE: 5/17/2006 | 5716-00986507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CC<br>START DATE: 6/19/2008 | 5716-00988717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GFL00048<br>START DATE: 5/26/2009 | 5716-00993833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002GT<br>START DATE: 1/31/2007 | 5716-01001443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002GR<br>START DATE: 1/31/2007 | 5716-01001442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002GM<br>START DATE: 7/12/2006 | 5716-01001441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50007R<br>START DATE: 7/23/2007 | 5716-00986443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002G3<br>START DATE: 7/12/2006 | 5716-01001439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50007T<br>START DATE: 4/8/2004 | 5716-00986444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001R<br>START DATE: 6/19/2008 | 5716-00999371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FX<br>START DATE: 6/29/2006 | 5716-01001437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000C4<br>START DATE: 4/7/2008 | 5716-00988131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FW<br>START DATE: 6/23/2006 | 5716-01001436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FV<br>START DATE: 6/23/2006 | 5716-01001435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008T<br>START DATE: 7/28/2006 | 5716-00986452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008R<br>START DATE: 7/28/2006 | 5716-00986451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008P<br>START DATE: 8/20/2004 | 5716-00986450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008L<br>START DATE: 5/18/2005 | 5716-00986449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008K<br>START DATE: 5/18/2005 | 5716-00986448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008G<br>START DATE: 1/30/2005 | 5716-00986447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008F<br>START DATE: 1/30/2005 | 5716-00986446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50008Z<br>START DATE: 1/11/2006 | 5716-00986456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002GD<br>START DATE: 7/12/2006 | 5716-01001440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V9<br>START DATE: 9/8/2008 | 5716-01001524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000BR<br>START DATE: 1/26/2009 | 5716-00988129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001V1<br>START DATE: 5/25/2005 | 5716-01001350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001TT<br>START DATE: 4/26/2005 | 5716-01001349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001TR START DATE: 4/26/2005 | 5716-01001348 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VH START DATE: 8/25/2008 | 5716-01001527 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001V3 START DATE: 5/25/2005 | 5716-01001352 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VF START DATE: 8/25/2008 | 5716-01001525 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001V4 START DATE: 5/25/2005 | 5716-01001353 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V5 START DATE: 9/24/2008 | 5716-01001523 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V4 START DATE: 9/24/2008 | 5716-01001522 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V3 START DATE: 9/24/2008 | 5716-01001521 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V2 START DATE: 9/24/2008 | 5716-01001520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V1 START DATE: 7/15/2008 | 5716-01001519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002V0 START DATE: 7/15/2008 | 5716-01001518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002VG START DATE: 8/25/2008 | 5716-01001526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RW START DATE: 6/9/2008 | 5716-00988355 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RL START DATE: 6/9/2008 | 5716-00988348 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RM START DATE: 6/9/2008 | 5716-00988349 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RN START DATE: 6/9/2008 | 5716-00988350 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RP START DATE: 6/9/2008 | 5716-00988351 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RR START DATE: 6/9/2008 | 5716-00988352 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001V2 START DATE: 5/25/2005 | 5716-01001351 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RV START DATE: 6/9/2008 | 5716-00988354 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PL START DATE: 6/25/2008 | 5716-01004233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RX START DATE: 6/9/2008 | 5716-00988356 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001V9 START DATE: 5/25/2005 | 5716-01001358 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001V8 START DATE: 5/25/2005 | 5716-01001357 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001V7 START DATE: 5/25/2005 | 5716-01001356 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001V6 START DATE: 5/25/2005 | 5716-01001355 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001V5 START DATE: 5/25/2005 | 5716-01001354 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RT START DATE: 6/9/2008 | 5716-00988353 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00163 START DATE: 7/10/2008 | 5716-00988574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WZ START DATE: 4/2/2009 | 5716-01001558 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WP<br>START DATE: 4/8/2009 | 5716-01001557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WN<br>START DATE: 2/6/2009 | 5716-01001556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WM<br>START DATE: 2/6/2009 | 5716-01001555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WL<br>START DATE: 2/6/2009 | 5716-01001554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TX<br>START DATE: 7/15/2008 | 5716-01001517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00162<br>START DATE: 7/10/2008 | 5716-00988573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002X6<br>START DATE: 4/8/2009 | 5716-01001561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00164<br>START DATE: 1/8/2009 | 5716-00988575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00165<br>START DATE: 7/10/2008 | 5716-00988576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00166<br>START DATE: 7/10/2008 | 5716-00988577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00167<br>START DATE: 7/15/2008 | 5716-00988578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00168<br>START DATE: 7/15/2008 | 5716-00988579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00169<br>START DATE: 10/7/2008 | 5716-00988580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WK<br>START DATE: 2/6/2009 | 5716-01001553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PZ<br>START DATE: 6/25/2008 | 5716-01004241 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RH<br>START DATE: 6/9/2008 | 5716-00988345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PM<br>START DATE: 1/21/2009 | 5716-01004234 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PN<br>START DATE: 6/25/2008 | 5716-01004235 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PP<br>START DATE: 6/25/2008 | 5716-01004236 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PR<br>START DATE: 6/25/2008 | 5716-01004237 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PT<br>START DATE: 6/25/2008 | 5716-01004238 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002X4<br>START DATE: 4/8/2009 | 5716-01001559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PX<br>START DATE: 6/25/2008 | 5716-01004240 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002X5<br>START DATE: 4/8/2009 | 5716-01001560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R0<br>START DATE: 6/25/2008 | 5716-01004242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R1<br>START DATE: 6/25/2008 | 5716-01004243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R2<br>START DATE: 6/25/2008 | 5716-01004244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM400000<br>START DATE: 7/25/2003 | 5716-01001563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HM300028<br>START DATE: 5/15/2009 | 5716-01001562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002TT<br>START DATE: 6/27/2008 | 5716-01001516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PV<br>START DATE: 6/25/2008 | 5716-01004239 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BJ<br>START DATE: 6/19/2008 | 5716-00988694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000CH<br>START DATE: 4/7/2008 | 5716-00988135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000CJ<br>START DATE: 4/7/2008 | 5716-00988136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000CK<br>START DATE: 4/7/2008 | 5716-00988137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000CL<br>START DATE: 4/7/2008 | 5716-00988138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000CM<br>START DATE: 4/7/2008 | 5716-00988139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BT<br>START DATE: 6/19/2008 | 5716-00988701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BH<br>START DATE: 6/19/2008 | 5716-00988693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000C7<br>START DATE: 4/7/2008 | 5716-00988132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BK<br>START DATE: 6/19/2008 | 5716-00988695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BL<br>START DATE: 6/19/2008 | 5716-00988696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BM<br>START DATE: 6/19/2008 | 5716-00988697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BN<br>START DATE: 6/19/2008 | 5716-00988698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BP<br>START DATE: 6/19/2008 | 5716-00988699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RK START DATE: 6/9/2008 | 5716-00988347 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000CN START DATE: 4/7/2008 | 5716-00988140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PJ START DATE: 6/9/2008 | 5716-00988318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000P6 START DATE: 6/9/2008 | 5716-00988310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000P9 START DATE: 6/9/2008 | 5716-00988311 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PB START DATE: 6/9/2008 | 5716-00988312 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PC START DATE: 6/9/2008 | 5716-00988313 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PD START DATE: 6/9/2008 | 5716-00988314 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PF START DATE: 6/9/2008 | 5716-00988315 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000C9 START DATE: 4/7/2008 | 5716-00988134 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PH START DATE: 6/9/2008 | 5716-00988317 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000C8 START DATE: 4/7/2008 | 5716-00988133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PK START DATE: 6/9/2008 | 5716-00988319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PL START DATE: 6/9/2008 | 5716-00988320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002D5 START DATE: 4/28/2006 | 5716-01001420 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000C3 START DATE: 4/7/2008 | 5716-00988130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FF START DATE: 1/31/2007 | 5716-01001428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BV START DATE: 6/19/2008 | 5716-00988702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PG START DATE: 6/9/2008 | 5716-00988316 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FG START DATE: 8/1/2005 | 5716-01003493 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FP START DATE: 11/15/2004 | 5716-01003500 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FN START DATE: 11/15/2004 | 5716-01003499 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FM START DATE: 11/15/2004 | 5716-01003498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FL START DATE: 11/15/2004 | 5716-01003497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FK START DATE: 8/1/2005 | 5716-01003496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BR START DATE: 6/19/2008 | 5716-00988700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FH START DATE: 8/1/2005 | 5716-01003494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002L START DATE: 5/30/2004 | 5716-01000607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FF START DATE: 8/1/2005 | 5716-01003492 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FD START DATE: 8/1/2005 | 5716-01003491 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FC<br>START DATE: 8/1/2005 | 5716-01003490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FB<br>START DATE: 8/1/2005 | 5716-01003489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001VB<br>START DATE: 5/25/2005 | 5716-01001359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00298<br>START DATE: 3/6/2006 | 5716-01001403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FJ<br>START DATE: 8/1/2005 | 5716-01003495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002Z<br>START DATE: 9/24/2007 | 5716-01000613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BW<br>START DATE: 6/19/2008 | 5716-00988703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BX<br>START DATE: 6/19/2008 | 5716-00988704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003B<br>START DATE: 9/5/2008 | 5716-01000615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0029R<br>START DATE: 3/17/2006 | 5716-01001404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0029T<br>START DATE: 3/17/2006 | 5716-01001405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0029V<br>START DATE: 4/13/2006 | 5716-01001406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002G<br>START DATE: 4/27/2007 | 5716-01000605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500030<br>START DATE: 8/23/2007 | 5716-01000614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002H<br>START DATE: 4/27/2007 | 5716-01000606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002W<br>START DATE: 9/5/2008 | 5716-01000612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002V<br>START DATE: 6/29/2007 | 5716-01000611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002P<br>START DATE: 5/30/2007 | 5716-01000610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002N<br>START DATE: 5/30/2007 | 5716-01000609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002M<br>START DATE: 5/30/2007 | 5716-01000608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RJ<br>START DATE: 6/9/2008 | 5716-00988346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0029W<br>START DATE: 4/13/2006 | 5716-01001407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CM<br>START DATE: 3/3/2006 | 5716-01003444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GK<br>START DATE: 5/8/2006 | 5716-00986516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00196<br>START DATE: 11/15/2004 | 5716-01003398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00195<br>START DATE: 11/15/2004 | 5716-01003397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DM<br>START DATE: 6/19/2008 | 5716-00988753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001DR<br>START DATE: 6/19/2008 | 5716-00988754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CJ<br>START DATE: 3/3/2006 | 5716-01003441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0019X<br>START DATE: 8/1/2005 | 5716-01003400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CL START DATE: 3/3/2006 | 5716-01003443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0019Z START DATE: 8/1/2005 | 5716-01003401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CN START DATE: 3/3/2006 | 5716-01003445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CP START DATE: 3/3/2006 | 5716-01003446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CR START DATE: 3/3/2006 | 5716-01003447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CT START DATE: 3/3/2006 | 5716-01003448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CV START DATE: 3/3/2006 | 5716-01003449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CW START DATE: 3/3/2006 | 5716-01003450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CK START DATE: 3/3/2006 | 5716-01003442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014L START DATE: 10/7/2008 | 5716-00988533 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002F5 START DATE: 5/31/2006 | 5716-01001426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014C START DATE: 1/8/2009 | 5716-00988526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014D START DATE: 1/8/2009 | 5716-00988527 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014F START DATE: 1/8/2009 | 5716-00988528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014G START DATE: 1/8/2009 | 5716-00988529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014H<br>START DATE: 1/8/2009 | 5716-00988530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0019F<br>START DATE: 8/1/2005 | 5716-01003399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014K<br>START DATE: 10/7/2008 | 5716-00988532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00194<br>START DATE: 11/15/2004 | 5716-01003396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014M<br>START DATE: 7/10/2008 | 5716-00988534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014N<br>START DATE: 7/10/2008 | 5716-00988535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014P<br>START DATE: 10/7/2008 | 5716-00988536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001B7<br>START DATE: 8/1/2005 | 5716-01003404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001B6<br>START DATE: 8/1/2005 | 5716-01003403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001B5<br>START DATE: 8/1/2005 | 5716-01003402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014J<br>START DATE: 7/10/2008 | 5716-00988531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LV<br>START DATE: 9/27/2005 | 5716-01003587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001M6<br>START DATE: 8/3/2005 | 5716-01003595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001M5<br>START DATE: 8/3/2005 | 5716-01003594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001M4<br>START DATE: 8/3/2005 | 5716-01003593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001M3 START DATE: 8/3/2005 | 5716-01003592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001M2 START DATE: 8/3/2005 | 5716-01003591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001M1 START DATE: 1/3/2006 | 5716-01003590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CX START DATE: 3/3/2006 | 5716-01003451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LW START DATE: 9/27/2005 | 5716-01003588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500054 START DATE: 2/17/2009 | 5716-01000642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LT START DATE: 9/27/2005 | 5716-01003586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LR START DATE: 9/27/2005 | 5716-01003585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZZ START DATE: 2/7/2006 | 5716-01003788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZX START DATE: 3/22/2006 | 5716-01003787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZV START DATE: 3/3/2006 | 5716-01003786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZT START DATE: 3/3/2006 | 5716-01003785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001M0 START DATE: 1/3/2006 | 5716-01003589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005M START DATE: 3/27/2009 | 5716-01000648 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GG START DATE: 7/27/2005 | 5716-00986515 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0015N START DATE: 11/15/2004 | 5716-01003395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0015M START DATE: 11/15/2004 | 5716-01003394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0015L START DATE: 11/15/2004 | 5716-01003393 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005T START DATE: 3/27/2009 | 5716-01000652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005R START DATE: 3/27/2009 | 5716-01000651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001M7 START DATE: 8/3/2005 | 5716-01003596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005N START DATE: 3/27/2009 | 5716-01000649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500053 START DATE: 2/17/2009 | 5716-01000641 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005L START DATE: 3/26/2009 | 5716-01000647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005K START DATE: 3/26/2009 | 5716-01000646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005J START DATE: 3/26/2009 | 5716-01000645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005H START DATE: 3/25/2009 | 5716-01000644 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0026X START DATE: 6/23/2009 | 5716-01001397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500056 START DATE: 2/11/2009 | 5716-01000643 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001CZ START DATE: 3/3/2006 | 5716-01003452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005P START DATE: 3/27/2009 | 5716-01000650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F9 START DATE: 5/27/2009 | 5716-00988769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014B START DATE: 1/8/2009 | 5716-00988525 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000LV START DATE: 6/27/2007 | 5716-00986535 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000MD START DATE: 9/5/2006 | 5716-00986536 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000MK START DATE: 6/15/2006 | 5716-00986537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000MP START DATE: 6/21/2006 | 5716-00986538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000MR START DATE: 9/7/2006 | 5716-00986539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000KT START DATE: 6/29/2006 | 5716-00986533 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001F8 START DATE: 5/27/2009 | 5716-00988768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000KR START DATE: 12/22/2005 | 5716-00986532 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FB START DATE: 6/19/2008 | 5716-00988770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FC START DATE: 6/19/2008 | 5716-00988771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FD START DATE: 6/19/2008 | 5716-00988772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FF START DATE: 6/19/2008 | 5716-00988773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FG<br>START DATE: 6/19/2008 | 5716-00988774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FH<br>START DATE: 6/19/2008 | 5716-00988775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000MT<br>START DATE: 6/28/2006 | 5716-00986540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001P3<br>START DATE: 2/5/2009 | 5716-00988876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PM<br>START DATE: 5/4/2009 | 5716-00988884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PL<br>START DATE: 5/4/2009 | 5716-00988883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PK<br>START DATE: 5/15/2009 | 5716-00988882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PJ<br>START DATE: 5/15/2009 | 5716-00988881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001P9<br>START DATE: 2/5/2009 | 5716-00988880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001P8<br>START DATE: 2/5/2009 | 5716-00988879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000LP<br>START DATE: 4/3/2006 | 5716-00986534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001P6<br>START DATE: 2/5/2009 | 5716-00988877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V0<br>START DATE: 2/7/2007 | 5716-00992971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001P2<br>START DATE: 2/5/2009 | 5716-00988875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001P1<br>START DATE: 2/5/2009 | 5716-00988874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001P0 START DATE: 2/5/2009 | 5716-00988873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000K0 START DATE: 6/27/2007 | 5716-00986529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000K1 START DATE: 6/27/2007 | 5716-00986530 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000KJ START DATE: 12/20/2005 | 5716-00986531 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001P7 START DATE: 2/5/2009 | 5716-00988878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000G4 START DATE: 8/12/2005 | 5716-00986508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50005C START DATE: 6/22/2007 | 5716-00999190 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50005G START DATE: 1/26/2005 | 5716-00999191 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50005H START DATE: 3/15/2005 | 5716-00999192 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50005M START DATE: 10/17/2004 | 5716-00999193 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50005N START DATE: 10/17/2004 | 5716-00999194 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50005Z START DATE: 3/15/2005 | 5716-00999195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001FJ START DATE: 6/19/2008 | 5716-00988776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500063 START DATE: 3/15/2005 | 5716-00999197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500058 START DATE: 2/3/2005 | 5716-00999187 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000G5<br>START DATE: 8/12/2005 | 5716-00986509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000G9<br>START DATE: 6/27/2007 | 5716-00986510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GB<br>START DATE: 6/27/2007 | 5716-00986511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GC<br>START DATE: 6/6/2005 | 5716-00986512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GD<br>START DATE: 12/19/2005 | 5716-00986513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000GF<br>START DATE: 7/27/2005 | 5716-00986514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500060<br>START DATE: 3/15/2005 | 5716-00999196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019W<br>START DATE: 6/19/2008 | 5716-00988675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZN<br>START DATE: 9/15/2006 | 5716-01003782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001V1<br>START DATE: 10/30/2007 | 5716-00992972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019M<br>START DATE: 6/19/2008 | 5716-00988669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019N<br>START DATE: 6/19/2008 | 5716-00988670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019P<br>START DATE: 6/19/2008 | 5716-00988671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019R<br>START DATE: 6/19/2008 | 5716-00988672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50005B<br>START DATE: 7/26/2004 | 5716-00999189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019V<br>START DATE: 6/19/2008 | 5716-00988674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500059<br>START DATE: 6/24/2004 | 5716-00999188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019X<br>START DATE: 6/19/2008 | 5716-00988676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019Z<br>START DATE: 6/19/2008 | 5716-00988677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B0<br>START DATE: 6/19/2008 | 5716-00988678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B1<br>START DATE: 6/19/2008 | 5716-00988679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001B2<br>START DATE: 6/19/2008 | 5716-00988680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500057<br>START DATE: 2/3/2005 | 5716-00999186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TW<br>START DATE: 2/6/2007 | 5716-00992970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019T<br>START DATE: 6/19/2008 | 5716-00988673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NN<br>START DATE: 6/9/2008 | 5716-00988296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZR<br>START DATE: 9/15/2006 | 5716-01003784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NF<br>START DATE: 6/9/2008 | 5716-00988289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NG<br>START DATE: 6/9/2008 | 5716-00988290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NH<br>START DATE: 6/9/2008 | 5716-00988291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NJ START DATE: 6/9/2008 | 5716-00988292 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NK START DATE: 6/9/2008 | 5716-00988293 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NC START DATE: 6/9/2008 | 5716-00988287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NM START DATE: 6/9/2008 | 5716-00988295 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NB START DATE: 6/9/2008 | 5716-00988286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010R START DATE: 1/8/2009 | 5716-00988429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010T START DATE: 7/10/2008 | 5716-00988430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010V START DATE: 7/10/2008 | 5716-00988431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010W START DATE: 1/8/2009 | 5716-00988432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015V START DATE: 1/8/2009 | 5716-00988567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015T START DATE: 10/7/2008 | 5716-00988566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000NL START DATE: 6/9/2008 | 5716-00988294 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M1 START DATE: 9/27/2008 | 5716-01000741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004Z START DATE: 7/14/2008 | 5716-00999399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004X START DATE: 7/14/2008 | 5716-00999398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0004B<br>START DATE: 6/17/2008 | 5716-00999397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00049<br>START DATE: 6/10/2008 | 5716-00999396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00048<br>START DATE: 6/10/2008 | 5716-00999395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00047<br>START DATE: 6/4/2008 | 5716-00999394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ND<br>START DATE: 6/9/2008 | 5716-00988288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M2<br>START DATE: 9/27/2008 | 5716-01000742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015P<br>START DATE: 1/8/2009 | 5716-00988564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M0<br>START DATE: 9/27/2008 | 5716-01000740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LZ<br>START DATE: 9/27/2008 | 5716-01000739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LX<br>START DATE: 9/27/2008 | 5716-01000738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LW<br>START DATE: 9/27/2008 | 5716-01000737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LV<br>START DATE: 9/27/2008 | 5716-01000736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N9<br>START DATE: 6/9/2008 | 5716-00988285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M3<br>START DATE: 9/27/2008 | 5716-01000743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FL<br>START DATE: 6/12/2006 | 5716-01001429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00027 START DATE: 11/9/2007 | 5716-00999380 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GFL00044 START DATE: 4/1/2008 | 5716-00993831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GFL00047 START DATE: 5/26/2009 | 5716-00993832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LR START DATE: 9/27/2008 | 5716-01000734 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LP START DATE: 9/27/2008 | 5716-01000733 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LN START DATE: 9/27/2008 | 5716-01000732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015R START DATE: 10/7/2008 | 5716-00988565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FM START DATE: 6/13/2006 | 5716-01001430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015M START DATE: 7/15/2008 | 5716-00988562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0026W START DATE: 6/23/2006 | 5716-01001396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FD START DATE: 1/31/2007 | 5716-01001427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002F4 START DATE: 7/27/2007 | 5716-01001425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002F1 START DATE: 5/30/2006 | 5716-01001424 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002DB START DATE: 6/21/2006 | 5716-01001423 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002D8 START DATE: 6/12/2006 | 5716-01001422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002FN START DATE: 6/15/2006 | 5716-01001431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00113 START DATE: 1/8/2009 | 5716-00988438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00052 START DATE: 8/13/2008 | 5716-00999402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016B START DATE: 10/7/2008 | 5716-00988581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015N START DATE: 1/8/2009 | 5716-00988563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010X START DATE: 1/8/2009 | 5716-00988433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0010Z START DATE: 1/8/2009 | 5716-00988434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00110 START DATE: 1/8/2009 | 5716-00988435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0002B START DATE: 6/5/2008 | 5716-00999381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00112 START DATE: 7/10/2008 | 5716-00988437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015L START DATE: 7/15/2008 | 5716-00988561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00114 START DATE: 1/8/2009 | 5716-00988439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00115 START DATE: 7/10/2008 | 5716-00988440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LT START DATE: 9/27/2008 | 5716-01000735 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GFL0003W START DATE: 2/20/2007 | 5716-00993828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GFL0003Z START DATE: 7/20/2007 | 5716-00993829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GFL00043 START DATE: 11/1/2007 | 5716-00993830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W5 START DATE: 10/20/2008 | 5716-01001545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00111 START DATE: 7/10/2008 | 5716-00988436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015W START DATE: 10/7/2008 | 5716-00988568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00282 START DATE: 3/3/2006 | 5716-01001399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00287 START DATE: 2/28/2007 | 5716-01001400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00288 START DATE: 2/28/2007 | 5716-01001401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00297 START DATE: 3/6/2006 | 5716-01001402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00161 START DATE: 1/8/2009 | 5716-00988572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00160 START DATE: 1/8/2009 | 5716-00988571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013J START DATE: 10/6/2008 | 5716-00988505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015X START DATE: 10/7/2008 | 5716-00988569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90001L START DATE: 4/12/2009 | 5716-01000496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90001J START DATE: 3/29/2009 | 5716-01000494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HC START DATE: 1/21/2009 | 5716-01004112 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013D START DATE: 1/8/2009 | 5716-00988501 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013F START DATE: 1/8/2009 | 5716-00988502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013G START DATE: 1/8/2009 | 5716-00988503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00050 START DATE: 8/14/2008 | 5716-00999400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0015Z START DATE: 10/7/2008 | 5716-00988570 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00029 START DATE: 9/26/2007 | 5716-01000535 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002D7 START DATE: 6/12/2006 | 5716-01001421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZM START DATE: 9/15/2006 | 5716-01003781 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZL START DATE: 3/3/2006 | 5716-01003780 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZK START DATE: 3/3/2006 | 5716-01003779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZJ START DATE: 3/3/2006 | 5716-01003778 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZH START DATE: 3/3/2006 | 5716-01003777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00281 START DATE: 3/3/2006 | 5716-01001398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002B START DATE: 5/15/2009 | 5716-01000536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90001K<br>START DATE: 4/12/2009 | 5716-01000495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00028<br>START DATE: 9/26/2007 | 5716-01000534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00027<br>START DATE: 5/20/2008 | 5716-01000533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00026<br>START DATE: 6/19/2007 | 5716-01000532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00025<br>START DATE: 6/19/2007 | 5716-01000531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00024<br>START DATE: 5/11/2007 | 5716-01000530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00023<br>START DATE: 5/11/2007 | 5716-01000529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013K<br>START DATE: 10/6/2008 | 5716-00988506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002C<br>START DATE: 10/24/2007 | 5716-01000537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PZ<br>START DATE: 8/11/2005 | 5716-01003671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R7<br>START DATE: 8/19/2005 | 5716-01003679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R6<br>START DATE: 8/19/2005 | 5716-01003678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R5<br>START DATE: 8/19/2005 | 5716-01003677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R4<br>START DATE: 8/19/2005 | 5716-01003676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R3<br>START DATE: 8/19/2005 | 5716-01003675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R2<br>START DATE: 8/19/2005 | 5716-01003674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013H<br>START DATE: 1/8/2009 | 5716-00988504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R0<br>START DATE: 8/19/2005 | 5716-01003672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002GF<br>START DATE: 7/25/2007 | 5716-01004102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PX<br>START DATE: 8/11/2005 | 5716-01003670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PW<br>START DATE: 8/16/2005 | 5716-01003669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005M<br>START DATE: 10/16/2008 | 5716-00999405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005L<br>START DATE: 10/14/2008 | 5716-00999404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005K<br>START DATE: 9/30/2008 | 5716-00999403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ZP<br>START DATE: 9/15/2006 | 5716-01003783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R1<br>START DATE: 8/19/2005 | 5716-01003673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002H8<br>START DATE: 10/22/2008 | 5716-01004109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013L<br>START DATE: 1/8/2009 | 5716-00988507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013M<br>START DATE: 1/8/2009 | 5716-00988508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013R<br>START DATE: 1/8/2009 | 5716-00988509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013T START DATE: 1/8/2009 | 5716-00988510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013V START DATE: 6/16/2008 | 5716-00988511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013W START DATE: 6/16/2008 | 5716-00988512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R8 START DATE: 8/19/2005 | 5716-01003680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002H9 START DATE: 3/7/2008 | 5716-01004110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002F5 START DATE: 9/24/2008 | 5716-01004101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002H7 START DATE: 10/3/2008 | 5716-01004108 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002H6 START DATE: 10/3/2008 | 5716-01004107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002H5 START DATE: 3/7/2008 | 5716-01004106 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002H4 START DATE: 3/7/2008 | 5716-01004105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002H3 START DATE: 1/3/2008 | 5716-01004104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002GH START DATE: 10/10/2007 | 5716-01004103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00051 START DATE: 8/15/2008 | 5716-00999401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HB START DATE: 1/21/2009 | 5716-01004111 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017L START DATE: 6/19/2008 | 5716-00988614 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M3<br>START DATE: 10/3/2008 | 5716-00988251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005L<br>START DATE: 5/4/2009 | 5716-00997653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017F<br>START DATE: 6/19/2008 | 5716-00988609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017G<br>START DATE: 6/19/2008 | 5716-00988610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017H<br>START DATE: 6/19/2008 | 5716-00988611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005N<br>START DATE: 5/10/2009 | 5716-00997655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017K<br>START DATE: 6/19/2008 | 5716-00988613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005P<br>START DATE: 5/10/2009 | 5716-00997656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017M<br>START DATE: 6/19/2008 | 5716-00988615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017N<br>START DATE: 6/19/2008 | 5716-00988616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017P<br>START DATE: 6/19/2008 | 5716-00988617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017R<br>START DATE: 6/19/2008 | 5716-00988618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017T<br>START DATE: 6/19/2008 | 5716-00988619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017V<br>START DATE: 5/27/2009 | 5716-00988620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017J<br>START DATE: 6/19/2008 | 5716-00988612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00137<br>START DATE: 10/6/2008 | 5716-00988496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00130<br>START DATE: 1/8/2009 | 5716-00988489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00131<br>START DATE: 1/8/2009 | 5716-00988490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00132<br>START DATE: 6/16/2008 | 5716-00988491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00133<br>START DATE: 6/16/2008 | 5716-00988492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00134<br>START DATE: 10/6/2008 | 5716-00988493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005M<br>START DATE: 5/1/2009 | 5716-00997654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00136<br>START DATE: 10/6/2008 | 5716-00988495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TW<br>START DATE: 10/3/2008 | 5716-00988383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00138<br>START DATE: 1/8/2009 | 5716-00988497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00139<br>START DATE: 1/8/2009 | 5716-00988498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013B<br>START DATE: 10/6/2008 | 5716-00988499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0013C<br>START DATE: 10/6/2008 | 5716-00988500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005T<br>START DATE: 5/11/2009 | 5716-00997658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005R<br>START DATE: 5/11/2009 | 5716-00997657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00135 START DATE: 10/6/2008 | 5716-00988494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MB START DATE: 6/9/2008 | 5716-00988258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000HG START DATE: 10/30/2007 | 5716-00992905 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000HH START DATE: 10/30/2007 | 5716-00992906 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000HJ START DATE: 10/30/2007 | 5716-00992907 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000KV START DATE: 10/30/2007 | 5716-00992908 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000LR START DATE: 10/30/2007 | 5716-00992909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TT START DATE: 10/3/2008 | 5716-00988381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MC START DATE: 10/3/2008 | 5716-00988259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000HC START DATE: 10/30/2007 | 5716-00992902 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M9 START DATE: 6/9/2008 | 5716-00988257 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M8 START DATE: 10/3/2008 | 5716-00988256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M7 START DATE: 10/3/2008 | 5716-00988255 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M6 START DATE: 10/3/2008 | 5716-00988254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M5 START DATE: 10/3/2008 | 5716-00988253 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZT<br>START DATE: 10/6/2008 | 5716-00988405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MD<br>START DATE: 10/3/2008 | 5716-00988260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000Z9<br>START DATE: 1/8/2009 | 5716-00988391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JN<br>START DATE: 4/7/2008 | 5716-00988198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TX<br>START DATE: 10/3/2008 | 5716-00988384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000Z3<br>START DATE: 7/10/2008 | 5716-00988385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000Z4<br>START DATE: 7/10/2008 | 5716-00988386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000Z5<br>START DATE: 1/8/2009 | 5716-00988387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000Z6<br>START DATE: 1/8/2009 | 5716-00988388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000HF<br>START DATE: 10/30/2007 | 5716-00992904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000Z8<br>START DATE: 1/8/2009 | 5716-00988390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000HD<br>START DATE: 10/30/2007 | 5716-00992903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZB<br>START DATE: 1/8/2009 | 5716-00988392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000F5<br>START DATE: 10/30/2007 | 5716-00992898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000GK<br>START DATE: 10/30/2007 | 5716-00992899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000H9<br>START DATE: 10/30/2007 | 5716-00992900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000HB<br>START DATE: 10/30/2007 | 5716-00992901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TV<br>START DATE: 10/3/2008 | 5716-00988382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000Z7<br>START DATE: 7/10/2008 | 5716-00988389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00149<br>START DATE: 10/30/2007 | 5716-00992942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000VW<br>START DATE: 10/30/2007 | 5716-00992935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000VX<br>START DATE: 10/30/2007 | 5716-00992936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016C<br>START DATE: 10/7/2008 | 5716-00988582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00142<br>START DATE: 10/30/2007 | 5716-00992938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W9<br>START DATE: 11/3/2008 | 5716-01001547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C3<br>START DATE: 6/19/2008 | 5716-00988709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00148<br>START DATE: 10/30/2007 | 5716-00992941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C8<br>START DATE: 6/19/2008 | 5716-00988714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0014K<br>START DATE: 10/30/2007 | 5716-00992943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0014M<br>START DATE: 10/30/2007 | 5716-00992944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0014N<br>START DATE: 10/30/2007 | 5716-00992945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C6<br>START DATE: 6/19/2008 | 5716-00988712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C5<br>START DATE: 6/19/2008 | 5716-00988711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000K7<br>START DATE: 4/4/2008 | 5716-00988200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00147<br>START DATE: 10/30/2007 | 5716-00992940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018M<br>START DATE: 6/19/2008 | 5716-00988641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018C<br>START DATE: 6/19/2008 | 5716-00988633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018D<br>START DATE: 6/19/2008 | 5716-00988634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018F<br>START DATE: 6/19/2008 | 5716-00988635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018G<br>START DATE: 6/19/2008 | 5716-00988636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018H<br>START DATE: 6/19/2008 | 5716-00988637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018J<br>START DATE: 6/19/2008 | 5716-00988638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000TD<br>START DATE: 10/30/2007 | 5716-00992934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018L<br>START DATE: 6/19/2008 | 5716-00988640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C7<br>START DATE: 6/19/2008 | 5716-00988713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018N<br>START DATE: 6/19/2008 | 5716-00988642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018P<br>START DATE: 6/19/2008 | 5716-00988643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018R<br>START DATE: 6/19/2008 | 5716-00988644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001CB<br>START DATE: 6/19/2008 | 5716-00988716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C9<br>START DATE: 6/19/2008 | 5716-00988715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C2<br>START DATE: 6/19/2008 | 5716-00988708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018K<br>START DATE: 6/19/2008 | 5716-00988639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000J0<br>START DATE: 4/7/2008 | 5716-00988192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007H<br>START DATE: 3/20/2006 | 5716-00988065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007J<br>START DATE: 12/19/2005 | 5716-00988066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007K<br>START DATE: 12/19/2005 | 5716-00988067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007L<br>START DATE: 3/20/2006 | 5716-00988068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HK<br>START DATE: 5/15/2009 | 5716-00988189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C4<br>START DATE: 6/19/2008 | 5716-00988710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HZ<br>START DATE: 5/15/2009 | 5716-00988191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007D START DATE: 3/20/2006 | 5716-00988062 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000J1 START DATE: 4/7/2008 | 5716-00988193 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JF START DATE: 5/15/2009 | 5716-00988194 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JK START DATE: 10/10/2007 | 5716-00988195 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JL START DATE: 4/16/2008 | 5716-00988196 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JM START DATE: 4/7/2008 | 5716-00988197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M2 START DATE: 6/9/2008 | 5716-00988250 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HN START DATE: 5/15/2009 | 5716-00988190 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0004J START DATE: 9/2/2008 | 5716-00988056 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C1 START DATE: 6/19/2008 | 5716-00988707 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001C0 START DATE: 6/19/2008 | 5716-00988706 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001BZ START DATE: 6/19/2008 | 5716-00988705 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005V START DATE: 5/11/2009 | 5716-00997659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0003K START DATE: 9/2/2008 | 5716-00988052 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0003L START DATE: 9/2/2008 | 5716-00988053 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007G<br>START DATE: 3/20/2006 | 5716-00988064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0003P<br>START DATE: 9/2/2008 | 5716-00988055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007F<br>START DATE: 3/20/2006 | 5716-00988063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0004K<br>START DATE: 9/2/2008 | 5716-00988057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0005C<br>START DATE: 9/2/2008 | 5716-00988058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0005D<br>START DATE: 9/2/2008 | 5716-00988059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007B<br>START DATE: 3/20/2006 | 5716-00988060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0007C<br>START DATE: 3/20/2006 | 5716-00988061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000K4<br>START DATE: 5/15/2009 | 5716-00988199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0003N<br>START DATE: 9/2/2008 | 5716-00988054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00170<br>START DATE: 10/6/2008 | 5716-00988598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M4<br>START DATE: 10/3/2008 | 5716-00988252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00178<br>START DATE: 6/19/2008 | 5716-00988604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00177<br>START DATE: 10/7/2008 | 5716-00988603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00176<br>START DATE: 10/7/2008 | 5716-00988602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00175<br>START DATE: 6/17/2008 | 5716-00988601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017B<br>START DATE: 6/19/2008 | 5716-00988606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00171<br>START DATE: 10/6/2008 | 5716-00988599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017C<br>START DATE: 6/19/2008 | 5716-00988607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016Z<br>START DATE: 10/6/2008 | 5716-00988597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001LW<br>START DATE: 2/5/2009 | 5716-00988848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001LV<br>START DATE: 2/5/2009 | 5716-00988847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001LK<br>START DATE: 2/5/2009 | 5716-00988846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001LJ<br>START DATE: 2/5/2009 | 5716-00988845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001LH<br>START DATE: 2/5/2009 | 5716-00988844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00174<br>START DATE: 6/17/2008 | 5716-00988600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000DX<br>START DATE: 10/30/2007 | 5716-00992891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90000B<br>START DATE: 10/20/2008 | 5716-01000476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000F4<br>START DATE: 10/30/2007 | 5716-00992897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000F3<br>START DATE: 10/30/2007 | 5716-00992896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000F2<br>START DATE: 10/30/2007 | 5716-00992895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000F1<br>START DATE: 10/30/2007 | 5716-00992894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00179<br>START DATE: 6/19/2008 | 5716-00988605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000DZ<br>START DATE: 10/30/2007 | 5716-00992892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001LB<br>START DATE: 2/6/2009 | 5716-00988841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000DW<br>START DATE: 10/30/2007 | 5716-00992890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000DV<br>START DATE: 10/30/2007 | 5716-00992889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000DT<br>START DATE: 10/30/2007 | 5716-00992888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000DR<br>START DATE: 10/30/2007 | 5716-00992887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000DP<br>START DATE: 10/30/2007 | 5716-00992886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0017D<br>START DATE: 6/19/2008 | 5716-00988608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000F0<br>START DATE: 10/30/2007 | 5716-00992893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001MT<br>START DATE: 2/5/2009 | 5716-00988854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020G<br>START DATE: 5/8/2008 | 5716-00993007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020F<br>START DATE: 5/8/2008 | 5716-00993006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001M8 START DATE: 2/6/2009 | 5716-00988849 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001M9 START DATE: 2/6/2009 | 5716-00988850 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001MN START DATE: 2/5/2009 | 5716-00988851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001LG START DATE: 2/5/2009 | 5716-00988843 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001MR START DATE: 2/5/2009 | 5716-00988853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020K START DATE: 5/8/2008 | 5716-00993010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001MV START DATE: 2/5/2009 | 5716-00988855 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001MW START DATE: 2/5/2009 | 5716-00988856 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001MX START DATE: 2/5/2009 | 5716-00988857 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001MZ START DATE: 2/5/2009 | 5716-00988858 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001N0 START DATE: 2/5/2009 | 5716-00988859 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001N1 START DATE: 2/5/2009 | 5716-00988860 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001MP START DATE: 2/5/2009 | 5716-00988852 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020T START DATE: 5/8/2008 | 5716-00993016 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90000K START DATE: 2/12/2009 | 5716-01000479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001L9 START DATE: 2/5/2009 | 5716-00988840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001L8 START DATE: 2/5/2009 | 5716-00988839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001L1 START DATE: 2/5/2009 | 5716-00988838 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001L0 START DATE: 2/5/2009 | 5716-00988837 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0021N START DATE: 11/9/2007 | 5716-00993017 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020H START DATE: 5/8/2008 | 5716-00993008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000D3 START DATE: 10/30/2007 | 5716-00992885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020J START DATE: 5/8/2008 | 5716-00993009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020R START DATE: 5/8/2008 | 5716-00993015 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020P START DATE: 5/8/2008 | 5716-00993014 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020N START DATE: 5/8/2008 | 5716-00993013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020M START DATE: 5/8/2008 | 5716-00993012 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020L START DATE: 5/8/2008 | 5716-00993011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001LC START DATE: 2/6/2009 | 5716-00988842 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000D1 START DATE: 10/30/2007 | 5716-00992884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001RG<br>START DATE: 11/1/2006 | 5716-00992958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TL<br>START DATE: 3/29/2007 | 5716-00992965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TK<br>START DATE: 3/29/2007 | 5716-00992964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TJ<br>START DATE: 3/29/2007 | 5716-00992963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TH<br>START DATE: 3/29/2007 | 5716-00992962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TG<br>START DATE: 3/29/2007 | 5716-00992961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001VW<br>START DATE: 8/17/2005 | 5716-01001365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001RR<br>START DATE: 6/6/2007 | 5716-00992959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RZ<br>START DATE: 10/30/2007 | 5716-00992921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001W8<br>START DATE: 7/12/2006 | 5716-01001371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001W7<br>START DATE: 1/31/2007 | 5716-01001370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001W2<br>START DATE: 6/24/2005 | 5716-01001369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001W1<br>START DATE: 6/24/2005 | 5716-01001368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001VZ<br>START DATE: 3/1/2006 | 5716-01001367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90000C<br>START DATE: 1/22/2009 | 5716-01000477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TF<br>START DATE: 3/29/2007 | 5716-00992960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RP<br>START DATE: 10/30/2007 | 5716-00992915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000M1<br>START DATE: 6/9/2008 | 5716-00988249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TR<br>START DATE: 3/29/2007 | 5716-00992969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TP<br>START DATE: 3/29/2007 | 5716-00992968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000LT<br>START DATE: 10/30/2007 | 5716-00992910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RK<br>START DATE: 10/30/2007 | 5716-00992911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RL<br>START DATE: 10/30/2007 | 5716-00992912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TM<br>START DATE: 3/29/2007 | 5716-00992966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RN<br>START DATE: 10/30/2007 | 5716-00992914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001TN<br>START DATE: 3/29/2007 | 5716-00992967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RR<br>START DATE: 10/30/2007 | 5716-00992916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RT<br>START DATE: 10/30/2007 | 5716-00992917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RV<br>START DATE: 10/30/2007 | 5716-00992918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RW<br>START DATE: 10/30/2007 | 5716-00992919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RX START DATE: 10/30/2007 | 5716-00992920 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001VV START DATE: 8/17/2005 | 5716-01001364 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000RM START DATE: 10/30/2007 | 5716-00992913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002L START DATE: 5/15/2009 | 5716-00999430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF60000C START DATE: 4/27/2008 | 5716-00999445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30003D START DATE: 8/24/2007 | 5716-00999436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30003C START DATE: 5/15/2009 | 5716-00999435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30003B START DATE: 8/23/2007 | 5716-00999434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF300039 START DATE: 3/9/2007 | 5716-00999433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001VX START DATE: 3/1/2006 | 5716-01001366 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF300036 START DATE: 2/23/2007 | 5716-00999431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HC START DATE: 5/15/2009 | 5716-00988187 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002J START DATE: 5/15/2009 | 5716-00999429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002G START DATE: 4/21/2008 | 5716-00999428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002F START DATE: 1/9/2007 | 5716-00999427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90000M<br>START DATE: 2/12/2009 | 5716-01000481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90000L<br>START DATE: 2/12/2009 | 5716-01000480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000ZX<br>START DATE: 9/12/2007 | 5716-00992937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF300038<br>START DATE: 2/23/2007 | 5716-00999432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GR<br>START DATE: 11/30/2006 | 5716-00988181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001VL<br>START DATE: 6/16/2005 | 5716-01001363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001VK<br>START DATE: 6/16/2005 | 5716-01001362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001VJ<br>START DATE: 6/16/2005 | 5716-01001361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001VH<br>START DATE: 6/16/2005 | 5716-01001360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GL<br>START DATE: 9/11/2008 | 5716-00988177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GM<br>START DATE: 9/11/2008 | 5716-00988178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF60001C<br>START DATE: 9/7/2007 | 5716-00999446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GP<br>START DATE: 9/11/2008 | 5716-00988180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HH<br>START DATE: 5/15/2009 | 5716-00988188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GT<br>START DATE: 11/30/2006 | 5716-00988182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GV START DATE: 11/30/2006 | 5716-00988183 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000H0 START DATE: 4/12/2007 | 5716-00988184 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000H2 START DATE: 3/23/2007 | 5716-00988185 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HB START DATE: 6/7/2007 | 5716-00988186 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90000D START DATE: 1/22/2009 | 5716-01000478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000GN START DATE: 9/11/2008 | 5716-00988179 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023Z START DATE: 3/3/2006 | 5716-01003881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00151 START DATE: 7/10/2008 | 5716-00988544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T8 START DATE: 10/30/2007 | 5716-00992930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T9 START DATE: 10/30/2007 | 5716-00992931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000TB START DATE: 10/30/2007 | 5716-00992932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000TC START DATE: 10/30/2007 | 5716-00992933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00245 START DATE: 9/15/2006 | 5716-01003884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T6 START DATE: 10/30/2007 | 5716-00992928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00243 START DATE: 9/15/2006 | 5716-01003882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T5<br>START DATE: 10/30/2007 | 5716-00992927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023X<br>START DATE: 3/3/2006 | 5716-01003880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023W<br>START DATE: 3/3/2006 | 5716-01003879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00036<br>START DATE: 5/11/2007 | 5716-00997617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00038<br>START DATE: 6/19/2007 | 5716-00997618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00039<br>START DATE: 6/19/2007 | 5716-00997619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003B<br>START DATE: 9/19/2007 | 5716-00997620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003C<br>START DATE: 9/19/2007 | 5716-00997621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00244<br>START DATE: 9/15/2006 | 5716-01003883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0016C<br>START DATE: 4/26/2007 | 5716-01007668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015M<br>START DATE: 4/9/2008 | 5716-01007660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015N<br>START DATE: 4/9/2008 | 5716-01007661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015P<br>START DATE: 4/9/2008 | 5716-01007662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015R<br>START DATE: 4/9/2008 | 5716-01007663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015T<br>START DATE: 4/9/2008 | 5716-01007664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015V<br>START DATE: 4/9/2008 | 5716-01007665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T7<br>START DATE: 10/30/2007 | 5716-00992929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0016B<br>START DATE: 4/26/2007 | 5716-01007667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003G<br>START DATE: 4/2/2008 | 5716-00997624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0016D<br>START DATE: 4/26/2007 | 5716-01007669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0016G<br>START DATE: 5/4/2007 | 5716-01007670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T0<br>START DATE: 10/30/2007 | 5716-00992922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T1<br>START DATE: 10/30/2007 | 5716-00992923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T2<br>START DATE: 10/30/2007 | 5716-00992924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T3<br>START DATE: 10/30/2007 | 5716-00992925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L000T4<br>START DATE: 10/30/2007 | 5716-00992926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00169<br>START DATE: 4/17/2007 | 5716-01007666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MJ<br>START DATE: 1/3/2006 | 5716-01003604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023R<br>START DATE: 3/3/2006 | 5716-01003876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023P<br>START DATE: 3/3/2006 | 5716-01003875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023N<br>START DATE: 3/3/2006 | 5716-01003874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023M<br>START DATE: 3/3/2006 | 5716-01003873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MN<br>START DATE: 1/3/2006 | 5716-01003608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MM<br>START DATE: 8/3/2005 | 5716-01003607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003D<br>START DATE: 12/18/2007 | 5716-00997622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00145<br>START DATE: 10/30/2007 | 5716-00992939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001N<br>START DATE: 6/19/2007 | 5716-00999369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZV<br>START DATE: 6/19/2008 | 5716-00988406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014T<br>START DATE: 7/10/2008 | 5716-00988538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014V<br>START DATE: 10/7/2008 | 5716-00988539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014W<br>START DATE: 10/7/2008 | 5716-00988540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014X<br>START DATE: 10/7/2008 | 5716-00988541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014Z<br>START DATE: 10/7/2008 | 5716-00988542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00150<br>START DATE: 7/15/2008 | 5716-00988543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001ML<br>START DATE: 8/3/2005 | 5716-01003606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001F<br>START DATE: 5/11/2007 | 5716-00999362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500095<br>START DATE: 6/16/2006 | 5716-00999223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003H<br>START DATE: 8/21/2008 | 5716-00997625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003J<br>START DATE: 6/9/2008 | 5716-00997626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003K<br>START DATE: 6/9/2008 | 5716-00997627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003L<br>START DATE: 6/9/2008 | 5716-00997628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ00019<br>START DATE: 5/11/2007 | 5716-00999358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001B<br>START DATE: 6/13/2007 | 5716-00999359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023T<br>START DATE: 3/3/2006 | 5716-01003877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001D<br>START DATE: 5/11/2007 | 5716-00999361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023V<br>START DATE: 3/3/2006 | 5716-01003878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001G<br>START DATE: 6/19/2007 | 5716-00999363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001H<br>START DATE: 6/19/2007 | 5716-00999364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001J<br>START DATE: 6/19/2007 | 5716-00999365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001K<br>START DATE: 6/19/2007 | 5716-00999366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001L START DATE: 6/19/2007 | 5716-00999367 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001M START DATE: 7/18/2008 | 5716-00999368 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0003F START DATE: 1/22/2008 | 5716-00997623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0001C START DATE: 5/11/2007 | 5716-00999360 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PV START DATE: 6/9/2008 | 5716-00988326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W8 START DATE: 11/3/2008 | 5716-01001546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W4 START DATE: 10/20/2008 | 5716-01001544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W3 START DATE: 10/20/2008 | 5716-01001543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PM START DATE: 6/9/2008 | 5716-00988321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PN START DATE: 6/9/2008 | 5716-00988322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PP START DATE: 6/9/2008 | 5716-00988323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R4 START DATE: 6/9/2008 | 5716-00988334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PT START DATE: 6/9/2008 | 5716-00988325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WF START DATE: 2/6/2009 | 5716-01001550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PW START DATE: 6/9/2008 | 5716-00988327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PX<br>START DATE: 6/9/2008 | 5716-00988328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PZ<br>START DATE: 6/9/2008 | 5716-00988329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R0<br>START DATE: 6/9/2008 | 5716-00988330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R1<br>START DATE: 6/9/2008 | 5716-00988331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R2<br>START DATE: 6/9/2008 | 5716-00988332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0015L<br>START DATE: 4/9/2008 | 5716-01007659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000PR<br>START DATE: 6/9/2008 | 5716-00988324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016P<br>START DATE: 10/7/2008 | 5716-00988592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016D<br>START DATE: 10/7/2008 | 5716-00988583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016F<br>START DATE: 10/7/2008 | 5716-00988584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016G<br>START DATE: 10/7/2008 | 5716-00988585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016H<br>START DATE: 10/7/2008 | 5716-00988586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016J<br>START DATE: 10/7/2008 | 5716-00988587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016K<br>START DATE: 10/7/2008 | 5716-00988588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016L<br>START DATE: 10/7/2008 | 5716-00988589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WC<br>START DATE: 11/3/2008 | 5716-01001548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016N<br>START DATE: 10/7/2008 | 5716-00988591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WD<br>START DATE: 12/16/2008 | 5716-01001549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016R<br>START DATE: 10/7/2008 | 5716-00988593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016T<br>START DATE: 10/7/2008 | 5716-00988594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016V<br>START DATE: 10/7/2008 | 5716-00988595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016X<br>START DATE: 10/6/2008 | 5716-00988596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WJ<br>START DATE: 12/11/2008 | 5716-01001552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002WG<br>START DATE: 2/6/2009 | 5716-01001551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R5<br>START DATE: 6/9/2008 | 5716-00988335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0016M<br>START DATE: 10/7/2008 | 5716-00988590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000B4<br>START DATE: 7/24/2006 | 5716-00999230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000KW<br>START DATE: 1/16/2008 | 5716-01005442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000KT<br>START DATE: 10/3/2007 | 5716-01005441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000KN<br>START DATE: 11/30/2007 | 5716-01005440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000KM<br>START DATE: 11/30/2007 | 5716-01005439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000KL<br>START DATE: 9/12/2008 | 5716-01005438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000BH<br>START DATE: 12/5/2006 | 5716-00999233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R3<br>START DATE: 6/9/2008 | 5716-00988333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000B5<br>START DATE: 7/25/2006 | 5716-00999231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000L0<br>START DATE: 3/27/2008 | 5716-01005445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000B2<br>START DATE: 6/16/2006 | 5716-00999229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50009Z<br>START DATE: 6/16/2006 | 5716-00999228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50009X<br>START DATE: 6/16/2006 | 5716-00999227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50009R<br>START DATE: 1/15/2007 | 5716-00999226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50009P<br>START DATE: 1/15/2007 | 5716-00999225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50009J<br>START DATE: 6/16/2006 | 5716-00999224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0014R<br>START DATE: 10/7/2006 | 5716-00988537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000B8<br>START DATE: 8/1/2006 | 5716-00999232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W2<br>START DATE: 10/15/2008 | 5716-01001542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R6 START DATE: 6/9/2008 | 5716-00988336 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R7 START DATE: 6/9/2008 | 5716-00988337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R8 START DATE: 6/9/2008 | 5716-00988338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000R9 START DATE: 6/9/2008 | 5716-00988339 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RB START DATE: 6/9/2008 | 5716-00988340 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RC START DATE: 10/3/2008 | 5716-00988341 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RD START DATE: 10/3/2008 | 5716-00988342 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000KX START DATE: 1/16/2008 | 5716-01005443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RG START DATE: 6/9/2008 | 5716-00988344 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000KZ START DATE: 1/16/2008 | 5716-01005444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W1 START DATE: 10/15/2008 | 5716-01001541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002W0 START DATE: 10/14/2008 | 5716-01001540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000L5 START DATE: 2/25/2009 | 5716-01005449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000L3 START DATE: 4/30/2008 | 5716-01005448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000L2 START DATE: 5/21/2008 | 5716-01005447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000L1<br>START DATE: 5/21/2008 | 5716-01005446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500094<br>START DATE: 6/16/2006 | 5716-00999222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000RF<br>START DATE: 6/9/2008 | 5716-00988343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002B<br>START DATE: 6/19/2006 | 5716-01000601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0025F<br>START DATE: 6/16/2008 | 5716-00993032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0025G<br>START DATE: 6/16/2008 | 5716-00993033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0025H<br>START DATE: 6/16/2008 | 5716-00993034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0025J<br>START DATE: 6/16/2008 | 5716-00993035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0027R<br>START DATE: 2/4/2009 | 5716-00993036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00103<br>START DATE: 7/7/2008 | 5716-00988413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0003R<br>START DATE: 5/4/2009 | 5716-01000562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500023<br>START DATE: 8/7/2007 | 5716-01000595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500024<br>START DATE: 8/7/2007 | 5716-01000596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500025<br>START DATE: 8/7/2007 | 5716-01000597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500027<br>START DATE: 8/7/2007 | 5716-01000598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001WN<br>START DATE: 6/21/2007 | 5716-00992998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500029<br>START DATE: 6/19/2006 | 5716-01000600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00152<br>START DATE: 7/10/2008 | 5716-00988545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PW<br>START DATE: 5/4/2009 | 5716-00988890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002D<br>START DATE: 4/27/2007 | 5716-01000603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV0001J<br>START DATE: 4/29/2008 | 5716-00995617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV0001M<br>START DATE: 4/7/2009 | 5716-00995618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV0001N<br>START DATE: 9/7/2007 | 5716-00995619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: GXV0001P<br>START DATE: 9/7/2007 | 5716-00995620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00102<br>START DATE: 10/7/2008 | 5716-00988412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VT<br>START DATE: 10/30/2007 | 5716-00992994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VW<br>START DATE: 11/30/2007 | 5716-00992995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001VX<br>START DATE: 8/27/2007 | 5716-00992996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001WM<br>START DATE: 4/1/2007 | 5716-00992997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500028<br>START DATE: 7/18/2006 | 5716-01000599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00237<br>START DATE: 12/14/2007 | 5716-00993020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PV<br>START DATE: 5/4/2009 | 5716-00988889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PT<br>START DATE: 5/4/2009 | 5716-00988888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PR<br>START DATE: 5/4/2009 | 5716-00988887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PP<br>START DATE: 5/4/2009 | 5716-00988886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PN<br>START DATE: 5/4/2009 | 5716-00988885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00106<br>START DATE: 10/7/2008 | 5716-00988414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00107<br>START DATE: 10/7/2008 | 5716-00988415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00108<br>START DATE: 10/6/2008 | 5716-00988416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PX<br>START DATE: 5/4/2009 | 5716-00988891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PZ<br>START DATE: 5/4/2009 | 5716-00988892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R0<br>START DATE: 5/4/2009 | 5716-00988893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0025D<br>START DATE: 6/16/2008 | 5716-00993031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0021R<br>START DATE: 11/15/2007 | 5716-00993019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0025C<br>START DATE: 6/16/2008 | 5716-00993030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00239<br>START DATE: 5/8/2008 | 5716-00993021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00251<br>START DATE: 2/13/2008 | 5716-00993022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00252<br>START DATE: 2/1/2008 | 5716-00993023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00254<br>START DATE: 2/11/2008 | 5716-00993024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00255<br>START DATE: 2/13/2008 | 5716-00993025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00257<br>START DATE: 3/14/2008 | 5716-00993026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00258<br>START DATE: 6/16/2008 | 5716-00993027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L00259<br>START DATE: 6/16/2008 | 5716-00993028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0025B<br>START DATE: 6/16/2008 | 5716-00993029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MK<br>START DATE: 8/3/2005 | 5716-01003605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001R1<br>START DATE: 5/4/2009 | 5716-00988894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002F<br>START DATE: 4/27/2007 | 5716-01000604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0021P<br>START DATE: 11/15/2007 | 5716-00993018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001X9<br>START DATE: 6/11/2007 | 5716-00992999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00100<br>START DATE: 6/19/2008 | 5716-00988410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZZ START DATE: 6/19/2008 | 5716-00988409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500030 START DATE: 3/15/2005 | 5716-00999167 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500034 START DATE: 4/2/2004 | 5716-00999168 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500035 START DATE: 4/2/2004 | 5716-00999169 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500038 START DATE: 9/9/2004 | 5716-00999170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00101 START DATE: 6/19/2008 | 5716-00988411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MD START DATE: 1/3/2006 | 5716-01003600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50003B START DATE: 4/2/2004 | 5716-00999171 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZX START DATE: 6/19/2008 | 5716-00988408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50002C START DATE: 7/27/2006 | 5716-01000602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50004P START DATE: 11/30/2004 | 5716-00999173 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001M8 START DATE: 8/3/2005 | 5716-01003597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MC START DATE: 1/3/2006 | 5716-01003599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MB START DATE: 1/3/2006 | 5716-01003598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50004N START DATE: 11/30/2004 | 5716-00999172 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001XB<br>START DATE: 6/11/2007 | 5716-00993000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020B<br>START DATE: 10/2/2007 | 5716-00993003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020C<br>START DATE: 5/8/2008 | 5716-00993004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ZW<br>START DATE: 6/19/2008 | 5716-00988407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002Z<br>START DATE: 3/15/2005 | 5716-00999166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001XT<br>START DATE: 9/13/2007 | 5716-00993002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00154<br>START DATE: 10/7/2008 | 5716-00988547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00153<br>START DATE: 10/7/2008 | 5716-00988546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L0020D<br>START DATE: 5/8/2008 | 5716-00993005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00155<br>START DATE: 7/10/2008 | 5716-00988548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MH<br>START DATE: 1/3/2006 | 5716-01003603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MG<br>START DATE: 1/3/2006 | 5716-01003602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MF<br>START DATE: 1/3/2006 | 5716-01003601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002L<br>START DATE: 3/30/2005 | 5716-00999162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002M<br>START DATE: 3/30/2005 | 5716-00999163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002R<br>START DATE: 6/22/2007 | 5716-00999164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002V<br>START DATE: 4/2/2004 | 5716-00999165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: G7L001XR<br>START DATE: 8/30/2007 | 5716-00993001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1TFU000 | 5716-01074877 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1AM1000 | 5716-01079969 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HG<br>START DATE: 9/26/2006 | 5716-00881937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HV<br>START DATE: 9/26/2006 | 5716-00881947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HT<br>START DATE: 9/26/2006 | 5716-00881946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HR<br>START DATE: 9/26/2006 | 5716-00881945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RP<br>START DATE: 9/26/2006 | 5716-00882139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017Z<br>START DATE: 5/15/2009 | 5716-00882501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0180<br>START DATE: 5/15/2009 | 5716-00882502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0181<br>START DATE: 5/15/2009 | 5716-00882503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HM<br>START DATE: 9/26/2006 | 5716-00881942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HN<br>START DATE: 9/26/2006 | 5716-00881943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HH START DATE: 9/26/2006 | 5716-00881938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RR START DATE: 9/26/2006 | 5716-00882140 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HL START DATE: 9/26/2006 | 5716-00881941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HW START DATE: 9/26/2006 | 5716-00881948 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HK START DATE: 9/26/2006 | 5716-00881940 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HJ START DATE: 9/26/2006 | 5716-00881939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HP START DATE: 9/26/2006 | 5716-00881944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RN START DATE: 9/26/2006 | 5716-00882138 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020C START DATE: 5/15/2009 | 5716-00883066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J9 START DATE: 9/26/2006 | 5716-00881960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J8 START DATE: 9/26/2006 | 5716-00881959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J7 START DATE: 9/26/2006 | 5716-00881958 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J6 START DATE: 9/26/2006 | 5716-00881957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J5 START DATE: 7/28/2006 | 5716-00881956 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J4 START DATE: 7/28/2006 | 5716-00881955 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J3<br>START DATE: 7/28/2006 | 5716-00881954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J2<br>START DATE: 7/28/2006 | 5716-00881953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J1<br>START DATE: 2/10/2006 | 5716-00881952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00J0<br>START DATE: 2/10/2006 | 5716-00881951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0149<br>START DATE: 5/15/2009 | 5716-00882400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014B<br>START DATE: 5/15/2009 | 5716-00882401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014F<br>START DATE: 5/15/2009 | 5716-00882404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002W<br>START DATE: 12/2/2005 | 5716-00881609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002L<br>START DATE: 12/2/2005 | 5716-00881602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002M<br>START DATE: 12/2/2005 | 5716-00881603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002N<br>START DATE: 12/2/2005 | 5716-00881604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002P<br>START DATE: 12/2/2005 | 5716-00881605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002R<br>START DATE: 12/2/2005 | 5716-00881606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014C<br>START DATE: 5/15/2009 | 5716-00882402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002V<br>START DATE: 12/2/2005 | 5716-00881608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014D<br>START DATE: 5/15/2009 | 5716-00882403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002X<br>START DATE: 12/2/2005 | 5716-00881610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002Z<br>START DATE: 12/2/2005 | 5716-00881611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0030<br>START DATE: 12/2/2005 | 5716-00881612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HX<br>START DATE: 7/28/2006 | 5716-00881949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00HZ<br>START DATE: 7/28/2006 | 5716-00881950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002K<br>START DATE: 12/2/2005 | 5716-00881601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002T<br>START DATE: 12/2/2005 | 5716-00881607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DM<br>START DATE: 9/18/2006 | 5716-00882633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0041<br>START DATE: 12/2/2005 | 5716-00881641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0040<br>START DATE: 12/2/2005 | 5716-00881640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003Z<br>START DATE: 12/2/2005 | 5716-00881639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0188<br>START DATE: 5/15/2009 | 5716-00882510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0189<br>START DATE: 5/15/2009 | 5716-00882511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018B<br>START DATE: 5/15/2009 | 5716-00882512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W9<br>START DATE: 5/15/2009 | 5716-00882980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W8<br>START DATE: 5/15/2009 | 5716-00882979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W7<br>START DATE: 5/15/2009 | 5716-00882978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W6<br>START DATE: 5/15/2009 | 5716-00882977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W5<br>START DATE: 5/15/2009 | 5716-00882976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0182<br>START DATE: 5/15/2009 | 5716-00882504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W3<br>START DATE: 5/15/2009 | 5716-00882974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0044<br>START DATE: 12/2/2005 | 5716-00881644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DN<br>START DATE: 9/18/2006 | 5716-00882634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DP<br>START DATE: 9/18/2006 | 5716-00882635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DR<br>START DATE: 5/15/2009 | 5716-00882636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DT<br>START DATE: 5/15/2009 | 5716-00882637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DV<br>START DATE: 5/15/2009 | 5716-00882638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DW<br>START DATE: 5/15/2009 | 5716-00882639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DX<br>START DATE: 5/15/2009 | 5716-00882640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DZ<br>START DATE: 5/15/2009 | 5716-00882641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F0<br>START DATE: 5/15/2009 | 5716-00882642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F1<br>START DATE: 5/15/2009 | 5716-00882643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F2<br>START DATE: 5/15/2009 | 5716-00882644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W4<br>START DATE: 5/15/2009 | 5716-00882975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0186<br>START DATE: 5/15/2009 | 5716-00882508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RL<br>START DATE: 9/26/2006 | 5716-00882136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RK<br>START DATE: 9/26/2006 | 5716-00882135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RJ<br>START DATE: 9/26/2006 | 5716-00882134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RH<br>START DATE: 9/26/2006 | 5716-00882133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RG<br>START DATE: 9/26/2006 | 5716-00882132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RF<br>START DATE: 9/26/2006 | 5716-00882131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RD<br>START DATE: 9/26/2006 | 5716-00882130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RC<br>START DATE: 9/26/2006 | 5716-00882129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020B<br>START DATE: 5/15/2009 | 5716-00883065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0183 START DATE: 5/15/2009 | 5716-00882505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K8 START DATE: 9/26/2006 | 5716-00881987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0042 START DATE: 12/2/2005 | 5716-00881642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0185 START DATE: 5/15/2009 | 5716-00882507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0043 START DATE: 12/2/2005 | 5716-00881643 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0187 START DATE: 5/15/2009 | 5716-00882509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0000 START DATE: 6/1/2005 | 5716-00881528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W2 START DATE: 5/15/2009 | 5716-00882973 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VV START DATE: 2/20/2007 | 5716-00882972 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VR START DATE: 2/16/2007 | 5716-00882970 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CR START DATE: 3/10/2008 | 5716-00883263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0025 START DATE: 6/2/2005 | 5716-00881589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0048 START DATE: 12/2/2005 | 5716-00881648 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0047 START DATE: 12/2/2005 | 5716-00881647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0046 START DATE: 12/2/2005 | 5716-00881646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0045<br>START DATE: 12/2/2005 | 5716-00881645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RM<br>START DATE: 9/26/2006 | 5716-00882137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0184<br>START DATE: 5/15/2009 | 5716-00882506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001T<br>START DATE: 6/2/2005 | 5716-00881579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GP<br>START DATE: 9/18/2006 | 5716-00882691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZJ<br>START DATE: 7/28/2006 | 5716-00882268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZH<br>START DATE: 7/28/2006 | 5716-00882267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GR<br>START DATE: 5/15/2009 | 5716-00882692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZG<br>START DATE: 7/28/2006 | 5716-00882266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZF<br>START DATE: 7/28/2006 | 5716-00882265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZD<br>START DATE: 7/28/2006 | 5716-00882264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZC<br>START DATE: 7/28/2006 | 5716-00882263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZB<br>START DATE: 7/28/2006 | 5716-00882262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z9<br>START DATE: 7/28/2006 | 5716-00882261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K6<br>START DATE: 9/26/2006 | 5716-00881985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001R START DATE: 12/22/2005 | 5716-00881578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GL START DATE: 9/18/2006 | 5716-00882688 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001V START DATE: 12/22/2005 | 5716-00881580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001W START DATE: 12/22/2005 | 5716-00881581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001X START DATE: 12/21/2005 | 5716-00881582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001Z START DATE: 6/2/2005 | 5716-00881583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4001P START DATE: 4/2/2009 | 5716-00881247 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4001R START DATE: 4/2/2009 | 5716-00881248 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4001T START DATE: 4/2/2009 | 5716-00881249 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW4001V START DATE: 4/2/2009 | 5716-00881250 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0020 START DATE: 6/2/2005 | 5716-00881584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0001 START DATE: 6/1/2005 | 5716-00881529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0002 START DATE: 6/1/2005 | 5716-00881530 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C001P START DATE: 12/22/2005 | 5716-00881577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GF START DATE: 9/18/2006 | 5716-00882683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80039 START DATE: 5/26/2009 | 5716-00894307 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0230 START DATE: 5/15/2009 | 5716-00883136 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022Z START DATE: 5/15/2009 | 5716-00883135 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022X START DATE: 5/15/2009 | 5716-00883134 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022W START DATE: 5/15/2009 | 5716-00883133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022V START DATE: 5/15/2009 | 5716-00883132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022T START DATE: 5/15/2009 | 5716-00883131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022R START DATE: 5/15/2009 | 5716-00883130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022P START DATE: 5/15/2009 | 5716-00883129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022N START DATE: 5/15/2009 | 5716-00883128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022M START DATE: 5/15/2009 | 5716-00883127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GN START DATE: 9/18/2006 | 5716-00882690 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GD START DATE: 9/18/2006 | 5716-00882682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GM START DATE: 9/18/2006 | 5716-00882689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GG START DATE: 9/18/2006 | 5716-00882684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022L<br>START DATE: 5/15/2009 | 5716-00883126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022K<br>START DATE: 5/15/2009 | 5716-00883125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZN<br>START DATE: 7/28/2006 | 5716-00882272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZM<br>START DATE: 7/28/2006 | 5716-00882271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZL<br>START DATE: 7/28/2006 | 5716-00882270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZK<br>START DATE: 7/28/2006 | 5716-00882269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GH<br>START DATE: 9/18/2006 | 5716-00882685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GJ<br>START DATE: 9/18/2006 | 5716-00882686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GK<br>START DATE: 9/18/2006 | 5716-00882687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0023<br>START DATE: 6/2/2005 | 5716-00881587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01GC<br>START DATE: 9/18/2006 | 5716-00882681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000D<br>START DATE: 12/21/2005 | 5716-00881540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0021<br>START DATE: 12/21/2005 | 5716-00881585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KB<br>START DATE: 9/26/2006 | 5716-00881989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K9<br>START DATE: 9/26/2006 | 5716-00881988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00K7<br>START DATE: 9/26/2006 | 5716-00881986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0003<br>START DATE: 6/1/2005 | 5716-00881531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0004<br>START DATE: 6/1/2005 | 5716-00881532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0005<br>START DATE: 6/1/2005 | 5716-00881533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0006<br>START DATE: 12/2/2005 | 5716-00881534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0007<br>START DATE: 12/2/2005 | 5716-00881535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0008<br>START DATE: 12/2/2005 | 5716-00881536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0009<br>START DATE: 12/2/2005 | 5716-00881537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KD<br>START DATE: 9/26/2006 | 5716-00881991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000C<br>START DATE: 12/2/2005 | 5716-00881539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KF<br>START DATE: 9/26/2006 | 5716-00881992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J3<br>START DATE: 5/15/2009 | 5716-00883384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J4<br>START DATE: 5/15/2009 | 5716-00883385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J5<br>START DATE: 5/15/2009 | 5716-00883386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J6<br>START DATE: 5/15/2009 | 5716-00883387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J7<br>START DATE: 5/15/2009 | 5716-00883388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0142<br>START DATE: 5/15/2009 | 5716-00882393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0143<br>START DATE: 5/15/2009 | 5716-00882394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0144<br>START DATE: 5/15/2009 | 5716-00882395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0145<br>START DATE: 5/15/2009 | 5716-00882396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0146<br>START DATE: 5/15/2009 | 5716-00882397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0147<br>START DATE: 5/15/2009 | 5716-00882398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000B<br>START DATE: 12/2/2005 | 5716-00881538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C3<br>START DATE: 11/10/2005 | 5716-00881824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0148<br>START DATE: 5/15/2009 | 5716-00882399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0024<br>START DATE: 12/21/2005 | 5716-00881588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HV<br>START DATE: 5/15/2009 | 5716-00883377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HW<br>START DATE: 5/15/2009 | 5716-00883378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HX<br>START DATE: 5/15/2009 | 5716-00883379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HZ<br>START DATE: 5/15/2009 | 5716-00883380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J0<br>START DATE: 5/15/2009 | 5716-00883381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J1<br>START DATE: 5/15/2009 | 5716-00883382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J2<br>START DATE: 5/15/2009 | 5716-00883383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C7<br>START DATE: 11/10/2005 | 5716-00881828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C6<br>START DATE: 11/10/2005 | 5716-00881827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KC<br>START DATE: 9/26/2006 | 5716-00881990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C4<br>START DATE: 11/10/2005 | 5716-00881825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0022<br>START DATE: 6/2/2005 | 5716-00881586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C2<br>START DATE: 11/10/2005 | 5716-00881823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C1<br>START DATE: 11/10/2005 | 5716-00881822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C0<br>START DATE: 11/10/2005 | 5716-00881821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BZ<br>START DATE: 11/10/2005 | 5716-00881820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BX<br>START DATE: 11/10/2005 | 5716-00881819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BW<br>START DATE: 11/10/2005 | 5716-00881818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BV<br>START DATE: 11/10/2005 | 5716-00881817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KK START DATE: 9/26/2006 | 5716-00881996 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KJ START DATE: 9/26/2006 | 5716-00881995 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KH START DATE: 9/26/2006 | 5716-00881994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KG START DATE: 9/26/2006 | 5716-00881993 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C5 START DATE: 11/10/2005 | 5716-00881826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0013 START DATE: 11/8/2006 | 5716-00880130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008B START DATE: 10/5/2005 | 5716-00881748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011C START DATE: 5/15/2009 | 5716-00882318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011D START DATE: 5/15/2009 | 5716-00882319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011F START DATE: 5/15/2009 | 5716-00882320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000H START DATE: 5/15/2009 | 5716-00880124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000L START DATE: 5/15/2009 | 5716-00880125 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000M START DATE: 6/28/2004 | 5716-00880126 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000W START DATE: 5/15/2009 | 5716-00880127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0119 START DATE: 5/15/2009 | 5716-00882316 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0012 START DATE: 2/13/2007 | 5716-00880129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0118 START DATE: 5/15/2009 | 5716-00882315 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0014 START DATE: 11/8/2006 | 5716-00880131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0015 START DATE: 11/10/2006 | 5716-00880132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK0017 START DATE: 5/31/2007 | 5716-00880133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001C START DATE: 3/7/2008 | 5716-00880134 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001F START DATE: 7/21/2008 | 5716-00880135 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0087 START DATE: 10/5/2005 | 5716-00881745 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0088 START DATE: 10/5/2005 | 5716-00881746 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003C START DATE: 5/26/2009 | 5716-00894309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK000Z START DATE: 10/31/2006 | 5716-00880128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HF START DATE: 10/19/2006 | 5716-00882711 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JM START DATE: 5/15/2009 | 5716-00882745 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JL START DATE: 5/15/2009 | 5716-00882744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JK START DATE: 5/15/2009 | 5716-00882743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JJ START DATE: 5/15/2009 | 5716-00882742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JH START DATE: 5/15/2009 | 5716-00882741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HL START DATE: 5/15/2009 | 5716-00882716 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HK START DATE: 5/15/2009 | 5716-00882715 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HJ START DATE: 10/19/2006 | 5716-00882714 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011B START DATE: 5/15/2009 | 5716-00882317 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HG START DATE: 10/19/2006 | 5716-00882712 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008C START DATE: 10/5/2005 | 5716-00881749 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HD START DATE: 10/19/2006 | 5716-00882710 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HC START DATE: 10/19/2006 | 5716-00882709 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0112 START DATE: 5/15/2009 | 5716-00882309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0113 START DATE: 5/15/2009 | 5716-00882310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0114 START DATE: 5/15/2009 | 5716-00882311 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0115 START DATE: 5/15/2009 | 5716-00882312 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0116 START DATE: 5/15/2009 | 5716-00882313 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0117<br>START DATE: 5/15/2009 | 5716-00882314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HH<br>START DATE: 10/19/2006 | 5716-00882713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D2<br>START DATE: 5/15/2009 | 5716-00883271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0089<br>START DATE: 10/5/2005 | 5716-00881747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002X<br>START DATE: 3/13/2006 | 5716-00894618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FM<br>START DATE: 5/15/2009 | 5716-00883316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FL<br>START DATE: 5/15/2009 | 5716-00883315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FK<br>START DATE: 5/15/2009 | 5716-00883314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FJ<br>START DATE: 5/15/2009 | 5716-00883313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FH<br>START DATE: 5/15/2009 | 5716-00883312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FG<br>START DATE: 5/15/2009 | 5716-00883311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0030<br>START DATE: 4/5/2006 | 5716-00894620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D1<br>START DATE: 5/15/2009 | 5716-00883270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0031<br>START DATE: 4/5/2006 | 5716-00894621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D3<br>START DATE: 5/15/2009 | 5716-00883272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D4<br>START DATE: 3/10/2008 | 5716-00883273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D5<br>START DATE: 3/10/2008 | 5716-00883274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D6<br>START DATE: 3/10/2008 | 5716-00883275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D7<br>START DATE: 3/10/2008 | 5716-00883276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D8<br>START DATE: 5/15/2009 | 5716-00883277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D9<br>START DATE: 5/15/2009 | 5716-00883278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DB<br>START DATE: 5/15/2009 | 5716-00883279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D0<br>START DATE: 5/15/2009 | 5716-00883269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H7<br>START DATE: 10/19/2006 | 5716-00882705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008F<br>START DATE: 10/25/2005 | 5716-00881750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008G<br>START DATE: 10/25/2005 | 5716-00881751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008H<br>START DATE: 10/25/2005 | 5716-00881752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008J<br>START DATE: 10/25/2005 | 5716-00881753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008K<br>START DATE: 10/25/2005 | 5716-00881754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008L<br>START DATE: 10/25/2005 | 5716-00881755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C008M<br>START DATE: 10/25/2005 | 5716-00881756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HB<br>START DATE: 10/19/2006 | 5716-00882708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002Z<br>START DATE: 3/13/2006 | 5716-00894619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H8<br>START DATE: 10/19/2006 | 5716-00882706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JR<br>START DATE: 5/15/2009 | 5716-00882748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0039<br>START DATE: 4/5/2006 | 5716-00894629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0038<br>START DATE: 4/5/2006 | 5716-00894628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0037<br>START DATE: 4/5/2006 | 5716-00894627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0036<br>START DATE: 4/5/2006 | 5716-00894626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0035<br>START DATE: 4/5/2006 | 5716-00894625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0034<br>START DATE: 4/5/2006 | 5716-00894624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0033<br>START DATE: 4/5/2006 | 5716-00894623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0032<br>START DATE: 4/5/2006 | 5716-00894622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01H9<br>START DATE: 10/19/2006 | 5716-00882707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KX<br>START DATE: 2/6/2007 | 5716-00882778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JN<br>START DATE: 5/15/2009 | 5716-00882746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CD<br>START DATE: 11/26/2008 | 5716-00883253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CF<br>START DATE: 5/15/2009 | 5716-00883254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CG<br>START DATE: 5/15/2009 | 5716-00883255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CH<br>START DATE: 5/15/2009 | 5716-00883256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000T<br>START DATE: 1/25/2006 | 5716-00894561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000L<br>START DATE: 1/23/2006 | 5716-00894560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000K<br>START DATE: 1/23/2006 | 5716-00894559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CB<br>START DATE: 11/26/2008 | 5716-00883251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KW<br>START DATE: 2/6/2007 | 5716-00882777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C9<br>START DATE: 5/15/2009 | 5716-00883250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KZ<br>START DATE: 2/6/2007 | 5716-00882779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L0<br>START DATE: 5/15/2009 | 5716-00882780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L1<br>START DATE: 5/15/2009 | 5716-00882781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L2<br>START DATE: 5/15/2009 | 5716-00882782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L3<br>START DATE: 5/15/2009 | 5716-00882783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L4<br>START DATE: 5/15/2009 | 5716-00882784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L5<br>START DATE: 2/6/2007 | 5716-00882785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L6<br>START DATE: 2/6/2007 | 5716-00882786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000J<br>START DATE: 1/23/2006 | 5716-00894558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000P<br>START DATE: 12/21/2005 | 5716-00881549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000Z<br>START DATE: 4/5/2006 | 5716-00894563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W000V<br>START DATE: 1/25/2006 | 5716-00894562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000F<br>START DATE: 12/21/2005 | 5716-00881541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000G<br>START DATE: 12/21/2005 | 5716-00881542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000H<br>START DATE: 12/21/2005 | 5716-00881543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000J<br>START DATE: 12/21/2005 | 5716-00881544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000K<br>START DATE: 12/21/2005 | 5716-00881545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000L<br>START DATE: 12/21/2005 | 5716-00881546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CC<br>START DATE: 11/26/2008 | 5716-00883252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000N<br>START DATE: 12/21/2005 | 5716-00881548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N1<br>START DATE: 5/15/2009 | 5716-00882837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000R<br>START DATE: 12/22/2005 | 5716-00881550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000T<br>START DATE: 12/22/2005 | 5716-00881551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000V<br>START DATE: 12/22/2005 | 5716-00881552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C4<br>START DATE: 5/15/2009 | 5716-00883245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C5<br>START DATE: 5/15/2009 | 5716-00883246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C6<br>START DATE: 5/15/2009 | 5716-00883247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C7<br>START DATE: 5/15/2009 | 5716-00883248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C8<br>START DATE: 5/15/2009 | 5716-00883249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C000M<br>START DATE: 12/21/2005 | 5716-00881547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017C<br>START DATE: 8/17/2006 | 5716-00882485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C2<br>START DATE: 5/15/2009 | 5716-00883243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C3<br>START DATE: 5/15/2009 | 5716-00883244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0172<br>START DATE: 8/17/2006 | 5716-00882477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0173 START DATE: 8/17/2006 | 5716-00882478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0174 START DATE: 8/17/2006 | 5716-00882479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0175 START DATE: 8/17/2006 | 5716-00882480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0177 START DATE: 8/17/2006 | 5716-00882481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0178 START DATE: 8/17/2006 | 5716-00882482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L7 START DATE: 2/6/2007 | 5716-00882787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017B START DATE: 8/17/2006 | 5716-00882484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BZ START DATE: 5/15/2009 | 5716-00883240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017D START DATE: 9/11/2006 | 5716-00882486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017F START DATE: 5/15/2009 | 5716-00882487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017G START DATE: 5/15/2009 | 5716-00882488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JX START DATE: 5/15/2009 | 5716-00882752 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JW START DATE: 5/15/2009 | 5716-00882751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JV START DATE: 5/15/2009 | 5716-00882750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JT START DATE: 5/15/2009 | 5716-00882749 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FD<br>START DATE: 5/15/2009 | 5716-00883309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0179<br>START DATE: 8/17/2006 | 5716-00882483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NC<br>START DATE: 5/15/2009 | 5716-00882847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JP<br>START DATE: 5/15/2009 | 5716-00882747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N2<br>START DATE: 5/15/2009 | 5716-00882838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N3<br>START DATE: 5/15/2009 | 5716-00882839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N4<br>START DATE: 5/15/2009 | 5716-00882840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N5<br>START DATE: 5/15/2009 | 5716-00882841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N6<br>START DATE: 5/15/2009 | 5716-00882842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N7<br>START DATE: 5/15/2009 | 5716-00882843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N8<br>START DATE: 5/15/2009 | 5716-00882844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C1<br>START DATE: 5/15/2009 | 5716-00883242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NB<br>START DATE: 5/15/2009 | 5716-00882846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C0<br>START DATE: 5/15/2009 | 5716-00883241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ND<br>START DATE: 5/15/2009 | 5716-00882848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BN START DATE: 5/15/2009 | 5716-00883233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BP START DATE: 5/15/2009 | 5716-00883234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BR START DATE: 11/26/2008 | 5716-00883235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BT START DATE: 11/26/2008 | 5716-00883236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BV START DATE: 11/26/2008 | 5716-00883237 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BW START DATE: 5/15/2009 | 5716-00883238 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BX START DATE: 5/15/2009 | 5716-00883239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L8 START DATE: 2/6/2007 | 5716-00882788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N9 START DATE: 5/15/2009 | 5716-00882845 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009G START DATE: 9/26/2006 | 5716-00881779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HP START DATE: 5/15/2009 | 5716-00882719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0095 START DATE: 9/26/2006 | 5716-00881770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0096 START DATE: 9/26/2006 | 5716-00881771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0097 START DATE: 9/26/2006 | 5716-00881772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0098 START DATE: 9/26/2006 | 5716-00881773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0099<br>START DATE: 9/26/2006 | 5716-00881774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009B<br>START DATE: 9/26/2006 | 5716-00881775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009C<br>START DATE: 9/26/2006 | 5716-00881776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BC<br>START DATE: 9/26/2006 | 5716-00881804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009F<br>START DATE: 9/26/2006 | 5716-00881778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BB<br>START DATE: 9/26/2006 | 5716-00881803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009H<br>START DATE: 9/26/2006 | 5716-00881780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G6<br>START DATE: 5/15/2009 | 5716-00883331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G5<br>START DATE: 5/15/2009 | 5716-00883330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G4<br>START DATE: 5/15/2009 | 5716-00883329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0105<br>START DATE: 7/28/2006 | 5716-00882285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0106<br>START DATE: 7/28/2006 | 5716-00882286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0107<br>START DATE: 7/28/2006 | 5716-00882287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0108<br>START DATE: 7/28/2006 | 5716-00882288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C009D<br>START DATE: 9/26/2006 | 5716-00881777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B1 START DATE: 9/26/2006 | 5716-00881794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DC START DATE: 5/15/2009 | 5716-00883280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HT START DATE: 5/15/2009 | 5716-00882721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HV START DATE: 5/15/2009 | 5716-00882722 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HW START DATE: 5/15/2009 | 5716-00882723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HX START DATE: 5/15/2009 | 5716-00882724 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HZ START DATE: 5/15/2009 | 5716-00882725 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J0 START DATE: 5/15/2009 | 5716-00882726 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J1 START DATE: 5/15/2009 | 5716-00882727 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0094 START DATE: 9/26/2006 | 5716-00881769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B0 START DATE: 9/26/2006 | 5716-00881793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010C START DATE: 7/28/2006 | 5716-00882291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B2 START DATE: 9/26/2006 | 5716-00881795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B3 START DATE: 9/26/2006 | 5716-00881796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B4 START DATE: 9/26/2006 | 5716-00881797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B5<br>START DATE: 9/26/2006 | 5716-00881798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B6<br>START DATE: 9/26/2006 | 5716-00881799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B7<br>START DATE: 9/26/2006 | 5716-00881800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B8<br>START DATE: 9/26/2006 | 5716-00881801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00B9<br>START DATE: 9/26/2006 | 5716-00881802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J2<br>START DATE: 5/15/2009 | 5716-00882728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JV<br>START DATE: 5/15/2009 | 5716-00883405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DF<br>START DATE: 9/18/2006 | 5716-00882627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DG<br>START DATE: 5/15/2009 | 5716-00882628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DH<br>START DATE: 5/15/2009 | 5716-00882629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DJ<br>START DATE: 5/15/2009 | 5716-00882630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DK<br>START DATE: 5/15/2009 | 5716-00882631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DL<br>START DATE: 5/15/2009 | 5716-00882632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JN<br>START DATE: 5/15/2009 | 5716-00883401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JP<br>START DATE: 5/15/2009 | 5716-00883402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0109<br>START DATE: 7/28/2006 | 5716-00882289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JT<br>START DATE: 5/15/2009 | 5716-00883404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DB<br>START DATE: 9/18/2006 | 5716-00882624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JW<br>START DATE: 5/15/2009 | 5716-00883406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JX<br>START DATE: 5/15/2009 | 5716-00883407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JZ<br>START DATE: 5/15/2009 | 5716-00883408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K0<br>START DATE: 5/15/2009 | 5716-00883409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K1<br>START DATE: 5/15/2009 | 5716-00883410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K2<br>START DATE: 5/15/2009 | 5716-00883411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K3<br>START DATE: 5/15/2009 | 5716-00883412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003W<br>START DATE: 12/2/2005 | 5716-00881637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JR<br>START DATE: 5/15/2009 | 5716-00883403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020K<br>START DATE: 5/15/2009 | 5716-00883072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HN<br>START DATE: 5/15/2009 | 5716-00882718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010D<br>START DATE: 7/28/2006 | 5716-00882292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010F<br>START DATE: 7/28/2006 | 5716-00882293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010H<br>START DATE: 5/24/2007 | 5716-00882294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010J<br>START DATE: 5/24/2007 | 5716-00882295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010K<br>START DATE: 5/24/2007 | 5716-00882296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020P<br>START DATE: 5/15/2009 | 5716-00883076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020N<br>START DATE: 5/15/2009 | 5716-00883075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DD<br>START DATE: 9/18/2006 | 5716-00882626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020L<br>START DATE: 5/15/2009 | 5716-00883073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DC<br>START DATE: 9/18/2006 | 5716-00882625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020J<br>START DATE: 5/15/2009 | 5716-00883071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020H<br>START DATE: 5/15/2009 | 5716-00883070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020G<br>START DATE: 5/15/2009 | 5716-00883069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020F<br>START DATE: 5/15/2009 | 5716-00883068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020D<br>START DATE: 5/15/2009 | 5716-00883067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D7<br>START DATE: 9/18/2006 | 5716-00882621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D8<br>START DATE: 9/18/2006 | 5716-00882622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D9<br>START DATE: 9/18/2006 | 5716-00882623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010B<br>START DATE: 7/28/2006 | 5716-00882290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020M<br>START DATE: 5/15/2009 | 5716-00883074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40006<br>START DATE: 5/12/2005 | 5716-00881221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HR<br>START DATE: 5/15/2009 | 5716-00882720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MB<br>START DATE: 9/26/2006 | 5716-00882044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XC<br>START DATE: 5/15/2009 | 5716-00883010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XB<br>START DATE: 5/15/2009 | 5716-00883009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40000<br>START DATE: 5/12/2005 | 5716-00881215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40001<br>START DATE: 5/12/2005 | 5716-00881216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40002<br>START DATE: 5/12/2005 | 5716-00881217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40003<br>START DATE: 5/12/2005 | 5716-00881218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M8<br>START DATE: 9/26/2006 | 5716-00882042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40005<br>START DATE: 5/12/2005 | 5716-00881220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M7 START DATE: 9/26/2006 | 5716-00882041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40007 START DATE: 5/12/2005 | 5716-00881222 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X9 START DATE: 5/15/2009 | 5716-00883008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X8 START DATE: 5/15/2009 | 5716-00883007 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X7 START DATE: 5/15/2009 | 5716-00883006 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X6 START DATE: 5/15/2009 | 5716-00883005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GH START DATE: 5/15/2009 | 5716-00883340 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GG START DATE: 5/15/2009 | 5716-00883339 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GF START DATE: 5/15/2009 | 5716-00883338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DW40004 START DATE: 5/12/2005 | 5716-00881219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XD START DATE: 5/15/2009 | 5716-00883011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003X START DATE: 12/2/2005 | 5716-00881638 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FC START DATE: 5/15/2009 | 5716-00883308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FB START DATE: 5/15/2009 | 5716-00883307 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F9 START DATE: 5/15/2009 | 5716-00883306 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F8<br>START DATE: 5/15/2009 | 5716-00883305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XK<br>START DATE: 5/15/2009 | 5716-00883016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XJ<br>START DATE: 5/15/2009 | 5716-00883015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XH<br>START DATE: 5/15/2009 | 5716-00883014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M9<br>START DATE: 9/26/2006 | 5716-00882043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XF<br>START DATE: 5/15/2009 | 5716-00883012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GB<br>START DATE: 5/15/2009 | 5716-00883335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LZ<br>START DATE: 9/26/2006 | 5716-00882033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M0<br>START DATE: 9/26/2006 | 5716-00882034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M1<br>START DATE: 9/26/2006 | 5716-00882035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M2<br>START DATE: 9/26/2006 | 5716-00882036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M3<br>START DATE: 9/26/2006 | 5716-00882037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M4<br>START DATE: 9/26/2006 | 5716-00882038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M5<br>START DATE: 9/26/2006 | 5716-00882039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00M6<br>START DATE: 9/26/2006 | 5716-00882040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XG START DATE: 5/15/2009 | 5716-00883013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80023 START DATE: 10/26/2006 | 5716-00894280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80038 START DATE: 3/11/2008 | 5716-00894306 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VP START DATE: 2/16/2007 | 5716-00882969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003B START DATE: 5/26/2009 | 5716-00894308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0026 START DATE: 6/2/2005 | 5716-00881590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003D START DATE: 5/26/2009 | 5716-00894310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8003F START DATE: 5/26/2009 | 5716-00894311 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8001Z START DATE: 9/29/2006 | 5716-00894276 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80020 START DATE: 9/30/2006 | 5716-00894277 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GD START DATE: 5/15/2009 | 5716-00883337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80022 START DATE: 3/21/2007 | 5716-00894279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80035 START DATE: 5/26/2009 | 5716-00894303 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80024 START DATE: 10/26/2006 | 5716-00894281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80025 START DATE: 10/29/2006 | 5716-00894282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80027 START DATE: 12/19/2006 | 5716-00894283 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80028 START DATE: 12/19/2006 | 5716-00894284 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80029 START DATE: 12/19/2006 | 5716-00894285 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002B START DATE: 12/19/2006 | 5716-00894286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002C START DATE: 12/19/2006 | 5716-00894287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01HM START DATE: 5/15/2009 | 5716-00882717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80021 START DATE: 10/4/2006 | 5716-00894278 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J9 START DATE: 10/19/2006 | 5716-00882735 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FF START DATE: 5/15/2009 | 5716-00883310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G9 START DATE: 5/15/2009 | 5716-00883334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G8 START DATE: 5/15/2009 | 5716-00883333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G7 START DATE: 5/15/2009 | 5716-00883332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J3 START DATE: 5/15/2009 | 5716-00882729 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J4 START DATE: 5/15/2009 | 5716-00882730 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J5 START DATE: 5/15/2009 | 5716-00882731 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J6<br>START DATE: 5/15/2009 | 5716-00882732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80037<br>START DATE: 5/26/2009 | 5716-00894305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J8<br>START DATE: 5/15/2009 | 5716-00882734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80036<br>START DATE: 5/26/2009 | 5716-00894304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JB<br>START DATE: 10/19/2006 | 5716-00882736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JC<br>START DATE: 10/19/2006 | 5716-00882737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JD<br>START DATE: 10/19/2006 | 5716-00882738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JF<br>START DATE: 10/19/2006 | 5716-00882739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JG<br>START DATE: 10/19/2006 | 5716-00882740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80032<br>START DATE: 5/26/2009 | 5716-00894300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80033<br>START DATE: 5/26/2009 | 5716-00894301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80034<br>START DATE: 5/26/2009 | 5716-00894302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GC<br>START DATE: 5/15/2009 | 5716-00883336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01J7<br>START DATE: 5/15/2009 | 5716-00882733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MJ<br>START DATE: 6/7/2006 | 5716-00882050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PT START DATE: 9/26/2006 | 5716-00882113 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0206 START DATE: 5/15/2009 | 5716-00883061 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0207 START DATE: 5/15/2009 | 5716-00883062 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0208 START DATE: 5/15/2009 | 5716-00883063 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0209 START DATE: 5/15/2009 | 5716-00883064 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MC START DATE: 6/7/2006 | 5716-00882045 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MD START DATE: 6/7/2006 | 5716-00882046 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MF START DATE: 6/7/2006 | 5716-00882047 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0204 START DATE: 5/15/2009 | 5716-00883059 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MH START DATE: 6/7/2006 | 5716-00882049 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0203 START DATE: 5/15/2009 | 5716-00883058 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MK START DATE: 7/28/2006 | 5716-00882051 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ML START DATE: 7/28/2006 | 5716-00882052 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MM START DATE: 7/28/2006 | 5716-00882053 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MN START DATE: 7/28/2006 | 5716-00882054 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MP START DATE: 7/28/2006 | 5716-00882055 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MR START DATE: 7/28/2006 | 5716-00882056 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XD START DATE: 7/28/2006 | 5716-00882237 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XF START DATE: 7/28/2006 | 5716-00882238 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XG START DATE: 7/28/2006 | 5716-00882239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MG START DATE: 6/7/2006 | 5716-00882048 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZP START DATE: 5/15/2009 | 5716-00883048 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XP START DATE: 5/15/2009 | 5716-00883020 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PW START DATE: 9/26/2006 | 5716-00882115 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PX START DATE: 9/26/2006 | 5716-00882116 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZG START DATE: 5/15/2009 | 5716-00883041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZH START DATE: 5/15/2009 | 5716-00883042 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZJ START DATE: 5/15/2009 | 5716-00883043 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZK START DATE: 5/15/2009 | 5716-00883044 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZL START DATE: 5/15/2009 | 5716-00883045 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0205<br>START DATE: 5/15/2009 | 5716-00883060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZN<br>START DATE: 5/15/2009 | 5716-00883047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XK<br>START DATE: 7/28/2006 | 5716-00882242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZR<br>START DATE: 5/15/2009 | 5716-00883049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZT<br>START DATE: 5/15/2009 | 5716-00883050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZV<br>START DATE: 5/15/2009 | 5716-00883051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZW<br>START DATE: 5/15/2009 | 5716-00883052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZX<br>START DATE: 5/15/2009 | 5716-00883053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZZ<br>START DATE: 5/15/2009 | 5716-00883054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0200<br>START DATE: 5/15/2009 | 5716-00883055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0201<br>START DATE: 5/15/2009 | 5716-00883056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0202<br>START DATE: 5/15/2009 | 5716-00883057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZM<br>START DATE: 5/15/2009 | 5716-00883046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023G<br>START DATE: 5/15/2009 | 5716-00883150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002N<br>START DATE: 2/16/2007 | 5716-00894291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002P START DATE: 3/7/2007 | 5716-00894292 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002R START DATE: 3/27/2007 | 5716-00894293 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002T START DATE: 3/29/2007 | 5716-00894294 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002W START DATE: 5/26/2009 | 5716-00894295 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002X START DATE: 5/26/2009 | 5716-00894296 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002Z START DATE: 5/26/2009 | 5716-00894297 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80030 START DATE: 5/26/2009 | 5716-00894298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XH START DATE: 7/28/2006 | 5716-00882240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023F START DATE: 5/15/2009 | 5716-00883149 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002H START DATE: 1/30/2007 | 5716-00894288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023H START DATE: 5/15/2009 | 5716-00883151 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023J START DATE: 5/15/2009 | 5716-00883152 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023K START DATE: 5/15/2009 | 5716-00883153 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023L START DATE: 5/15/2009 | 5716-00883154 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023M START DATE: 5/15/2009 | 5716-00883155 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023N<br>START DATE: 6/20/2007 | 5716-00883156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023P<br>START DATE: 6/20/2007 | 5716-00883157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0260<br>START DATE: 9/20/2007 | 5716-00883158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0261<br>START DATE: 9/20/2007 | 5716-00883159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ80031<br>START DATE: 5/26/2009 | 5716-00894299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CC<br>START DATE: 11/10/2005 | 5716-00881832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PR<br>START DATE: 9/26/2006 | 5716-00882112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XL<br>START DATE: 7/28/2006 | 5716-00882243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XM<br>START DATE: 7/28/2006 | 5716-00882244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XN<br>START DATE: 7/28/2006 | 5716-00882245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XP<br>START DATE: 7/28/2006 | 5716-00882246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XR<br>START DATE: 7/28/2006 | 5716-00882247 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XT<br>START DATE: 7/28/2006 | 5716-00882248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02WL<br>START DATE: 5/1/2009 | 5716-00883485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C8<br>START DATE: 11/10/2005 | 5716-00881829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002M<br>START DATE: 2/16/2007 | 5716-00894290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CB<br>START DATE: 11/10/2005 | 5716-00881831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1HZ8002L<br>START DATE: 2/16/2007 | 5716-00894289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CD<br>START DATE: 11/10/2005 | 5716-00881833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CF<br>START DATE: 11/10/2005 | 5716-00881834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CG<br>START DATE: 11/10/2005 | 5716-00881835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CH<br>START DATE: 11/10/2005 | 5716-00881836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CJ<br>START DATE: 11/10/2005 | 5716-00881837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CK<br>START DATE: 11/10/2005 | 5716-00881838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CL<br>START DATE: 11/10/2005 | 5716-00881839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CP<br>START DATE: 9/26/2006 | 5716-00881840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XJ<br>START DATE: 7/28/2006 | 5716-00882241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00C9<br>START DATE: 11/10/2005 | 5716-00881830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RT<br>START DATE: 9/26/2006 | 5716-00882141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PV<br>START DATE: 9/26/2006 | 5716-00882114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MX<br>START DATE: 7/28/2006 | 5716-00882060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MZ<br>START DATE: 7/28/2006 | 5716-00882061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N0<br>START DATE: 7/28/2006 | 5716-00882062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N1<br>START DATE: 7/28/2006 | 5716-00882063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N2<br>START DATE: 7/28/2006 | 5716-00882064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N3<br>START DATE: 7/28/2006 | 5716-00882065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N4<br>START DATE: 7/28/2006 | 5716-00882066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MV<br>START DATE: 7/28/2006 | 5716-00882058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N6<br>START DATE: 7/28/2006 | 5716-00882068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MT<br>START DATE: 7/28/2006 | 5716-00882057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RV<br>START DATE: 9/26/2006 | 5716-00882142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RW<br>START DATE: 9/26/2006 | 5716-00882143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RX<br>START DATE: 9/26/2006 | 5716-00882144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RZ<br>START DATE: 9/26/2006 | 5716-00882145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00T0<br>START DATE: 9/26/2006 | 5716-00882146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00T1 START DATE: 9/26/2006 | 5716-00882147 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00T2 START DATE: 9/26/2006 | 5716-00882148 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00T5 START DATE: 9/26/2006 | 5716-00882149 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00T6 START DATE: 9/26/2006 | 5716-00882150 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N5 START DATE: 7/28/2006 | 5716-00882067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CV START DATE: 9/26/2006 | 5716-00881843 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XR START DATE: 5/15/2009 | 5716-00883021 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XT START DATE: 5/15/2009 | 5716-00883022 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XV START DATE: 5/15/2009 | 5716-00883023 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XW START DATE: 5/15/2009 | 5716-00883024 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XX START DATE: 5/15/2009 | 5716-00883025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XZ START DATE: 5/15/2009 | 5716-00883026 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z0 START DATE: 5/15/2009 | 5716-00883027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z1 START DATE: 5/15/2009 | 5716-00883028 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00MW START DATE: 7/28/2006 | 5716-00882059 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CT START DATE: 9/26/2006 | 5716-00881842 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0057 START DATE: 12/21/2005 | 5716-00881673 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CW START DATE: 9/26/2006 | 5716-00881844 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CX START DATE: 9/26/2006 | 5716-00881845 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CZ START DATE: 9/26/2006 | 5716-00881846 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D0 START DATE: 9/26/2006 | 5716-00881847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D1 START DATE: 9/26/2006 | 5716-00881848 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D2 START DATE: 9/26/2006 | 5716-00881849 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D3 START DATE: 9/26/2006 | 5716-00881850 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D4 START DATE: 9/26/2006 | 5716-00881851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00D5 START DATE: 9/26/2006 | 5716-00881852 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00CR START DATE: 9/26/2006 | 5716-00881841 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PD START DATE: 9/26/2006 | 5716-00882102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R4 START DATE: 2/16/2007 | 5716-00882896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P3 START DATE: 9/26/2006 | 5716-00882093 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P4 START DATE: 9/26/2006 | 5716-00882094 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P5 START DATE: 9/26/2006 | 5716-00882095 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P6 START DATE: 9/26/2006 | 5716-00882096 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P7 START DATE: 9/26/2006 | 5716-00882097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P8 START DATE: 9/26/2006 | 5716-00882098 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00P9 START DATE: 9/26/2006 | 5716-00882099 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00T7 START DATE: 9/26/2006 | 5716-00882151 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PC START DATE: 9/26/2006 | 5716-00882101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R1 START DATE: 5/15/2009 | 5716-00882893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PF START DATE: 9/26/2006 | 5716-00882103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PG START DATE: 9/26/2006 | 5716-00882104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PH START DATE: 9/26/2006 | 5716-00882105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PJ START DATE: 9/26/2006 | 5716-00882106 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PK START DATE: 9/26/2006 | 5716-00882107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PL START DATE: 9/26/2006 | 5716-00882108 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PM START DATE: 9/26/2006 | 5716-00882109 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PN START DATE: 9/26/2006 | 5716-00882110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PP START DATE: 9/26/2006 | 5716-00882111 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PB START DATE: 9/26/2006 | 5716-00882100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005L START DATE: 12/22/2005 | 5716-00881684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FH START DATE: 7/28/2006 | 5716-00881890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0058 START DATE: 12/22/2005 | 5716-00881674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0059 START DATE: 12/22/2005 | 5716-00881675 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005B START DATE: 12/22/2005 | 5716-00881676 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005C START DATE: 12/21/2005 | 5716-00881677 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005D START DATE: 12/22/2005 | 5716-00881678 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005F START DATE: 12/22/2005 | 5716-00881679 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005G START DATE: 12/21/2005 | 5716-00881680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005H START DATE: 12/22/2005 | 5716-00881681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R3 START DATE: 2/16/2007 | 5716-00882895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005K<br>START DATE: 12/21/2005 | 5716-00881683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R2<br>START DATE: 5/15/2009 | 5716-00882894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PP<br>START DATE: 2/16/2007 | 5716-00882885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PR<br>START DATE: 2/16/2007 | 5716-00882886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PT<br>START DATE: 2/16/2007 | 5716-00882887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PV<br>START DATE: 2/16/2007 | 5716-00882888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PW<br>START DATE: 2/16/2007 | 5716-00882889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0027<br>START DATE: 12/21/2005 | 5716-00881591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PZ<br>START DATE: 2/16/2007 | 5716-00882891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VT<br>START DATE: 2/16/2007 | 5716-00882971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00T8<br>START DATE: 9/26/2006 | 5716-00882152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C005J<br>START DATE: 12/22/2005 | 5716-00881682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CT<br>START DATE: 3/10/2008 | 5716-00883264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0266<br>START DATE: 9/20/2007 | 5716-00883160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MG<br>START DATE: 5/15/2009 | 5716-00883479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MH START DATE: 5/15/2009 | 5716-00883480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MJ START DATE: 5/15/2009 | 5716-00883481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MK START DATE: 5/15/2009 | 5716-00883482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02ML START DATE: 5/15/2009 | 5716-00883483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MM START DATE: 5/15/2009 | 5716-00883484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CX START DATE: 3/10/2008 | 5716-00883267 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MD START DATE: 5/15/2009 | 5716-00883477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CV START DATE: 3/10/2008 | 5716-00883265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MC START DATE: 5/15/2009 | 5716-00883476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0197 START DATE: 5/15/2009 | 5716-00882537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0198 START DATE: 9/8/2006 | 5716-00882538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0199 START DATE: 9/8/2006 | 5716-00882539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019B START DATE: 9/8/2006 | 5716-00882540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019C START DATE: 9/8/2006 | 5716-00882541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019D START DATE: 5/15/2009 | 5716-00882542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019F<br>START DATE: 5/15/2009 | 5716-00882543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019G<br>START DATE: 5/15/2009 | 5716-00882544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019H<br>START DATE: 5/15/2009 | 5716-00882545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CW<br>START DATE: 3/10/2008 | 5716-00883266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0028<br>START DATE: 4/5/2006 | 5716-00894600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003N<br>START DATE: 12/2/2005 | 5716-00881632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003P<br>START DATE: 12/2/2005 | 5716-00881633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003R<br>START DATE: 12/2/2005 | 5716-00881634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003T<br>START DATE: 12/2/2005 | 5716-00881635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003V<br>START DATE: 12/2/2005 | 5716-00881636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002F<br>START DATE: 3/13/2006 | 5716-00894605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002D<br>START DATE: 3/13/2006 | 5716-00894604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002C<br>START DATE: 3/13/2006 | 5716-00894603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MF<br>START DATE: 5/15/2009 | 5716-00883478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0029<br>START DATE: 4/5/2006 | 5716-00894601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019L<br>START DATE: 5/15/2009 | 5716-00882548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0027<br>START DATE: 4/5/2006 | 5716-00894599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0026<br>START DATE: 4/5/2006 | 5716-00894598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0025<br>START DATE: 4/5/2006 | 5716-00894597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0024<br>START DATE: 3/13/2006 | 5716-00894596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0023<br>START DATE: 3/13/2006 | 5716-00894595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CZ<br>START DATE: 3/10/2008 | 5716-00883268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M8<br>START DATE: 5/15/2009 | 5716-00883473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M9<br>START DATE: 5/15/2009 | 5716-00883474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MB<br>START DATE: 5/15/2009 | 5716-00883475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W002B<br>START DATE: 3/13/2006 | 5716-00894602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z5<br>START DATE: 6/29/2006 | 5716-00882257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WX<br>START DATE: 9/26/2006 | 5716-00882223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WZ<br>START DATE: 9/26/2006 | 5716-00882224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XV<br>START DATE: 7/28/2006 | 5716-00882249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XX<br>START DATE: 6/29/2006 | 5716-00882250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XZ<br>START DATE: 6/29/2006 | 5716-00882251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z0<br>START DATE: 6/29/2006 | 5716-00882252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z1<br>START DATE: 6/29/2006 | 5716-00882253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z2<br>START DATE: 6/29/2006 | 5716-00882254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019J<br>START DATE: 5/15/2009 | 5716-00882546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z4<br>START DATE: 6/29/2006 | 5716-00882256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WT<br>START DATE: 9/26/2006 | 5716-00882220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z6<br>START DATE: 7/28/2006 | 5716-00882258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z7<br>START DATE: 7/28/2006 | 5716-00882259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z8<br>START DATE: 7/28/2006 | 5716-00882260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CJ<br>START DATE: 3/10/2008 | 5716-00883257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CK<br>START DATE: 3/10/2008 | 5716-00883258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CL<br>START DATE: 3/10/2008 | 5716-00883259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CM<br>START DATE: 3/10/2008 | 5716-00883260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CN<br>START DATE: 3/10/2008 | 5716-00883261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CP<br>START DATE: 3/10/2008 | 5716-00883262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00Z3<br>START DATE: 6/29/2006 | 5716-00882255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B1<br>START DATE: 5/15/2009 | 5716-00882559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003K<br>START DATE: 12/2/2005 | 5716-00881629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019M<br>START DATE: 5/15/2009 | 5716-00882549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019N<br>START DATE: 5/15/2009 | 5716-00882550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019P<br>START DATE: 5/15/2009 | 5716-00882551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019R<br>START DATE: 5/15/2009 | 5716-00882552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019T<br>START DATE: 5/15/2009 | 5716-00882553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019V<br>START DATE: 5/15/2009 | 5716-00882554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019W<br>START DATE: 5/15/2009 | 5716-00882555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019X<br>START DATE: 5/15/2009 | 5716-00882556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WW<br>START DATE: 9/26/2006 | 5716-00882222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B0<br>START DATE: 5/15/2009 | 5716-00882558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WV<br>START DATE: 9/26/2006 | 5716-00882221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B2<br>START DATE: 5/15/2009 | 5716-00882560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WJ<br>START DATE: 9/26/2006 | 5716-00882213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WK<br>START DATE: 9/26/2006 | 5716-00882214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WL<br>START DATE: 9/26/2006 | 5716-00882215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WM<br>START DATE: 9/26/2006 | 5716-00882216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WN<br>START DATE: 9/26/2006 | 5716-00882217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WP<br>START DATE: 9/26/2006 | 5716-00882218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00WR<br>START DATE: 9/26/2006 | 5716-00882219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019K<br>START DATE: 5/15/2009 | 5716-00882547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019Z<br>START DATE: 5/15/2009 | 5716-00882557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016J<br>START DATE: 8/17/2006 | 5716-00882463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0166<br>START DATE: 5/15/2009 | 5716-00882453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0167<br>START DATE: 8/17/2006 | 5716-00882454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0168<br>START DATE: 8/17/2006 | 5716-00882455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0169 START DATE: 8/17/2006 | 5716-00882456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016B START DATE: 8/17/2006 | 5716-00882457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016C START DATE: 8/17/2006 | 5716-00882458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016D START DATE: 8/17/2006 | 5716-00882459 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016F START DATE: 8/17/2006 | 5716-00882460 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MW START DATE: 5/15/2009 | 5716-00882833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016H START DATE: 8/17/2006 | 5716-00882462 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FD START DATE: 9/18/2006 | 5716-00882654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016K START DATE: 8/17/2006 | 5716-00882464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MK START DATE: 5/15/2009 | 5716-00882825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ML START DATE: 5/15/2009 | 5716-00882826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MM START DATE: 5/15/2009 | 5716-00882827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MN START DATE: 5/15/2009 | 5716-00882828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MP START DATE: 5/15/2009 | 5716-00882829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MR START DATE: 5/15/2009 | 5716-00882830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MT START DATE: 5/15/2009 | 5716-00882831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003M START DATE: 12/2/2005 | 5716-00881631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C016G START DATE: 8/17/2006 | 5716-00882461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F3 START DATE: 5/15/2009 | 5716-00882645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PX START DATE: 2/16/2007 | 5716-00882890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FJ START DATE: 7/28/2006 | 5716-00881891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FK START DATE: 7/28/2006 | 5716-00881892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FL START DATE: 7/28/2006 | 5716-00881893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FM START DATE: 7/28/2006 | 5716-00881894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FN START DATE: 7/28/2006 | 5716-00881895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FP START DATE: 7/28/2006 | 5716-00881896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FR START DATE: 7/28/2006 | 5716-00881897 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FT START DATE: 7/28/2006 | 5716-00881898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FG START DATE: 9/18/2006 | 5716-00882656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FW START DATE: 7/28/2006 | 5716-00881900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FF<br>START DATE: 9/18/2006 | 5716-00882655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F4<br>START DATE: 5/15/2009 | 5716-00882646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F5<br>START DATE: 5/15/2009 | 5716-00882647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F6<br>START DATE: 5/15/2009 | 5716-00882648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F7<br>START DATE: 5/15/2009 | 5716-00882649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F8<br>START DATE: 5/15/2009 | 5716-00882650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01F9<br>START DATE: 5/15/2009 | 5716-00882651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FB<br>START DATE: 5/15/2009 | 5716-00882652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01FC<br>START DATE: 5/15/2009 | 5716-00882653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MX<br>START DATE: 5/15/2009 | 5716-00882834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FV<br>START DATE: 7/28/2006 | 5716-00881899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V4<br>START DATE: 5/15/2009 | 5716-00882952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010Z<br>START DATE: 5/15/2009 | 5716-00882306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0110<br>START DATE: 5/15/2009 | 5716-00882307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0111<br>START DATE: 5/15/2009 | 5716-00882308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TW<br>START DATE: 5/15/2009 | 5716-00882945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TX<br>START DATE: 5/15/2009 | 5716-00882946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TZ<br>START DATE: 5/15/2009 | 5716-00882947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V0<br>START DATE: 5/15/2009 | 5716-00882948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V1<br>START DATE: 5/15/2009 | 5716-00882949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MV<br>START DATE: 5/15/2009 | 5716-00882832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V3<br>START DATE: 5/15/2009 | 5716-00882951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010V<br>START DATE: 5/15/2009 | 5716-00882303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V5<br>START DATE: 5/15/2009 | 5716-00882953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V6<br>START DATE: 5/15/2009 | 5716-00882954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V7<br>START DATE: 5/15/2009 | 5716-00882955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V8<br>START DATE: 5/15/2009 | 5716-00882956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003F<br>START DATE: 12/2/2005 | 5716-00881625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003G<br>START DATE: 12/2/2005 | 5716-00881626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003H<br>START DATE: 12/2/2005 | 5716-00881627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003J START DATE: 12/2/2005 | 5716-00881628 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FG START DATE: 7/28/2006 | 5716-00881889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V2 START DATE: 5/15/2009 | 5716-00882950 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013Z START DATE: 5/15/2009 | 5716-00882390 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MZ START DATE: 5/15/2009 | 5716-00882835 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N0 START DATE: 5/15/2009 | 5716-00882836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013L START DATE: 5/15/2009 | 5716-00882381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013M START DATE: 5/15/2009 | 5716-00882382 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013N START DATE: 5/15/2009 | 5716-00882383 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013P START DATE: 5/15/2009 | 5716-00882384 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013R START DATE: 5/15/2009 | 5716-00882385 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013T START DATE: 5/15/2009 | 5716-00882386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013V START DATE: 5/15/2009 | 5716-00882387 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010X START DATE: 5/15/2009 | 5716-00882305 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013X START DATE: 5/15/2009 | 5716-00882389 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010W START DATE: 5/15/2009 | 5716-00882304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0140 START DATE: 5/15/2009 | 5716-00882391 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0141 START DATE: 5/15/2009 | 5716-00882392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010L START DATE: 5/24/2007 | 5716-00882297 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010M START DATE: 5/24/2007 | 5716-00882298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010N START DATE: 5/15/2009 | 5716-00882299 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010P START DATE: 5/15/2009 | 5716-00882300 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010R START DATE: 5/15/2009 | 5716-00882301 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010T START DATE: 5/15/2009 | 5716-00882302 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C003L START DATE: 12/2/2005 | 5716-00881630 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013W START DATE: 5/15/2009 | 5716-00882388 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TH START DATE: 5/15/2009 | 5716-00882935 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001J START DATE: 5/15/2009 | 5716-00894787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K9 START DATE: 5/15/2009 | 5716-00883418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KB START DATE: 5/15/2009 | 5716-00883419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KC<br>START DATE: 5/15/2009 | 5716-00883420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KD<br>START DATE: 5/15/2009 | 5716-00883421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KF<br>START DATE: 5/15/2009 | 5716-00883422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KG<br>START DATE: 5/15/2009 | 5716-00883423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KH<br>START DATE: 5/15/2009 | 5716-00883424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K7<br>START DATE: 5/15/2009 | 5716-00883416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TG<br>START DATE: 5/15/2009 | 5716-00882934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K6<br>START DATE: 5/15/2009 | 5716-00883415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TJ<br>START DATE: 5/15/2009 | 5716-00882936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TK<br>START DATE: 5/15/2009 | 5716-00882937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TL<br>START DATE: 5/15/2009 | 5716-00882938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TM<br>START DATE: 5/15/2009 | 5716-00882939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TN<br>START DATE: 5/15/2009 | 5716-00882940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TP<br>START DATE: 5/15/2009 | 5716-00882941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TR<br>START DATE: 5/15/2009 | 5716-00882942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TT<br>START DATE: 5/15/2009 | 5716-00882943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TF<br>START DATE: 5/15/2009 | 5716-00882933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KZ<br>START DATE: 9/26/2006 | 5716-00882005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004M<br>START DATE: 10/5/2007 | 5716-00894659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004N<br>START DATE: 10/5/2007 | 5716-00894660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004P<br>START DATE: 8/16/2006 | 5716-00894661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004R<br>START DATE: 8/16/2006 | 5716-00894662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004T<br>START DATE: 8/16/2006 | 5716-00894663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004V<br>START DATE: 2/28/2007 | 5716-00894664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004W<br>START DATE: 2/28/2007 | 5716-00894665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L2<br>START DATE: 9/26/2006 | 5716-00882008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K8<br>START DATE: 5/15/2009 | 5716-00883417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L0<br>START DATE: 9/26/2006 | 5716-00882006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KL<br>START DATE: 9/26/2006 | 5716-00881997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KX<br>START DATE: 9/26/2006 | 5716-00882004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KW<br>START DATE: 9/26/2006 | 5716-00882003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KV<br>START DATE: 9/26/2006 | 5716-00882002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KT<br>START DATE: 9/26/2006 | 5716-00882001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KP<br>START DATE: 9/26/2006 | 5716-00882000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KN<br>START DATE: 9/26/2006 | 5716-00881999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K4<br>START DATE: 5/15/2009 | 5716-00883413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K5<br>START DATE: 5/15/2009 | 5716-00883414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L1<br>START DATE: 9/26/2006 | 5716-00882007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0293<br>START DATE: 5/15/2009 | 5716-00883195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028P<br>START DATE: 5/15/2009 | 5716-00883185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028R<br>START DATE: 5/15/2009 | 5716-00883186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028T<br>START DATE: 5/15/2009 | 5716-00883187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028V<br>START DATE: 5/15/2009 | 5716-00883188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028W<br>START DATE: 5/15/2009 | 5716-00883189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028X<br>START DATE: 5/15/2009 | 5716-00883190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028Z<br>START DATE: 11/27/2008 | 5716-00883191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0290<br>START DATE: 11/27/2008 | 5716-00883192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TV<br>START DATE: 5/15/2009 | 5716-00882944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0292<br>START DATE: 11/27/2008 | 5716-00883194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R8<br>START DATE: 9/26/2006 | 5716-00882126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0294<br>START DATE: 5/15/2009 | 5716-00883196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0015<br>START DATE: 5/15/2009 | 5716-00894780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0016<br>START DATE: 5/15/2009 | 5716-00894781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0017<br>START DATE: 3/23/2007 | 5716-00894782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B0018<br>START DATE: 4/18/2007 | 5716-00894783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001C<br>START DATE: 5/15/2009 | 5716-00894784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001G<br>START DATE: 5/15/2009 | 5716-00894785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001H<br>START DATE: 5/15/2009 | 5716-00894786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0291<br>START DATE: 11/27/2008 | 5716-00883193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00PZ<br>START DATE: 9/26/2006 | 5716-00882117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004B<br>START DATE: 8/17/2006 | 5716-00894656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BX<br>START DATE: 5/15/2009 | 5716-00882584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BW<br>START DATE: 5/15/2009 | 5716-00882583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BV<br>START DATE: 5/15/2009 | 5716-00882582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BT<br>START DATE: 5/15/2009 | 5716-00882581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BR<br>START DATE: 5/15/2009 | 5716-00882580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BP<br>START DATE: 5/15/2009 | 5716-00882579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BN<br>START DATE: 9/15/2006 | 5716-00882578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00RB<br>START DATE: 9/26/2006 | 5716-00882128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BM<br>START DATE: 9/15/2006 | 5716-00882577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R9<br>START DATE: 9/26/2006 | 5716-00882127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R0<br>START DATE: 5/15/2009 | 5716-00882892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R1<br>START DATE: 9/26/2006 | 5716-00882119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XN<br>START DATE: 5/15/2009 | 5716-00883019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R3<br>START DATE: 9/26/2006 | 5716-00882121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R4 START DATE: 9/26/2006 | 5716-00882122 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R5 START DATE: 9/26/2006 | 5716-00882123 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R6 START DATE: 9/26/2006 | 5716-00882124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R7 START DATE: 9/26/2006 | 5716-00882125 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00KM START DATE: 9/26/2006 | 5716-00881998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0010 START DATE: 3/10/2006 | 5716-00894564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015B START DATE: 5/15/2009 | 5716-00882429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015N START DATE: 5/15/2009 | 5716-00882439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015M START DATE: 5/15/2009 | 5716-00882438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015L START DATE: 5/15/2009 | 5716-00882437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015K START DATE: 5/15/2009 | 5716-00882436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015J START DATE: 5/15/2009 | 5716-00882435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015H START DATE: 5/15/2009 | 5716-00882434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015G START DATE: 5/15/2009 | 5716-00882433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015F START DATE: 5/15/2009 | 5716-00882432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TD<br>START DATE: 9/26/2006 | 5716-00882156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015C<br>START DATE: 5/15/2009 | 5716-00882430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LF<br>START DATE: 9/26/2006 | 5716-00882019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TN<br>START DATE: 9/26/2006 | 5716-00882164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TM<br>START DATE: 9/26/2006 | 5716-00882163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TL<br>START DATE: 9/26/2006 | 5716-00882162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TK<br>START DATE: 9/26/2006 | 5716-00882161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TJ<br>START DATE: 9/26/2006 | 5716-00882160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TH<br>START DATE: 9/26/2006 | 5716-00882159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TG<br>START DATE: 9/26/2006 | 5716-00882158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004L<br>START DATE: 10/5/2007 | 5716-00894658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015D<br>START DATE: 5/15/2009 | 5716-00882431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L4<br>START DATE: 9/26/2006 | 5716-00882010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0028<br>START DATE: 6/2/2005 | 5716-00881592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0029<br>START DATE: 6/2/2005 | 5716-00881593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002B START DATE: 6/2/2005 | 5716-00881594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002C START DATE: 6/2/2005 | 5716-00881595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002D START DATE: 6/2/2005 | 5716-00881596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002F START DATE: 6/2/2005 | 5716-00881597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002G START DATE: 12/2/2005 | 5716-00881598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002H START DATE: 12/2/2005 | 5716-00881599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015P START DATE: 5/15/2009 | 5716-00882440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L3 START DATE: 9/26/2006 | 5716-00882009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LG START DATE: 9/26/2006 | 5716-00882020 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L5 START DATE: 9/26/2006 | 5716-00882011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L6 START DATE: 9/26/2006 | 5716-00882012 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L7 START DATE: 9/26/2006 | 5716-00882013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L8 START DATE: 9/26/2006 | 5716-00882014 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00L9 START DATE: 9/26/2006 | 5716-00882015 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LB START DATE: 9/26/2006 | 5716-00882016 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LC<br>START DATE: 9/26/2006 | 5716-00882017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00LD<br>START DATE: 9/26/2006 | 5716-00882018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TC<br>START DATE: 9/26/2006 | 5716-00882155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C002J<br>START DATE: 12/2/2005 | 5716-00881600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BG<br>START DATE: 5/15/2009 | 5716-00883227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HN<br>START DATE: 5/15/2009 | 5716-00883373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HP<br>START DATE: 5/15/2009 | 5716-00883374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HR<br>START DATE: 5/15/2009 | 5716-00883375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HT<br>START DATE: 5/15/2009 | 5716-00883376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02B6<br>START DATE: 12/7/2007 | 5716-00883221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02B9<br>START DATE: 5/15/2009 | 5716-00883222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BB<br>START DATE: 5/15/2009 | 5716-00883223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BC<br>START DATE: 5/15/2009 | 5716-00883224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TF<br>START DATE: 9/26/2006 | 5716-00882157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BF<br>START DATE: 5/15/2009 | 5716-00883226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HK<br>START DATE: 5/15/2009 | 5716-00883370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BH<br>START DATE: 5/15/2009 | 5716-00883228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BJ<br>START DATE: 5/15/2009 | 5716-00883229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BK<br>START DATE: 5/15/2009 | 5716-00883230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BL<br>START DATE: 5/15/2009 | 5716-00883231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BM<br>START DATE: 5/15/2009 | 5716-00883232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0047<br>START DATE: 7/26/2006 | 5716-00894654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W0049<br>START DATE: 8/16/2006 | 5716-00894655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R2<br>START DATE: 9/26/2006 | 5716-00882120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BD<br>START DATE: 5/15/2009 | 5716-00883225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X8<br>START DATE: 7/28/2006 | 5716-00882233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00TB<br>START DATE: 9/26/2006 | 5716-00882154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00T9<br>START DATE: 9/26/2006 | 5716-00882153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X0<br>START DATE: 9/26/2006 | 5716-00882225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X1<br>START DATE: 9/26/2006 | 5716-00882226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X2 START DATE: 9/26/2006 | 5716-00882227 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X3 START DATE: 9/26/2006 | 5716-00882228 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X4 START DATE: 9/26/2006 | 5716-00882229 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X5 START DATE: 9/26/2006 | 5716-00882230 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HM START DATE: 5/15/2009 | 5716-00883372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X7 START DATE: 7/28/2006 | 5716-00882232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HL START DATE: 5/15/2009 | 5716-00883371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X9 START DATE: 7/28/2006 | 5716-00882234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XB START DATE: 7/28/2006 | 5716-00882235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00XC START DATE: 7/28/2006 | 5716-00882236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HD START DATE: 5/15/2009 | 5716-00883365 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HF START DATE: 5/15/2009 | 5716-00883366 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HG START DATE: 5/15/2009 | 5716-00883367 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HH START DATE: 5/15/2009 | 5716-00883368 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HJ START DATE: 5/15/2009 | 5716-00883369 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J4W004C START DATE: 8/16/2006 | 5716-00894657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00X6 START DATE: 9/26/2006 | 5716-00882231 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014N START DATE: 9/7/2007 | 5716-00882411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BC START DATE: 9/15/2006 | 5716-00882569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0068 START DATE: 12/2/2005 | 5716-00881702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0069 START DATE: 12/2/2005 | 5716-00881703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C006B START DATE: 12/2/2005 | 5716-00881704 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C006C START DATE: 12/2/2005 | 5716-00881705 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C006V START DATE: 10/5/2005 | 5716-00881706 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C006W START DATE: 10/5/2005 | 5716-00881707 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C006X START DATE: 10/5/2005 | 5716-00881708 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014J START DATE: 5/15/2009 | 5716-00882407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014K START DATE: 9/7/2007 | 5716-00882408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0066 START DATE: 10/5/2005 | 5716-00881700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014M START DATE: 9/7/2007 | 5716-00882410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0065<br>START DATE: 10/5/2005 | 5716-00881699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014P<br>START DATE: 9/7/2007 | 5716-00882412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014R<br>START DATE: 8/15/2006 | 5716-00882413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014T<br>START DATE: 5/15/2009 | 5716-00882414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B3<br>START DATE: 5/15/2009 | 5716-00882561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B4<br>START DATE: 5/15/2009 | 5716-00882562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B5<br>START DATE: 5/15/2009 | 5716-00882563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B6<br>START DATE: 5/15/2009 | 5716-00882564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RG<br>START DATE: 2/16/2007 | 5716-00882906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B7<br>START DATE: 5/15/2009 | 5716-00882565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B9<br>START DATE: 9/15/2006 | 5716-00882567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014L<br>START DATE: 9/7/2007 | 5716-00882409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VD<br>START DATE: 2/16/2007 | 5716-00882960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VK<br>START DATE: 2/16/2007 | 5716-00882965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VL<br>START DATE: 5/15/2009 | 5716-00882966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VM START DATE: 5/15/2009 | 5716-00882967 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VN START DATE: 2/16/2007 | 5716-00882968 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R9 START DATE: 2/16/2007 | 5716-00882901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R8 START DATE: 2/16/2007 | 5716-00882900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R7 START DATE: 2/16/2007 | 5716-00882899 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R6 START DATE: 2/16/2007 | 5716-00882898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VJ START DATE: 2/16/2007 | 5716-00882964 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VH START DATE: 2/16/2007 | 5716-00882963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0067 START DATE: 8/1/2005 | 5716-00881701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VF START DATE: 2/16/2007 | 5716-00882961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BB START DATE: 9/15/2006 | 5716-00882568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VC START DATE: 5/15/2009 | 5716-00882959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VB START DATE: 5/15/2009 | 5716-00882958 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V9 START DATE: 5/15/2009 | 5716-00882957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RB START DATE: 5/15/2009 | 5716-00882902 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RC<br>START DATE: 5/15/2009 | 5716-00882903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RD<br>START DATE: 5/15/2009 | 5716-00882904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RF<br>START DATE: 2/16/2007 | 5716-00882905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R5<br>START DATE: 2/16/2007 | 5716-00882897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0063<br>START DATE: 10/5/2005 | 5716-00881697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0064<br>START DATE: 8/1/2005 | 5716-00881698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VG<br>START DATE: 2/16/2007 | 5716-00882962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BL<br>START DATE: 11/10/2005 | 5716-00881811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BD<br>START DATE: 5/15/2009 | 5716-00882570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0211<br>START DATE: 5/15/2009 | 5716-00883084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B8<br>START DATE: 9/15/2006 | 5716-00882566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0213<br>START DATE: 5/15/2009 | 5716-00883086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0214<br>START DATE: 5/15/2009 | 5716-00883087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0215<br>START DATE: 5/15/2009 | 5716-00883088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XL<br>START DATE: 5/15/2009 | 5716-00883017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XM START DATE: 5/15/2009 | 5716-00883018 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BG START DATE: 11/10/2005 | 5716-00881807 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BH START DATE: 11/10/2005 | 5716-00881808 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020Z START DATE: 5/15/2009 | 5716-00883082 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BK START DATE: 11/10/2005 | 5716-00881810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0210 START DATE: 5/15/2009 | 5716-00883083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BM START DATE: 11/10/2005 | 5716-00881812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BN START DATE: 11/10/2005 | 5716-00881813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001K START DATE: 5/15/2009 | 5716-00894788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BJ START DATE: 5/15/2009 | 5716-00882574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BK START DATE: 9/15/2006 | 5716-00882575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BL START DATE: 9/15/2006 | 5716-00882576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00R0 START DATE: 9/26/2006 | 5716-00882118 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001N START DATE: 5/15/2009 | 5716-00894791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001M START DATE: 5/15/2009 | 5716-00894790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B001L<br>START DATE: 4/20/2008 | 5716-00894789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BJ<br>START DATE: 11/10/2005 | 5716-00881809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BT<br>START DATE: 11/10/2005 | 5716-00881816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BF<br>START DATE: 5/15/2009 | 5716-00882571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BG<br>START DATE: 5/15/2009 | 5716-00882572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BD<br>START DATE: 9/26/2006 | 5716-00881805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BF<br>START DATE: 11/10/2005 | 5716-00881806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0212<br>START DATE: 5/15/2009 | 5716-00883085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014G<br>START DATE: 5/15/2009 | 5716-00882405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BR<br>START DATE: 11/10/2005 | 5716-00881815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00BP<br>START DATE: 11/10/2005 | 5716-00881814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014V<br>START DATE: 5/15/2009 | 5716-00882415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BH<br>START DATE: 5/15/2009 | 5716-00882573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020X<br>START DATE: 5/15/2009 | 5716-00883081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020W<br>START DATE: 5/15/2009 | 5716-00883080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014H<br>START DATE: 5/15/2009 | 5716-00882406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020V<br>START DATE: 5/15/2009 | 5716-00883079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014W<br>START DATE: 5/15/2009 | 5716-00882416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RJ<br>START DATE: 5/15/2009 | 5716-00882908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RH<br>START DATE: 2/16/2007 | 5716-00882907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020T<br>START DATE: 5/15/2009 | 5716-00883078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020R<br>START DATE: 5/15/2009 | 5716-00883077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1975001<br>START DATE: 3/5/2008 | 5716-00573264 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1975005<br>START DATE: 11/26/2008 | 5716-00574552 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K8Z002<br>START DATE: 12/4/2008 | 5716-00575299 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K10WS000<br>START DATE: 7/19/2007 | 5716-00575224 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | 243570418<br>GM CONTRACT ID: GM46708<br>START DATE: 7/17/2006 | 5716-00566157 | CHRIS ROZEBOOM<br>345 BELL BLVD.<br>SURGOINSVILLE, TN 37873 | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LKX000<br>START DATE: 10/31/2008 | 5716-00581626 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KPY000<br>START DATE: 9/3/2008 | 5716-00579551 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K153H001<br>START DATE: 10/16/2007 | 5716-00572212 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1RH8000<br>START DATE: 4/21/2009 | 5716-00575776 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P31001<br>START DATE: 3/3/2009 | 5716-00578637 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LJT000<br>START DATE: 10/30/2008 | 5716-00573531 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K17GM004<br>START DATE: 3/20/2008 | 5716-00575237 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1PQA003<br>START DATE: 3/25/2009 | 5716-00575123 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K73000<br>START DATE: 10/8/2008 | 5716-00577509 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT000<br>START DATE: 9/12/2007 | 5716-00618594 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13OQ003<br>START DATE: 11/28/2007 | 5716-00614395 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LQQ001<br>START DATE: 11/17/2008 | 5716-00612676 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K83000<br>START DATE: 10/9/2008 | 5716-00616325 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LBV000<br>START DATE: 10/16/2008 | 5716-00617956 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K4R002<br>START DATE: 10/9/2008 | 5716-00618081 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW006<br>START DATE: 8/7/2008 | 5716-00613951 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13SK002<br>START DATE: 10/4/2007 | 5716-00617767 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P30000<br>START DATE: 3/2/2009 | 5716-00617158 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE010 START DATE: 10/9/2008 | 5716-00633710 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1512001 START DATE: 1/22/2008 | 5716-00618931 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1IBK002 START DATE: 8/15/2008 | 5716-00632231 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P3Z000 | 5716-01086726 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P3Z001 | 5716-01086727 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P3Z003 | 5716-01086728 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P33004 | 5716-01086714 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LPU001 | 5716-01085735 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1M77001 | 5716-01085843 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P33001 | 5716-01086713 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LN8000 | 5716-01085713 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32000 | 5716-01086703 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KX8002 | 5716-01085544 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KB5001 | 5716-01085252 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ000 | 5716-01086503 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K8Z000 | 5716-01085231 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ003 | 5716-01086504 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ004 | 5716-01086505 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ010 | 5716-01086506 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KYE000 | 5716-01085560 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1MJ9000 | 5716-01085984 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32006 | 5716-01086708 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P31004 | 5716-01086702 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32009 | 5716-01086711 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32002 | 5716-01086704 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32003 | 5716-01086705 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1HIP000 | 5716-01083774 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32004 | 5716-01086706 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P33000 | 5716-01086712 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32005 | 5716-01086707 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit  G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32007 | 5716-01086709 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P32008 | 5716-01086710 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1M7S001 | 5716-01085849 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1JX0000 | 5716-01085088 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1PSZ002 | 5716-01087144 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P9Q000 | 5716-01086818 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P3Z004 | 5716-01086729 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1PSZ001 | 5716-01087143 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1R04000 | 5716-01087944 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1IBK004 | 5716-01084207 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1IBK003 | 5716-01084206 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P3Z005 | 5716-01086730 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1RKY000 | 5716-01088503 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1F9H004 | 5716-01082684 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1PQA002 | 5716-01087090 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V8 START DATE: 5/15/2009 | 5716-01156383 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RB START DATE: 5/15/2009 | 5716-01156332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RL START DATE: 5/15/2009 | 5716-01156337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VB START DATE: 5/15/2009 | 5716-01156385 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V7 START DATE: 5/15/2009 | 5716-01156382 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PJ START DATE: 5/15/2009 | 5716-01156327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01PK START DATE: 5/15/2009 | 5716-01156328 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V9 START DATE: 5/15/2009 | 5716-01156384 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R0 START DATE: 5/15/2009 | 5716-01156329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RK START DATE: 5/15/2009 | 5716-01156336 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R2 START DATE: 5/15/2009 | 5716-01156331 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RC START DATE: 5/15/2009 | 5716-01156333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RD START DATE: 5/15/2009 | 5716-01156334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V6 START DATE: 5/15/2009 | 5716-01156381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K1 START DATE: 5/15/2009 | 5716-01156233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RJ<br>START DATE: 5/15/2009 | 5716-01156335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01R1<br>START DATE: 5/15/2009 | 5716-01156330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K0<br>START DATE: 5/15/2009 | 5716-01156232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JC<br>START DATE: 5/15/2009 | 5716-01149858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02JB<br>START DATE: 5/15/2009 | 5716-01149857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VC<br>START DATE: 5/15/2009 | 5716-01156386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PM<br>START DATE: 5/15/2009 | 5716-01149782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K3<br>START DATE: 5/15/2009 | 5716-01156235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VM<br>START DATE: 5/15/2009 | 5716-01156388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JZ<br>START DATE: 5/15/2009 | 5716-01156231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01K2<br>START DATE: 5/15/2009 | 5716-01156234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V5<br>START DATE: 5/15/2009 | 5716-01156380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JX<br>START DATE: 5/15/2009 | 5716-01156230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RM<br>START DATE: 5/15/2009 | 5716-01156338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DZ<br>START DATE: 5/15/2009 | 5716-01149854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V2 START DATE: 5/15/2009 | 5716-01156377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V3 START DATE: 5/15/2009 | 5716-01156378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01V4 START DATE: 5/15/2009 | 5716-01156379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01VL START DATE: 5/15/2009 | 5716-01156387 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022R START DATE: 5/15/2009 | 5716-01156543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XD START DATE: 5/15/2009 | 5716-01156427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022J START DATE: 5/15/2009 | 5716-01156537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022K START DATE: 5/15/2009 | 5716-01156538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022L START DATE: 5/15/2009 | 5716-01156539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022M START DATE: 5/15/2009 | 5716-01156540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0193 START DATE: 5/15/2009 | 5716-01156107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022P START DATE: 5/15/2009 | 5716-01156542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JG START DATE: 5/15/2009 | 5716-01156732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022T START DATE: 5/15/2009 | 5716-01156544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0218 START DATE: 5/15/2009 | 5716-01156507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0219<br>START DATE: 5/15/2009 | 5716-01156508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0190<br>START DATE: 5/15/2009 | 5716-01156104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0191<br>START DATE: 5/15/2009 | 5716-01156105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GC<br>START DATE: 5/15/2009 | 5716-01156673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022N<br>START DATE: 5/15/2009 | 5716-01156541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KJ<br>START DATE: 5/15/2009 | 5716-01156762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F1<br>START DATE: 5/15/2009 | 5716-01149856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GF<br>START DATE: 5/15/2009 | 5716-01156675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GG<br>START DATE: 5/15/2009 | 5716-01156676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GH<br>START DATE: 5/15/2009 | 5716-01156677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GJ<br>START DATE: 5/15/2009 | 5716-01156678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GK<br>START DATE: 5/15/2009 | 5716-01156679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JJ<br>START DATE: 5/15/2009 | 5716-01156734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KH<br>START DATE: 5/15/2009 | 5716-01156761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JH<br>START DATE: 5/15/2009 | 5716-01156733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J9<br>START DATE: 5/15/2009 | 5716-01156727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JB<br>START DATE: 5/15/2009 | 5716-01156728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JC<br>START DATE: 5/15/2009 | 5716-01156729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JD<br>START DATE: 5/15/2009 | 5716-01156730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JF<br>START DATE: 5/15/2009 | 5716-01156731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0194<br>START DATE: 5/15/2009 | 5716-01156108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GL<br>START DATE: 5/15/2009 | 5716-01156680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023B<br>START DATE: 5/15/2009 | 5716-01156559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0233<br>START DATE: 5/15/2009 | 5716-01156552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0234<br>START DATE: 5/15/2009 | 5716-01156553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0235<br>START DATE: 5/15/2009 | 5716-01156554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0236<br>START DATE: 5/15/2009 | 5716-01156555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0237<br>START DATE: 5/15/2009 | 5716-01156556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0192<br>START DATE: 5/15/2009 | 5716-01156106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0239<br>START DATE: 5/15/2009 | 5716-01156558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0230<br>START DATE: 5/15/2009 | 5716-01156549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023C<br>START DATE: 5/15/2009 | 5716-01156560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F6<br>START DATE: 5/15/2009 | 5716-01156640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F7<br>START DATE: 5/15/2009 | 5716-01156641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F8<br>START DATE: 5/15/2009 | 5716-01156642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02F9<br>START DATE: 5/15/2009 | 5716-01156643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FB<br>START DATE: 5/15/2009 | 5716-01156644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0238<br>START DATE: 5/15/2009 | 5716-01156557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0092<br>START DATE: 5/15/2009 | 5716-01169807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TG<br>START DATE: 5/15/2009 | 5716-01156361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TH<br>START DATE: 5/15/2009 | 5716-01156362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TJ<br>START DATE: 5/15/2009 | 5716-01156363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TK<br>START DATE: 5/15/2009 | 5716-01156364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TL<br>START DATE: 5/15/2009 | 5716-01156365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022V<br>START DATE: 5/15/2009 | 5716-01156545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0232 START DATE: 5/15/2009 | 5716-01156551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0093 START DATE: 5/15/2009 | 5716-01169808 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0231 START DATE: 5/15/2009 | 5716-01156550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0091 START DATE: 5/15/2009 | 5716-01169806 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0090 START DATE: 5/15/2009 | 5716-01169805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X008Z START DATE: 5/15/2009 | 5716-01169804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022X START DATE: 5/15/2009 | 5716-01156547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022Z START DATE: 5/15/2009 | 5716-01156548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M9 START DATE: 5/15/2009 | 5716-01156271 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022W START DATE: 5/15/2009 | 5716-01156546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FD START DATE: 5/15/2009 | 5716-01169881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019V START DATE: 5/15/2009 | 5716-01156124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019T START DATE: 5/15/2009 | 5716-01156123 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019R START DATE: 5/15/2009 | 5716-01156122 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0129 START DATE: 5/15/2009 | 5716-01155963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012B START DATE: 5/15/2009 | 5716-01155964 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028V START DATE: 5/15/2009 | 5716-01156578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FF START DATE: 5/15/2009 | 5716-01169882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0128 START DATE: 5/15/2009 | 5716-01155962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FC START DATE: 5/15/2009 | 5716-01169880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FB START DATE: 5/15/2009 | 5716-01169879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C3 START DATE: 5/15/2009 | 5716-01156606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C2 START DATE: 5/15/2009 | 5716-01156605 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028X START DATE: 5/15/2009 | 5716-01156580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GD START DATE: 5/15/2009 | 5716-01156674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FG START DATE: 5/15/2009 | 5716-01169883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0201 START DATE: 5/15/2009 | 5716-01156472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RP START DATE: 5/15/2009 | 5716-01156340 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T6 START DATE: 5/15/2009 | 5716-01156353 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01T7 START DATE: 5/15/2009 | 5716-01156354 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FJ START DATE: 5/15/2009 | 5716-01169885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00FH START DATE: 5/15/2009 | 5716-01169884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZX START DATE: 5/15/2009 | 5716-01156469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W2 START DATE: 5/15/2009 | 5716-01156389 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0200 START DATE: 5/15/2009 | 5716-01156471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01W3 START DATE: 5/15/2009 | 5716-01156390 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0123 START DATE: 5/15/2009 | 5716-01155957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0124 START DATE: 5/15/2009 | 5716-01155958 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0125 START DATE: 5/15/2009 | 5716-01155959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0126 START DATE: 5/15/2009 | 5716-01155960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0127 START DATE: 5/15/2009 | 5716-01155961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028T START DATE: 5/15/2009 | 5716-01156577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZZ START DATE: 5/15/2009 | 5716-01156470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MM START DATE: 5/15/2009 | 5716-01156278 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FT START DATE: 5/15/2009 | 5716-01156657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G5<br>START DATE: 5/15/2009 | 5716-01156667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G6<br>START DATE: 5/15/2009 | 5716-01156668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G7<br>START DATE: 5/15/2009 | 5716-01156669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G8<br>START DATE: 5/15/2009 | 5716-01156670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028W<br>START DATE: 5/15/2009 | 5716-01156579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GB<br>START DATE: 5/15/2009 | 5716-01156672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G4<br>START DATE: 5/15/2009 | 5716-01156666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ML<br>START DATE: 5/15/2009 | 5716-01156277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MK<br>START DATE: 5/15/2009 | 5716-01156276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MJ<br>START DATE: 5/15/2009 | 5716-01156275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MH<br>START DATE: 5/15/2009 | 5716-01156274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MG<br>START DATE: 5/15/2009 | 5716-01156273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MF<br>START DATE: 5/15/2009 | 5716-01156272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G9<br>START DATE: 5/15/2009 | 5716-01156671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F0<br>START DATE: 5/15/2009 | 5716-01149855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028R START DATE: 5/15/2009 | 5716-01156576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028P START DATE: 5/15/2009 | 5716-01156575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028J START DATE: 5/15/2009 | 5716-01156574 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G1 START DATE: 5/15/2009 | 5716-01156663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G0 START DATE: 5/15/2009 | 5716-01156662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FZ START DATE: 5/15/2009 | 5716-01156661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FV START DATE: 5/15/2009 | 5716-01156658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C028H START DATE: 5/15/2009 | 5716-01156573 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FW START DATE: 5/15/2009 | 5716-01156659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DX START DATE: 5/15/2009 | 5716-01149853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DW START DATE: 5/15/2009 | 5716-01149852 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DV START DATE: 5/15/2009 | 5716-01149851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G2 START DATE: 5/15/2009 | 5716-01156664 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02G3 START DATE: 5/15/2009 | 5716-01156665 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RN START DATE: 5/15/2009 | 5716-01156339 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FX START DATE: 5/15/2009 | 5716-01156660 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02CZ START DATE: 5/15/2009 | 5716-01149833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LT START DATE: 5/15/2009 | 5716-01156784 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0133 START DATE: 5/15/2009 | 5716-01155979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0134 START DATE: 5/15/2009 | 5716-01155980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02BG START DATE: 5/15/2009 | 5716-01149826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02BW START DATE: 5/15/2009 | 5716-01149827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02C0 START DATE: 5/15/2009 | 5716-01149828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02CP START DATE: 5/15/2009 | 5716-01149829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02CV START DATE: 5/15/2009 | 5716-01149830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0135 START DATE: 5/15/2009 | 5716-01155981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0136 START DATE: 5/15/2009 | 5716-01155982 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N2 START DATE: 5/15/2009 | 5716-01156289 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02CX START DATE: 5/15/2009 | 5716-01149832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029H START DATE: 5/15/2009 | 5716-01156586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02D4<br>START DATE: 5/15/2009 | 5716-01149834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02D5<br>START DATE: 5/15/2009 | 5716-01149835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02D7<br>START DATE: 5/15/2009 | 5716-01149836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D1<br>START DATE: 5/15/2009 | 5716-01156617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D2<br>START DATE: 5/15/2009 | 5716-01156618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D3<br>START DATE: 5/15/2009 | 5716-01156619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D8<br>START DATE: 5/15/2009 | 5716-01156620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02D8<br>START DATE: 5/15/2009 | 5716-01149837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02D9<br>START DATE: 5/15/2009 | 5716-01149838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DB<br>START DATE: 5/15/2009 | 5716-01149839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CG<br>START DATE: 5/15/2009 | 5716-01156158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02CW<br>START DATE: 5/15/2009 | 5716-01149831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018L<br>START DATE: 5/15/2009 | 5716-01156094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BJ<br>START DATE: 5/15/2009 | 5716-01156594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BK<br>START DATE: 5/15/2009 | 5716-01156595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BL START DATE: 5/15/2009 | 5716-01156596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BM START DATE: 5/15/2009 | 5716-01156597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BN START DATE: 5/15/2009 | 5716-01156598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BP START DATE: 5/15/2009 | 5716-01156599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BW START DATE: 5/15/2009 | 5716-01156600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BX START DATE: 5/15/2009 | 5716-01156601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BZ START DATE: 5/15/2009 | 5716-01156602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M6 START DATE: 5/15/2009 | 5716-01156795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M7 START DATE: 5/15/2009 | 5716-01156796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LR START DATE: 5/15/2009 | 5716-01156783 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018K START DATE: 5/15/2009 | 5716-01156093 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02B9 START DATE: 5/15/2009 | 5716-01156587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018M START DATE: 5/15/2009 | 5716-01156095 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018N START DATE: 5/15/2009 | 5716-01156096 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018P START DATE: 5/15/2009 | 5716-01156097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018R START DATE: 5/15/2009 | 5716-01156098 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018T START DATE: 5/15/2009 | 5716-01156099 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0293 START DATE: 5/15/2009 | 5716-01156581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0294 START DATE: 5/15/2009 | 5716-01156582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0295 START DATE: 5/15/2009 | 5716-01156583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029F START DATE: 5/15/2009 | 5716-01156584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C029G START DATE: 5/15/2009 | 5716-01156585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LW START DATE: 5/15/2009 | 5716-01156259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018J START DATE: 5/15/2009 | 5716-01156092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0185 START DATE: 5/15/2009 | 5716-01156081 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DG START DATE: 5/15/2009 | 5716-01156159 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M0 START DATE: 5/15/2009 | 5716-01156789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LZ START DATE: 5/15/2009 | 5716-01156788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LX START DATE: 5/15/2009 | 5716-01156787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LW START DATE: 5/15/2009 | 5716-01156786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LV START DATE: 5/15/2009 | 5716-01156785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C1 START DATE: 5/15/2009 | 5716-01156604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C0 START DATE: 5/15/2009 | 5716-01156603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0196 START DATE: 5/15/2009 | 5716-01156110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0195 START DATE: 5/15/2009 | 5716-01156109 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0188 START DATE: 5/15/2009 | 5716-01156084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M2 START DATE: 5/15/2009 | 5716-01156791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0186 START DATE: 5/15/2009 | 5716-01156082 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M3 START DATE: 5/15/2009 | 5716-01156792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0184 START DATE: 5/15/2009 | 5716-01156080 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0183 START DATE: 5/15/2009 | 5716-01156079 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0142 START DATE: 5/15/2009 | 5716-01156006 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0141 START DATE: 5/15/2009 | 5716-01156005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0140 START DATE: 5/15/2009 | 5716-01156004 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013Z START DATE: 5/15/2009 | 5716-01156003 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XR START DATE: 5/15/2009 | 5716-01156437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XT START DATE: 5/15/2009 | 5716-01156438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N5 START DATE: 5/15/2009 | 5716-01156292 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N4 START DATE: 5/15/2009 | 5716-01156291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J4 START DATE: 5/15/2009 | 5716-01156722 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0187 START DATE: 5/15/2009 | 5716-01156083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MD START DATE: 5/15/2009 | 5716-01156801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0137 START DATE: 5/15/2009 | 5716-01155983 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LX START DATE: 5/15/2009 | 5716-01156260 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LZ START DATE: 5/15/2009 | 5716-01156261 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M0 START DATE: 5/15/2009 | 5716-01156262 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M1 START DATE: 5/15/2009 | 5716-01156263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BH START DATE: 5/15/2009 | 5716-01169848 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BG START DATE: 5/15/2009 | 5716-01169847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BF START DATE: 5/15/2009 | 5716-01169846 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BD START DATE: 5/15/2009 | 5716-01169845 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M2 START DATE: 5/15/2009 | 5716-01156264 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M3 START DATE: 5/15/2009 | 5716-01156265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M1 START DATE: 5/15/2009 | 5716-01156790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C5 START DATE: 5/15/2009 | 5716-01156608 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01DH START DATE: 5/15/2009 | 5716-01156160 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MF START DATE: 5/15/2009 | 5716-01156802 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MG START DATE: 5/15/2009 | 5716-01156803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MH START DATE: 5/15/2009 | 5716-01156804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MJ START DATE: 5/15/2009 | 5716-01156805 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MK START DATE: 5/15/2009 | 5716-01156806 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02ML START DATE: 5/15/2009 | 5716-01156807 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02MM START DATE: 5/15/2009 | 5716-01156808 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029K START DATE: 5/15/2009 | 5716-01149817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X008X START DATE: 5/15/2009 | 5716-01169803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M5<br>START DATE: 5/15/2009 | 5716-01156794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02M4<br>START DATE: 5/15/2009 | 5716-01156793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C4<br>START DATE: 5/15/2009 | 5716-01156607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z5<br>START DATE: 5/15/2009 | 5716-01156448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JN<br>START DATE: 5/15/2009 | 5716-01156738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023K<br>START DATE: 5/15/2009 | 5716-01156566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023J<br>START DATE: 5/15/2009 | 5716-01156565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023H<br>START DATE: 5/15/2009 | 5716-01156564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023G<br>START DATE: 5/15/2009 | 5716-01156563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023F<br>START DATE: 5/15/2009 | 5716-01156562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023D<br>START DATE: 5/15/2009 | 5716-01156561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0226<br>START DATE: 5/15/2009 | 5716-01156533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C3<br>START DATE: 5/15/2009 | 5716-01156151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C4<br>START DATE: 5/15/2009 | 5716-01156152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C5<br>START DATE: 5/15/2009 | 5716-01156153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029L START DATE: 5/15/2009 | 5716-01149818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z6 START DATE: 5/15/2009 | 5716-01156449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02L8 START DATE: 5/15/2009 | 5716-01156775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z4 START DATE: 5/15/2009 | 5716-01156447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z3 START DATE: 5/15/2009 | 5716-01156446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z2 START DATE: 5/15/2009 | 5716-01156445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z1 START DATE: 5/15/2009 | 5716-01156444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z0 START DATE: 5/15/2009 | 5716-01156443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XZ START DATE: 5/15/2009 | 5716-01156442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XX START DATE: 5/15/2009 | 5716-01156441 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XW START DATE: 5/15/2009 | 5716-01156440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XV START DATE: 5/15/2009 | 5716-01156439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JR START DATE: 5/15/2009 | 5716-01156740 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02BF START DATE: 5/15/2009 | 5716-01149825 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z7 START DATE: 5/15/2009 | 5716-01156450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JV START DATE: 5/15/2009 | 5716-01156742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K9 START DATE: 5/15/2009 | 5716-01156755 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K8 START DATE: 5/15/2009 | 5716-01156754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K7 START DATE: 5/15/2009 | 5716-01156753 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K6 START DATE: 5/15/2009 | 5716-01156752 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K5 START DATE: 5/15/2009 | 5716-01156751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K4 START DATE: 5/15/2009 | 5716-01156750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K3 START DATE: 5/15/2009 | 5716-01156749 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K2 START DATE: 5/15/2009 | 5716-01156748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K1 START DATE: 5/15/2009 | 5716-01156747 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02K0 START DATE: 5/15/2009 | 5716-01156746 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JZ START DATE: 5/15/2009 | 5716-01156745 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C023L START DATE: 5/15/2009 | 5716-01156567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JW START DATE: 5/15/2009 | 5716-01156743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JM START DATE: 5/15/2009 | 5716-01156737 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JT START DATE: 5/15/2009 | 5716-01156741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KC START DATE: 5/15/2009 | 5716-01156757 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KD START DATE: 5/15/2009 | 5716-01156758 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KF START DATE: 5/15/2009 | 5716-01156759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LP START DATE: 5/15/2009 | 5716-01156782 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LN START DATE: 5/15/2009 | 5716-01156781 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LM START DATE: 5/15/2009 | 5716-01156780 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LL START DATE: 5/15/2009 | 5716-01156779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LK START DATE: 5/15/2009 | 5716-01156778 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LJ START DATE: 5/15/2009 | 5716-01156777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02LH START DATE: 5/15/2009 | 5716-01156776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JX START DATE: 5/15/2009 | 5716-01156744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BC START DATE: 5/15/2009 | 5716-01156589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JP START DATE: 5/15/2009 | 5716-01156739 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KM START DATE: 5/15/2009 | 5716-01156764 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KK START DATE: 5/15/2009 | 5716-01156763 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FC START DATE: 5/15/2009 | 5716-01156645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FD START DATE: 5/15/2009 | 5716-01156646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FF START DATE: 5/15/2009 | 5716-01156647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FG START DATE: 5/15/2009 | 5716-01156648 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FH START DATE: 5/15/2009 | 5716-01156649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FJ START DATE: 5/15/2009 | 5716-01156650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02FK START DATE: 5/15/2009 | 5716-01156651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P6 START DATE: 5/15/2009 | 5716-01156317 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KP START DATE: 5/15/2009 | 5716-01156766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BB START DATE: 5/15/2009 | 5716-01156588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KR START DATE: 5/15/2009 | 5716-01156767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BD START DATE: 5/15/2009 | 5716-01156590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BF START DATE: 5/15/2009 | 5716-01156591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BG START DATE: 5/15/2009 | 5716-01156592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02BH START DATE: 5/15/2009 | 5716-01156593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013F START DATE: 5/15/2009 | 5716-01155989 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013D START DATE: 5/15/2009 | 5716-01155988 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013C START DATE: 5/15/2009 | 5716-01155987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C013B START DATE: 5/15/2009 | 5716-01155986 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0139 START DATE: 5/15/2009 | 5716-01155985 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0138 START DATE: 5/15/2009 | 5716-01155984 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N1 START DATE: 5/15/2009 | 5716-01156288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P7 START DATE: 5/15/2009 | 5716-01156318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HD START DATE: 5/15/2009 | 5716-01156702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CB START DATE: 5/15/2009 | 5716-01156154 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DN START DATE: 5/15/2009 | 5716-01156627 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DM START DATE: 5/15/2009 | 5716-01156626 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DL START DATE: 5/15/2009 | 5716-01156625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DJ START DATE: 5/15/2009 | 5716-01156624 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DC START DATE: 5/15/2009 | 5716-01156623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DB START DATE: 5/15/2009 | 5716-01156622 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D9 START DATE: 5/15/2009 | 5716-01156621 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CC START DATE: 5/15/2009 | 5716-01156155 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CD START DATE: 5/15/2009 | 5716-01156156 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CF START DATE: 5/15/2009 | 5716-01156157 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KN START DATE: 5/15/2009 | 5716-01156765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HF START DATE: 5/15/2009 | 5716-01156703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02BD START DATE: 5/15/2009 | 5716-01149824 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02B7 START DATE: 5/15/2009 | 5716-01149819 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02B8 START DATE: 5/15/2009 | 5716-01149820 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02B9 START DATE: 5/15/2009 | 5716-01149821 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02BB START DATE: 5/15/2009 | 5716-01149822 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02BC START DATE: 5/15/2009 | 5716-01149823 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02GZ START DATE: 5/15/2009 | 5716-01156689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H0<br>START DATE: 5/15/2009 | 5716-01156690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H1<br>START DATE: 5/15/2009 | 5716-01156691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H2<br>START DATE: 5/15/2009 | 5716-01156692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KV<br>START DATE: 5/15/2009 | 5716-01156769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KT<br>START DATE: 5/15/2009 | 5716-01156768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HG<br>START DATE: 5/15/2009 | 5716-01156704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MP<br>START DATE: 5/15/2009 | 5716-01156280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02D0<br>START DATE: 5/15/2009 | 5716-01156616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H5<br>START DATE: 5/15/2009 | 5716-01156695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H4<br>START DATE: 5/15/2009 | 5716-01156694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H3<br>START DATE: 5/15/2009 | 5716-01156693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00F9<br>START DATE: 5/15/2009 | 5716-01169878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HC<br>START DATE: 5/15/2009 | 5716-01156701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HB<br>START DATE: 5/15/2009 | 5716-01156700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C2<br>START DATE: 5/15/2009 | 5716-01156150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01C1 START DATE: 5/15/2009 | 5716-01156149 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019D START DATE: 5/15/2009 | 5716-01156112 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0197 START DATE: 5/15/2009 | 5716-01156111 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H7 START DATE: 5/15/2009 | 5716-01156697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N6 START DATE: 5/15/2009 | 5716-01156293 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H8 START DATE: 5/15/2009 | 5716-01156698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MN START DATE: 5/15/2009 | 5716-01156279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0F97000K START DATE: 5/15/2009 | 5716-01159446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0F970014 START DATE: 5/15/2009 | 5716-01159447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0F970024 START DATE: 5/15/2009 | 5716-01159448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0F97002H START DATE: 5/15/2009 | 5716-01159449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00D3 START DATE: 5/15/2009 | 5716-01169866 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029G START DATE: 5/15/2009 | 5716-01149814 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029F START DATE: 5/15/2009 | 5716-01149813 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01R3 START DATE: 5/15/2009 | 5716-01149788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01R1<br>START DATE: 5/15/2009 | 5716-01149787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DP<br>START DATE: 5/15/2009 | 5716-01149848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N7<br>START DATE: 5/15/2009 | 5716-01156294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DX<br>START DATE: 5/15/2009 | 5716-01169876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N3<br>START DATE: 5/15/2009 | 5716-01156290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DT<br>START DATE: 5/15/2009 | 5716-01149850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DN<br>START DATE: 5/15/2009 | 5716-01169870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DP<br>START DATE: 5/15/2009 | 5716-01169871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DR<br>START DATE: 5/15/2009 | 5716-01169872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DT<br>START DATE: 5/15/2009 | 5716-01169873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DV<br>START DATE: 5/15/2009 | 5716-01169874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M8<br>START DATE: 5/15/2009 | 5716-01156270 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M7<br>START DATE: 5/15/2009 | 5716-01156269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M6<br>START DATE: 5/15/2009 | 5716-01156268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M5<br>START DATE: 5/15/2009 | 5716-01156267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H6 START DATE: 5/15/2009 | 5716-01156696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DW START DATE: 5/15/2009 | 5716-01169875 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CH START DATE: 5/15/2009 | 5716-01156615 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00F8 START DATE: 5/15/2009 | 5716-01169877 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TW START DATE: 5/15/2009 | 5716-01156372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TV START DATE: 5/15/2009 | 5716-01156371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TT START DATE: 5/15/2009 | 5716-01156370 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TR START DATE: 5/15/2009 | 5716-01156369 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TP START DATE: 5/15/2009 | 5716-01156368 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TN START DATE: 5/15/2009 | 5716-01156367 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01TM START DATE: 5/15/2009 | 5716-01156366 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018W START DATE: 5/15/2009 | 5716-01156101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018V START DATE: 5/15/2009 | 5716-01156100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02H9 START DATE: 5/15/2009 | 5716-01156699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01M4 START DATE: 5/15/2009 | 5716-01156266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HK START DATE: 5/15/2009 | 5716-01156707 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PZ START DATE: 5/15/2009 | 5716-01149786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021Z START DATE: 5/15/2009 | 5716-01156526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0220 START DATE: 5/15/2009 | 5716-01156527 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0221 START DATE: 5/15/2009 | 5716-01156528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0222 START DATE: 5/15/2009 | 5716-01156529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0223 START DATE: 5/15/2009 | 5716-01156530 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0224 START DATE: 5/15/2009 | 5716-01156531 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0225 START DATE: 5/15/2009 | 5716-01156532 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PW START DATE: 5/15/2009 | 5716-01149785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PT START DATE: 5/15/2009 | 5716-01149784 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PP START DATE: 5/15/2009 | 5716-01149783 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021W START DATE: 5/15/2009 | 5716-01156524 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HJ START DATE: 5/15/2009 | 5716-01156706 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021V START DATE: 5/15/2009 | 5716-01156523 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HL START DATE: 5/15/2009 | 5716-01156708 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HM START DATE: 5/15/2009 | 5716-01156709 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HN START DATE: 5/15/2009 | 5716-01156710 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HP START DATE: 5/15/2009 | 5716-01156711 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HR START DATE: 5/15/2009 | 5716-01156712 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XM START DATE: 5/15/2009 | 5716-01156434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XL START DATE: 5/15/2009 | 5716-01156433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XK START DATE: 5/15/2009 | 5716-01156432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XJ START DATE: 5/15/2009 | 5716-01156431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XH START DATE: 5/15/2009 | 5716-01156430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XG START DATE: 5/15/2009 | 5716-01156429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HH START DATE: 5/15/2009 | 5716-01156705 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020J START DATE: 5/15/2009 | 5716-01156487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CG START DATE: 5/15/2009 | 5716-01156614 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02CF START DATE: 5/15/2009 | 5716-01156613 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C9 START DATE: 5/15/2009 | 5716-01156612 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C8 START DATE: 5/15/2009 | 5716-01156611 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C7 START DATE: 5/15/2009 | 5716-01156610 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02C6 START DATE: 5/15/2009 | 5716-01156609 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DW START DATE: 5/15/2009 | 5716-01156632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DV START DATE: 5/15/2009 | 5716-01156631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DT START DATE: 5/15/2009 | 5716-01156630 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DR START DATE: 5/15/2009 | 5716-01156629 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02DP START DATE: 5/15/2009 | 5716-01156628 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021X START DATE: 5/15/2009 | 5716-01156525 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020H START DATE: 5/15/2009 | 5716-01156486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DN START DATE: 5/15/2009 | 5716-01149847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020K START DATE: 5/15/2009 | 5716-01156488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020L START DATE: 5/15/2009 | 5716-01156489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020M START DATE: 5/15/2009 | 5716-01156490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020N<br>START DATE: 5/15/2009 | 5716-01156491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020P<br>START DATE: 5/15/2009 | 5716-01156492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020R<br>START DATE: 5/15/2009 | 5716-01156493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020T<br>START DATE: 5/15/2009 | 5716-01156494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020V<br>START DATE: 5/15/2009 | 5716-01156495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020W<br>START DATE: 5/15/2009 | 5716-01156496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021R<br>START DATE: 5/15/2009 | 5716-01156521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C021T<br>START DATE: 5/15/2009 | 5716-01156522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C020G<br>START DATE: 5/15/2009 | 5716-01156485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0212<br>START DATE: 5/15/2009 | 5716-01156501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015M<br>START DATE: 5/15/2009 | 5716-01156045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022G<br>START DATE: 5/15/2009 | 5716-01156536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C022F<br>START DATE: 5/15/2009 | 5716-01156535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0227<br>START DATE: 5/15/2009 | 5716-01156534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002M<br>START DATE: 5/15/2009 | 5716-01163689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002N<br>START DATE: 5/15/2009 | 5716-01163690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002P<br>START DATE: 5/15/2009 | 5716-01163691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1J7B002W<br>START DATE: 5/15/2009 | 5716-01163692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0217<br>START DATE: 5/15/2009 | 5716-01156506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0216<br>START DATE: 5/15/2009 | 5716-01156505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0215<br>START DATE: 5/15/2009 | 5716-01156504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NM<br>START DATE: 5/15/2009 | 5716-01156306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0213<br>START DATE: 5/15/2009 | 5716-01156502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NN<br>START DATE: 5/15/2009 | 5716-01156307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0211<br>START DATE: 5/15/2009 | 5716-01156500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0210<br>START DATE: 5/15/2009 | 5716-01156499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XP<br>START DATE: 5/15/2009 | 5716-01156436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XN<br>START DATE: 5/15/2009 | 5716-01156435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JL<br>START DATE: 5/15/2009 | 5716-01156736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02JK<br>START DATE: 5/15/2009 | 5716-01156735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015V START DATE: 5/15/2009 | 5716-01156050 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015T START DATE: 5/15/2009 | 5716-01156049 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015R START DATE: 5/15/2009 | 5716-01156048 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015P START DATE: 5/15/2009 | 5716-01156047 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DR START DATE: 5/15/2009 | 5716-01149849 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0214 START DATE: 5/15/2009 | 5716-01156503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DK START DATE: 5/15/2009 | 5716-01149844 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N0 START DATE: 5/15/2009 | 5716-01156287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MZ START DATE: 5/15/2009 | 5716-01156286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MX START DATE: 5/15/2009 | 5716-01156285 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MW START DATE: 5/15/2009 | 5716-01156284 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MV START DATE: 5/15/2009 | 5716-01156283 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MT START DATE: 5/15/2009 | 5716-01156282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01MR START DATE: 5/15/2009 | 5716-01156281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015X START DATE: 5/15/2009 | 5716-01156052 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015W<br>START DATE: 5/15/2009 | 5716-01156051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DC<br>START DATE: 5/15/2009 | 5716-01149840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DG<br>START DATE: 5/15/2009 | 5716-01149841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NL<br>START DATE: 5/15/2009 | 5716-01156305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DJ<br>START DATE: 5/15/2009 | 5716-01149843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015L<br>START DATE: 5/15/2009 | 5716-01156044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZM<br>START DATE: 5/15/2009 | 5716-01156462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZL<br>START DATE: 5/15/2009 | 5716-01156461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P5<br>START DATE: 5/15/2009 | 5716-01156316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01P4<br>START DATE: 5/15/2009 | 5716-01156315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NZ<br>START DATE: 5/15/2009 | 5716-01156314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NX<br>START DATE: 5/15/2009 | 5716-01156313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NW<br>START DATE: 5/15/2009 | 5716-01156312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NV<br>START DATE: 5/15/2009 | 5716-01156311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NT<br>START DATE: 5/15/2009 | 5716-01156310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NR START DATE: 5/15/2009 | 5716-01156309 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NP START DATE: 5/15/2009 | 5716-01156308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DH START DATE: 5/15/2009 | 5716-01149842 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J1 START DATE: 5/15/2009 | 5716-01156719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015N START DATE: 5/15/2009 | 5716-01156046 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ND START DATE: 5/15/2009 | 5716-01156299 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NF START DATE: 5/15/2009 | 5716-01156300 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NG START DATE: 5/15/2009 | 5716-01156301 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NH START DATE: 5/15/2009 | 5716-01156302 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NJ START DATE: 5/15/2009 | 5716-01156303 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NK START DATE: 5/15/2009 | 5716-01156304 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HT START DATE: 5/15/2009 | 5716-01156713 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HV START DATE: 5/15/2009 | 5716-01156714 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HW START DATE: 5/15/2009 | 5716-01156715 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HX START DATE: 5/15/2009 | 5716-01156716 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NC<br>START DATE: 5/15/2009 | 5716-01156298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J0<br>START DATE: 5/15/2009 | 5716-01156718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01NB<br>START DATE: 5/15/2009 | 5716-01156297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J2<br>START DATE: 5/15/2009 | 5716-01156720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J3<br>START DATE: 5/15/2009 | 5716-01156721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029J<br>START DATE: 5/15/2009 | 5716-01149816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029H<br>START DATE: 5/15/2009 | 5716-01149815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J8<br>START DATE: 5/15/2009 | 5716-01156726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J7<br>START DATE: 5/15/2009 | 5716-01156725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J6<br>START DATE: 5/15/2009 | 5716-01156724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02KB<br>START DATE: 5/15/2009 | 5716-01156756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02J5<br>START DATE: 5/15/2009 | 5716-01156723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DL<br>START DATE: 5/15/2009 | 5716-01149845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DM<br>START DATE: 5/15/2009 | 5716-01149846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C02HZ<br>START DATE: 5/15/2009 | 5716-01156717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0114<br>START DATE: 5/15/2009 | 5716-01155930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015K<br>START DATE: 5/15/2009 | 5716-01156043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0132<br>START DATE: 5/15/2009 | 5716-01155978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0131<br>START DATE: 5/15/2009 | 5716-01155977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0130<br>START DATE: 5/15/2009 | 5716-01155976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012Z<br>START DATE: 5/15/2009 | 5716-01155975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012X<br>START DATE: 5/15/2009 | 5716-01155974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012W<br>START DATE: 5/15/2009 | 5716-01155973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012V<br>START DATE: 5/15/2009 | 5716-01155972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012T<br>START DATE: 5/15/2009 | 5716-01155971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0118<br>START DATE: 5/15/2009 | 5716-01155934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0117<br>START DATE: 5/15/2009 | 5716-01155933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0115<br>START DATE: 5/15/2009 | 5716-01155931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01XF<br>START DATE: 5/15/2009 | 5716-01156428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0113<br>START DATE: 5/15/2009 | 5716-01155929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0112 START DATE: 5/15/2009 | 5716-01155928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0111 START DATE: 5/15/2009 | 5716-01155927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0110 START DATE: 5/15/2009 | 5716-01155926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010Z START DATE: 5/15/2009 | 5716-01155925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010X START DATE: 5/15/2009 | 5716-01155924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010W START DATE: 5/15/2009 | 5716-01155923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010V START DATE: 5/15/2009 | 5716-01155922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010T START DATE: 5/15/2009 | 5716-01155921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N8 START DATE: 5/15/2009 | 5716-01156295 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01N9 START DATE: 5/15/2009 | 5716-01156296 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0116 START DATE: 5/15/2009 | 5716-01155932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G1 START DATE: 5/15/2009 | 5716-01185583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M8 START DATE: 5/15/2009 | 5716-01191621 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M6 START DATE: 5/15/2009 | 5716-01191619 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M7 START DATE: 5/15/2009 | 5716-01191620 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G2 START DATE: 5/15/2009 | 5716-01185584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G3 START DATE: 5/15/2009 | 5716-01185585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RJ START DATE: 5/15/2009 | 5716-01191713 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RH START DATE: 5/15/2009 | 5716-01191712 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0002 START DATE: 5/15/2009 | 5716-01185332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0000 START DATE: 5/15/2009 | 5716-01185330 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PJ START DATE: 5/15/2009 | 5716-01188581 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030T START DATE: 5/15/2009 | 5716-01195247 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003K0 START DATE: 5/15/2009 | 5716-01191557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0001 START DATE: 5/15/2009 | 5716-01185331 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051R START DATE: 5/15/2009 | 5716-01192302 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CV START DATE: 5/15/2009 | 5716-01185524 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WT START DATE: 5/15/2009 | 5716-01191804 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WR START DATE: 5/15/2009 | 5716-01191803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WP START DATE: 5/15/2009 | 5716-01191802 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WN<br>START DATE: 5/15/2009 | 5716-01191801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051Z<br>START DATE: 5/15/2009 | 5716-01192307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051X<br>START DATE: 5/15/2009 | 5716-01192306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051W<br>START DATE: 5/15/2009 | 5716-01192305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XX<br>START DATE: 5/15/2009 | 5716-01191835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RM<br>START DATE: 5/15/2009 | 5716-01191716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RL<br>START DATE: 5/15/2009 | 5716-01191715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RK<br>START DATE: 5/15/2009 | 5716-01191714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500283<br>START DATE: 5/27/2009 | 5716-01196707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JX<br>START DATE: 5/15/2009 | 5716-01191555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030M<br>START DATE: 5/15/2009 | 5716-01195243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00ND<br>START DATE: 5/15/2009 | 5716-01185742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00NC<br>START DATE: 5/15/2009 | 5716-01185741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N6<br>START DATE: 5/15/2009 | 5716-01185740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00N5<br>START DATE: 5/15/2009 | 5716-01185739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030R<br>START DATE: 5/15/2009 | 5716-01195246 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051V<br>START DATE: 5/15/2009 | 5716-01192304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030N<br>START DATE: 5/15/2009 | 5716-01195244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051T<br>START DATE: 5/15/2009 | 5716-01192303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JV<br>START DATE: 5/15/2009 | 5716-01191553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JW<br>START DATE: 5/15/2009 | 5716-01191554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JZ<br>START DATE: 5/15/2009 | 5716-01191556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JR<br>START DATE: 2/10/2009 | 5716-01184626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051P<br>START DATE: 5/15/2009 | 5716-01192301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M9<br>START DATE: 5/15/2009 | 5716-01191622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030P<br>START DATE: 5/15/2009 | 5716-01195245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JB<br>START DATE: 2/10/2009 | 5716-01184614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JV<br>START DATE: 2/10/2009 | 5716-01184628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RF<br>START DATE: 5/15/2009 | 5716-01191710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J5<br>START DATE: 2/10/2009 | 5716-01184609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J6<br>START DATE: 2/10/2009 | 5716-01184610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J7<br>START DATE: 2/10/2009 | 5716-01184611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RC<br>START DATE: 5/15/2009 | 5716-01191708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J9<br>START DATE: 2/10/2009 | 5716-01184613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XZ<br>START DATE: 5/15/2009 | 5716-01191836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JC<br>START DATE: 2/10/2009 | 5716-01184615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JD<br>START DATE: 2/10/2009 | 5716-01184616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JF<br>START DATE: 2/10/2009 | 5716-01184617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JG<br>START DATE: 2/10/2009 | 5716-01184618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002D<br>START DATE: 5/15/2009 | 5716-01185904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV002C<br>START DATE: 5/15/2009 | 5716-01185903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J8<br>START DATE: 2/10/2009 | 5716-01184612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RB<br>START DATE: 5/15/2009 | 5716-01191707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RC<br>START DATE: 5/15/2009 | 5716-01188155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HC<br>START DATE: 5/15/2009 | 5716-01188559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000H9<br>START DATE: 5/15/2009 | 5716-01188558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000H6<br>START DATE: 5/15/2009 | 5716-01188557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J2<br>START DATE: 2/10/2009 | 5716-01184606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RD<br>START DATE: 5/15/2009 | 5716-01191709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J4<br>START DATE: 2/10/2009 | 5716-01184608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011M<br>START DATE: 5/15/2009 | 5716-01185883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z5<br>START DATE: 5/15/2009 | 5716-01191842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z4<br>START DATE: 5/15/2009 | 5716-01191841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z3<br>START DATE: 5/15/2009 | 5716-01191840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z2<br>START DATE: 5/15/2009 | 5716-01191839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z1<br>START DATE: 5/15/2009 | 5716-01191838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003Z0<br>START DATE: 5/15/2009 | 5716-01191837 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00J3<br>START DATE: 2/10/2009 | 5716-01184607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JF<br>START DATE: 5/15/2009 | 5716-01188576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0059<br>START DATE: 5/15/2009 | 5716-01185938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0058<br>START DATE: 5/15/2009 | 5716-01185937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JK<br>START DATE: 2/10/2009 | 5716-01184621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JL<br>START DATE: 2/10/2009 | 5716-01184622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JM<br>START DATE: 2/10/2009 | 5716-01184623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JH<br>START DATE: 2/10/2009 | 5716-01184619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JP<br>START DATE: 2/10/2009 | 5716-01184625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005D<br>START DATE: 5/15/2009 | 5716-01185941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JT<br>START DATE: 2/10/2009 | 5716-01184627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WV<br>START DATE: 5/15/2009 | 5716-01191805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JW<br>START DATE: 2/10/2009 | 5716-01184629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV0057<br>START DATE: 5/15/2009 | 5716-01185936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00G4<br>START DATE: 5/15/2009 | 5716-01185586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RG<br>START DATE: 5/15/2009 | 5716-01191711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JN<br>START DATE: 2/10/2009 | 5716-01184624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M3<br>START DATE: 5/15/2009 | 5716-01191616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001PK<br>START DATE: 5/15/2009 | 5716-01188582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011L<br>START DATE: 5/15/2009 | 5716-01185882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 23RB00JJ<br>START DATE: 2/10/2009 | 5716-01184620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LX<br>START DATE: 5/15/2009 | 5716-01191611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LZ<br>START DATE: 5/15/2009 | 5716-01191612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M0<br>START DATE: 5/15/2009 | 5716-01191613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005B<br>START DATE: 5/15/2009 | 5716-01185939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M2<br>START DATE: 5/15/2009 | 5716-01191615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005C<br>START DATE: 5/15/2009 | 5716-01185940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M4<br>START DATE: 5/15/2009 | 5716-01191617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M5<br>START DATE: 5/15/2009 | 5716-01191618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005J<br>START DATE: 5/15/2009 | 5716-01185944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005H<br>START DATE: 5/15/2009 | 5716-01185943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 28BV005F<br>START DATE: 5/15/2009 | 5716-01185942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC011V<br>START DATE: 5/15/2009 | 5716-01185884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003M1 START DATE: 5/15/2009 | 5716-01191614 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006N START DATE: 5/15/2009 | 5716-01185382 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0065 START DATE: 5/15/2009 | 5716-01185367 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0066 START DATE: 5/15/2009 | 5716-01185368 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030D START DATE: 5/15/2009 | 5716-01195236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030C START DATE: 5/15/2009 | 5716-01195235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZM START DATE: 5/15/2009 | 5716-01195234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZL START DATE: 5/15/2009 | 5716-01195233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JH START DATE: 5/15/2009 | 5716-01188578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006M START DATE: 5/15/2009 | 5716-01185381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0062 START DATE: 5/15/2009 | 5716-01185364 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006P START DATE: 5/15/2009 | 5716-01185383 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006R START DATE: 5/15/2009 | 5716-01185384 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006T START DATE: 5/15/2009 | 5716-01185385 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006V START DATE: 5/15/2009 | 5716-01185386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006W START DATE: 5/15/2009 | 5716-01185387 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006X START DATE: 5/15/2009 | 5716-01185388 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZK START DATE: 5/15/2009 | 5716-01195232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005T START DATE: 5/15/2009 | 5716-01185357 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PW START DATE: 5/15/2009 | 5716-01192429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CP START DATE: 5/15/2009 | 5716-01185521 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CN START DATE: 5/15/2009 | 5716-01185520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CM START DATE: 5/15/2009 | 5716-01185519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BN START DATE: 5/15/2009 | 5716-01185494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HH START DATE: 5/15/2009 | 5716-01188560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0064 START DATE: 5/15/2009 | 5716-01185366 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005R START DATE: 5/15/2009 | 5716-01185356 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0063 START DATE: 5/15/2009 | 5716-01185365 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005V START DATE: 5/15/2009 | 5716-01185358 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005W START DATE: 5/15/2009 | 5716-01185359 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005X<br>START DATE: 5/15/2009 | 5716-01185360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005Z<br>START DATE: 5/15/2009 | 5716-01185361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0060<br>START DATE: 5/15/2009 | 5716-01185362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0061<br>START DATE: 5/15/2009 | 5716-01185363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008N<br>START DATE: 5/15/2009 | 5716-01185438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NP<br>START DATE: 5/15/2009 | 5716-01191662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NL<br>START DATE: 5/15/2009 | 5716-01191659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC006Z<br>START DATE: 5/15/2009 | 5716-01185389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BL<br>START DATE: 5/15/2009 | 5716-01185492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BM<br>START DATE: 5/15/2009 | 5716-01185493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HN<br>START DATE: 5/15/2009 | 5716-01188565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HM<br>START DATE: 5/15/2009 | 5716-01188564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HL<br>START DATE: 5/15/2009 | 5716-01188563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008V<br>START DATE: 5/15/2009 | 5716-01185442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HJ<br>START DATE: 5/15/2009 | 5716-01188561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008T START DATE: 5/15/2009 | 5716-01185441 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NK START DATE: 5/15/2009 | 5716-01191658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NJ START DATE: 5/15/2009 | 5716-01191657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NH START DATE: 5/15/2009 | 5716-01191656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NG START DATE: 5/15/2009 | 5716-01191655 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NF START DATE: 5/15/2009 | 5716-01191654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ND START DATE: 5/15/2009 | 5716-01191653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NB START DATE: 5/15/2009 | 5716-01191651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HK START DATE: 5/15/2009 | 5716-01188562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TJ START DATE: 5/15/2009 | 5716-01185794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VJ START DATE: 5/15/2009 | 5716-01192432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008P START DATE: 5/15/2009 | 5716-01185439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC008R START DATE: 5/15/2009 | 5716-01185440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TC START DATE: 5/15/2009 | 5716-01185789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TD START DATE: 5/15/2009 | 5716-01185790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TF<br>START DATE: 5/15/2009 | 5716-01185791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BK<br>START DATE: 5/15/2009 | 5716-01185491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TH<br>START DATE: 5/15/2009 | 5716-01185793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NN<br>START DATE: 5/15/2009 | 5716-01191661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TK<br>START DATE: 5/15/2009 | 5716-01185795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TL<br>START DATE: 5/15/2009 | 5716-01185796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TM<br>START DATE: 5/15/2009 | 5716-01185797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NM<br>START DATE: 5/15/2009 | 5716-01191660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HT<br>START DATE: 5/15/2009 | 5716-01188568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HR<br>START DATE: 5/15/2009 | 5716-01188567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HP<br>START DATE: 5/15/2009 | 5716-01188566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TG<br>START DATE: 5/15/2009 | 5716-01185792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0004<br>START DATE: 5/15/2009 | 5716-01185334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000D<br>START DATE: 5/15/2009 | 5716-01185342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JC<br>START DATE: 5/15/2009 | 5716-01188574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JB START DATE: 5/15/2009 | 5716-01188573 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HZ START DATE: 5/15/2009 | 5716-01188572 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HX START DATE: 5/15/2009 | 5716-01188571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HW START DATE: 5/15/2009 | 5716-01188570 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NC START DATE: 5/15/2009 | 5716-01191652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0003 START DATE: 5/15/2009 | 5716-01185333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JG START DATE: 5/15/2009 | 5716-01188577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0005 START DATE: 5/15/2009 | 5716-01185335 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0006 START DATE: 5/15/2009 | 5716-01185336 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0007 START DATE: 5/15/2009 | 5716-01185337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0008 START DATE: 5/15/2009 | 5716-01185338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC0009 START DATE: 5/15/2009 | 5716-01185339 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000B START DATE: 5/15/2009 | 5716-01185340 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PX START DATE: 5/15/2009 | 5716-01192430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000HV START DATE: 5/15/2009 | 5716-01188569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030F<br>START DATE: 5/15/2009 | 5716-01195237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WX<br>START DATE: 5/15/2009 | 5716-01191807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WZ<br>START DATE: 5/15/2009 | 5716-01191808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X0<br>START DATE: 5/15/2009 | 5716-01191809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030L<br>START DATE: 5/15/2009 | 5716-01195242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030K<br>START DATE: 5/15/2009 | 5716-01195241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030J<br>START DATE: 5/15/2009 | 5716-01195240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JD<br>START DATE: 5/15/2009 | 5716-01188575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030G<br>START DATE: 5/15/2009 | 5716-01195238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000F<br>START DATE: 5/15/2009 | 5716-01185343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004K5<br>START DATE: 5/15/2009 | 5716-01192044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X1<br>START DATE: 5/15/2009 | 5716-01191810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X2<br>START DATE: 5/15/2009 | 5716-01191811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X3<br>START DATE: 5/15/2009 | 5716-01191812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000K4<br>START DATE: 5/15/2009 | 5716-01188580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000JJ<br>START DATE: 5/15/2009 | 5716-01188579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B1<br>START DATE: 5/15/2009 | 5716-01191399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0030H<br>START DATE: 5/15/2009 | 5716-01195239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VT<br>START DATE: 5/15/2009 | 5716-01192439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000C<br>START DATE: 5/15/2009 | 5716-01185341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005N<br>START DATE: 5/15/2009 | 5716-01185354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005P<br>START DATE: 5/15/2009 | 5716-01185355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CT<br>START DATE: 5/15/2009 | 5716-01185523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B0<br>START DATE: 5/15/2009 | 5716-01191398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039Z<br>START DATE: 5/15/2009 | 5716-01191397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005L<br>START DATE: 5/15/2009 | 5716-01185352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VV<br>START DATE: 5/15/2009 | 5716-01192440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005K<br>START DATE: 5/15/2009 | 5716-01185351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VR<br>START DATE: 5/15/2009 | 5716-01192438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VP<br>START DATE: 5/15/2009 | 5716-01192437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VN<br>START DATE: 5/15/2009 | 5716-01192436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VM<br>START DATE: 5/15/2009 | 5716-01192435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VL<br>START DATE: 5/15/2009 | 5716-01192434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VK<br>START DATE: 5/15/2009 | 5716-01192433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WW<br>START DATE: 5/15/2009 | 5716-01191806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CR<br>START DATE: 5/15/2009 | 5716-01185522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B8<br>START DATE: 5/15/2009 | 5716-01191406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000G<br>START DATE: 5/15/2009 | 5716-01185344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000H<br>START DATE: 5/15/2009 | 5716-01185345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000J<br>START DATE: 5/15/2009 | 5716-01185346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC000K<br>START DATE: 5/15/2009 | 5716-01185347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005G<br>START DATE: 5/15/2009 | 5716-01185348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005H<br>START DATE: 5/15/2009 | 5716-01185349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005M<br>START DATE: 5/15/2009 | 5716-01185353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B9<br>START DATE: 5/15/2009 | 5716-01191407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005VH START DATE: 5/15/2009 | 5716-01192431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B7 START DATE: 5/15/2009 | 5716-01191405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B6 START DATE: 5/15/2009 | 5716-01191404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B5 START DATE: 5/15/2009 | 5716-01191403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B4 START DATE: 5/15/2009 | 5716-01191402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B3 START DATE: 5/15/2009 | 5716-01191401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003B2 START DATE: 5/15/2009 | 5716-01191400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC005J START DATE: 5/15/2009 | 5716-01185350 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BB START DATE: 5/15/2009 | 5716-01191408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HP START DATE: 5/15/2009 | 5716-01192370 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LH START DATE: 5/15/2009 | 5716-01192074 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LL START DATE: 5/15/2009 | 5716-01192075 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LM START DATE: 5/15/2009 | 5716-01192076 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LN START DATE: 5/15/2009 | 5716-01192077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LP START DATE: 5/15/2009 | 5716-01192078 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LR<br>START DATE: 5/15/2009 | 5716-01192079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BJ<br>START DATE: 5/15/2009 | 5716-01191993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HN<br>START DATE: 5/15/2009 | 5716-01192369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LD<br>START DATE: 5/15/2009 | 5716-01192071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HR<br>START DATE: 5/15/2009 | 5716-01192371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HT<br>START DATE: 5/15/2009 | 5716-01192372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HV<br>START DATE: 5/15/2009 | 5716-01192373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HW<br>START DATE: 5/15/2009 | 5716-01192374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005J8<br>START DATE: 5/15/2009 | 5716-01192375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005J9<br>START DATE: 5/15/2009 | 5716-01192376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005MM<br>START DATE: 5/15/2009 | 5716-01192377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LT<br>START DATE: 5/15/2009 | 5716-01192080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C6<br>START DATE: 5/15/2009 | 5716-01192003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V5<br>START DATE: 5/15/2009 | 5716-01191758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BL<br>START DATE: 5/15/2009 | 5716-01191995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BM<br>START DATE: 5/15/2009 | 5716-01191996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BN<br>START DATE: 5/15/2009 | 5716-01191997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BP<br>START DATE: 5/15/2009 | 5716-01191998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BR<br>START DATE: 5/15/2009 | 5716-01191999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BT<br>START DATE: 5/15/2009 | 5716-01192000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LG<br>START DATE: 5/15/2009 | 5716-01192073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C5<br>START DATE: 5/15/2009 | 5716-01192002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LF<br>START DATE: 5/15/2009 | 5716-01192072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CC<br>START DATE: 5/15/2009 | 5716-01192004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L7<br>START DATE: 5/15/2009 | 5716-01192066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L8<br>START DATE: 5/15/2009 | 5716-01192067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L9<br>START DATE: 5/15/2009 | 5716-01192068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LB<br>START DATE: 5/15/2009 | 5716-01192069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LC<br>START DATE: 5/15/2009 | 5716-01192070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NG<br>START DATE: 5/15/2009 | 5716-01192113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C4 START DATE: 5/15/2009 | 5716-01192001 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NL START DATE: 5/15/2009 | 5716-01192117 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N4 START DATE: 5/15/2009 | 5716-01192111 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R2 START DATE: 5/15/2009 | 5716-01192157 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R3 START DATE: 5/15/2009 | 5716-01192158 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R4 START DATE: 5/15/2009 | 5716-01192159 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R5 START DATE: 5/15/2009 | 5716-01192160 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R6 START DATE: 5/15/2009 | 5716-01192161 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R7 START DATE: 5/15/2009 | 5716-01192162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R0 START DATE: 5/15/2009 | 5716-01192155 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RC START DATE: 5/15/2009 | 5716-01192164 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PZ START DATE: 5/15/2009 | 5716-01192154 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NM START DATE: 5/15/2009 | 5716-01192118 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NN START DATE: 5/15/2009 | 5716-01192119 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NP START DATE: 5/15/2009 | 5716-01192120 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NR START DATE: 5/15/2009 | 5716-01192121 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NT START DATE: 5/15/2009 | 5716-01192122 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NV START DATE: 5/15/2009 | 5716-01192123 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NW START DATE: 5/15/2009 | 5716-01192124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R8 START DATE: 5/15/2009 | 5716-01192163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PM START DATE: 5/15/2009 | 5716-01192146 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GN START DATE: 5/27/2009 | 5716-01196874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NH START DATE: 5/15/2009 | 5716-01192114 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NJ START DATE: 5/15/2009 | 5716-01192115 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NK START DATE: 5/15/2009 | 5716-01192116 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PG START DATE: 5/15/2009 | 5716-01192141 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PH START DATE: 5/15/2009 | 5716-01192142 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PJ START DATE: 5/15/2009 | 5716-01192143 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R1 START DATE: 5/15/2009 | 5716-01192156 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PL START DATE: 5/15/2009 | 5716-01192145 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004N5<br>START DATE: 5/15/2009 | 5716-01192112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PN<br>START DATE: 5/15/2009 | 5716-01192147 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PP<br>START DATE: 5/15/2009 | 5716-01192148 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PR<br>START DATE: 5/15/2009 | 5716-01192149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PT<br>START DATE: 5/15/2009 | 5716-01192150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PV<br>START DATE: 5/15/2009 | 5716-01192151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PW<br>START DATE: 5/15/2009 | 5716-01192152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PX<br>START DATE: 5/15/2009 | 5716-01192153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PK<br>START DATE: 5/15/2009 | 5716-01192144 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KV<br>START DATE: 5/15/2009 | 5716-01191581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038Z<br>START DATE: 5/15/2009 | 5716-01191369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00390<br>START DATE: 5/15/2009 | 5716-01191370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00391<br>START DATE: 5/15/2009 | 5716-01191371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00392<br>START DATE: 5/15/2009 | 5716-01191372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KN<br>START DATE: 5/15/2009 | 5716-01191577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KP START DATE: 5/15/2009 | 5716-01191578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BK START DATE: 5/15/2009 | 5716-01191994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KT START DATE: 5/15/2009 | 5716-01191580 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038V START DATE: 5/15/2009 | 5716-01191366 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KW START DATE: 5/15/2009 | 5716-01191582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KX START DATE: 5/15/2009 | 5716-01191583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KZ START DATE: 5/15/2009 | 5716-01191584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L0 START DATE: 5/15/2009 | 5716-01191585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L1 START DATE: 5/15/2009 | 5716-01191586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L2 START DATE: 5/15/2009 | 5716-01191587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L3 START DATE: 5/15/2009 | 5716-01191588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KR START DATE: 5/15/2009 | 5716-01191579 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200039 START DATE: 5/15/2009 | 5716-01189896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V6 START DATE: 5/15/2009 | 5716-01191759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V7 START DATE: 5/15/2009 | 5716-01191760 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200008<br>START DATE: 5/15/2009 | 5716-01189889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520001X<br>START DATE: 5/15/2009 | 5716-01189890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049V<br>START DATE: 5/15/2009 | 5716-01191973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520002W<br>START DATE: 5/15/2009 | 5716-01189892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500281<br>START DATE: 5/27/2009 | 5716-01196705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038X<br>START DATE: 5/15/2009 | 5716-01191368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200032<br>START DATE: 5/15/2009 | 5716-01189895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038W<br>START DATE: 5/15/2009 | 5716-01191367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520003C<br>START DATE: 5/15/2009 | 5716-01189897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001LL<br>START DATE: 5/15/2009 | 5716-01191361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038N<br>START DATE: 5/15/2009 | 5716-01191362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038P<br>START DATE: 5/15/2009 | 5716-01191363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038R<br>START DATE: 5/15/2009 | 5716-01191364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038T<br>START DATE: 5/15/2009 | 5716-01191365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KN<br>START DATE: 5/15/2009 | 5716-01192059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200031<br>START DATE: 5/15/2009 | 5716-01189894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049P<br>START DATE: 5/15/2009 | 5716-01191970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KL<br>START DATE: 5/15/2009 | 5716-01192057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049F<br>START DATE: 5/15/2009 | 5716-01191962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049G<br>START DATE: 5/15/2009 | 5716-01191963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049H<br>START DATE: 5/15/2009 | 5716-01191964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049J<br>START DATE: 5/15/2009 | 5716-01191965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049K<br>START DATE: 5/15/2009 | 5716-01191966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049L<br>START DATE: 5/15/2009 | 5716-01191967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MW<br>START DATE: 5/15/2009 | 5716-01191638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049N<br>START DATE: 5/15/2009 | 5716-01191969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MV<br>START DATE: 5/15/2009 | 5716-01191637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049R<br>START DATE: 5/15/2009 | 5716-01191971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049T<br>START DATE: 5/15/2009 | 5716-01191972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GH<br>START DATE: 5/27/2009 | 5716-01196869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GJ<br>START DATE: 5/27/2009 | 5716-01196870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GK<br>START DATE: 5/27/2009 | 5716-01196871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GL<br>START DATE: 5/27/2009 | 5716-01196872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM5002GM<br>START DATE: 5/27/2009 | 5716-01196873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049M<br>START DATE: 5/15/2009 | 5716-01191968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TL<br>START DATE: 5/15/2009 | 5716-01192181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P0<br>START DATE: 5/15/2009 | 5716-01192127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KP<br>START DATE: 5/15/2009 | 5716-01192060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KR<br>START DATE: 5/15/2009 | 5716-01192061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KT<br>START DATE: 5/15/2009 | 5716-01192062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KV<br>START DATE: 5/15/2009 | 5716-01192063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KW<br>START DATE: 5/15/2009 | 5716-01192064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L6<br>START DATE: 5/15/2009 | 5716-01192065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049D<br>START DATE: 5/15/2009 | 5716-01191961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TK<br>START DATE: 5/15/2009 | 5716-01192180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KM START DATE: 5/15/2009 | 5716-01192058 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TM START DATE: 5/15/2009 | 5716-01192182 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TN START DATE: 5/15/2009 | 5716-01192183 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TP START DATE: 5/15/2009 | 5716-01192184 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TR START DATE: 5/15/2009 | 5716-01192185 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TT START DATE: 5/15/2009 | 5716-01192186 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TV START DATE: 5/15/2009 | 5716-01192187 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TW START DATE: 5/15/2009 | 5716-01192188 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TJ START DATE: 5/15/2009 | 5716-01192179 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PL START DATE: 5/15/2009 | 5716-01191687 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047V START DATE: 5/15/2009 | 5716-01191921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047W START DATE: 5/15/2009 | 5716-01191922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047X START DATE: 5/15/2009 | 5716-01191923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047Z START DATE: 5/15/2009 | 5716-01191924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PG START DATE: 5/15/2009 | 5716-01191683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PH<br>START DATE: 5/15/2009 | 5716-01191684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NX<br>START DATE: 5/15/2009 | 5716-01192125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PK<br>START DATE: 5/15/2009 | 5716-01191686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047P<br>START DATE: 5/15/2009 | 5716-01191918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PM<br>START DATE: 5/15/2009 | 5716-01191688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PN<br>START DATE: 5/15/2009 | 5716-01191689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PP<br>START DATE: 5/15/2009 | 5716-01191690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PR<br>START DATE: 5/15/2009 | 5716-01191691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PT<br>START DATE: 5/15/2009 | 5716-01191692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PV<br>START DATE: 5/15/2009 | 5716-01191693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PW<br>START DATE: 5/15/2009 | 5716-01191694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PJ<br>START DATE: 5/15/2009 | 5716-01191685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FB<br>START DATE: 5/15/2009 | 5716-01191455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052F<br>START DATE: 5/15/2009 | 5716-01192321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052G<br>START DATE: 5/15/2009 | 5716-01192322 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052H START DATE: 5/15/2009 | 5716-01192323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0052J START DATE: 5/15/2009 | 5716-01192324 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F5 START DATE: 5/15/2009 | 5716-01191450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F6 START DATE: 5/15/2009 | 5716-01191451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F7 START DATE: 5/15/2009 | 5716-01191452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047T START DATE: 5/15/2009 | 5716-01191920 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F9 START DATE: 5/15/2009 | 5716-01191454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047R START DATE: 5/15/2009 | 5716-01191919 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FC START DATE: 5/15/2009 | 5716-01191456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047J START DATE: 5/15/2009 | 5716-01191913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047K START DATE: 5/15/2009 | 5716-01191914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047L START DATE: 5/15/2009 | 5716-01191915 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047M START DATE: 5/15/2009 | 5716-01191916 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047N START DATE: 5/15/2009 | 5716-01191917 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R0 START DATE: 5/15/2009 | 5716-01191697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F8 START DATE: 5/15/2009 | 5716-01191453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JJ START DATE: 5/15/2009 | 5716-01191545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PX START DATE: 5/15/2009 | 5716-01191695 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040F START DATE: 5/15/2009 | 5716-01191877 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040G START DATE: 5/15/2009 | 5716-01191878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040H START DATE: 5/15/2009 | 5716-01191879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040J START DATE: 5/15/2009 | 5716-01191880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JD START DATE: 5/15/2009 | 5716-01191541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JF START DATE: 5/15/2009 | 5716-01191542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T6 START DATE: 5/15/2009 | 5716-01191731 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JH START DATE: 5/15/2009 | 5716-01191544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W7 START DATE: 5/15/2009 | 5716-01191788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JK START DATE: 5/15/2009 | 5716-01191546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JL START DATE: 5/15/2009 | 5716-01191547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JM START DATE: 5/15/2009 | 5716-01191548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JN START DATE: 5/15/2009 | 5716-01191549 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JP START DATE: 5/15/2009 | 5716-01191550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JR START DATE: 5/15/2009 | 5716-01191551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JT START DATE: 5/15/2009 | 5716-01191552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003JG START DATE: 5/15/2009 | 5716-01191543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040R START DATE: 5/15/2009 | 5716-01191886 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CF START DATE: 5/15/2009 | 5716-01192006 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R1 START DATE: 5/15/2009 | 5716-01191698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R2 START DATE: 5/15/2009 | 5716-01191699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R3 START DATE: 5/15/2009 | 5716-01191700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040K START DATE: 5/15/2009 | 5716-01191881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040L START DATE: 5/15/2009 | 5716-01191882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040M START DATE: 5/15/2009 | 5716-01191883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T7 START DATE: 5/15/2009 | 5716-01191732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040P START DATE: 5/15/2009 | 5716-01191885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003PZ<br>START DATE: 5/15/2009 | 5716-01191696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W0<br>START DATE: 5/15/2009 | 5716-01191781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W1<br>START DATE: 5/15/2009 | 5716-01191782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W2<br>START DATE: 5/15/2009 | 5716-01191783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W3<br>START DATE: 5/15/2009 | 5716-01191784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W4<br>START DATE: 5/15/2009 | 5716-01191785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W5<br>START DATE: 5/15/2009 | 5716-01191786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W6<br>START DATE: 5/15/2009 | 5716-01191787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040N<br>START DATE: 5/15/2009 | 5716-01191884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NV<br>START DATE: 5/15/2009 | 5716-01191665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VW<br>START DATE: 5/15/2009 | 5716-01191778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N2<br>START DATE: 5/15/2009 | 5716-01191643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N3<br>START DATE: 5/15/2009 | 5716-01191644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N4<br>START DATE: 5/15/2009 | 5716-01191645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N5<br>START DATE: 5/15/2009 | 5716-01191646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N6<br>START DATE: 5/15/2009 | 5716-01191647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N7<br>START DATE: 5/15/2009 | 5716-01191648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N0<br>START DATE: 5/15/2009 | 5716-01191641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NT<br>START DATE: 5/15/2009 | 5716-01191664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MZ<br>START DATE: 5/15/2009 | 5716-01191640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NW<br>START DATE: 5/15/2009 | 5716-01191666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NX<br>START DATE: 5/15/2009 | 5716-01191667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NZ<br>START DATE: 5/15/2009 | 5716-01191668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VP<br>START DATE: 5/15/2009 | 5716-01191774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VR<br>START DATE: 5/15/2009 | 5716-01191775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VT<br>START DATE: 5/15/2009 | 5716-01191776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CM<br>START DATE: 5/15/2009 | 5716-01192008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NR<br>START DATE: 5/15/2009 | 5716-01191663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PC<br>START DATE: 5/15/2009 | 5716-01192417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520002T<br>START DATE: 5/15/2009 | 5716-01189891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P1<br>START DATE: 5/15/2009 | 5716-01192128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TG<br>START DATE: 5/15/2009 | 5716-01192177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TH<br>START DATE: 5/15/2009 | 5716-01192178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P6<br>START DATE: 5/15/2009 | 5716-01192412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P7<br>START DATE: 5/15/2009 | 5716-01192413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P8<br>START DATE: 5/15/2009 | 5716-01192414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003N1<br>START DATE: 5/15/2009 | 5716-01191642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PB<br>START DATE: 5/15/2009 | 5716-01192416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VX<br>START DATE: 5/15/2009 | 5716-01191779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PD<br>START DATE: 5/15/2009 | 5716-01192418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PF<br>START DATE: 5/15/2009 | 5716-01192419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PG<br>START DATE: 5/15/2009 | 5716-01192420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PH<br>START DATE: 5/15/2009 | 5716-01192421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PJ<br>START DATE: 5/15/2009 | 5716-01192422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005PM<br>START DATE: 5/15/2009 | 5716-01192423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MX START DATE: 5/15/2009 | 5716-01191639 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005P9 START DATE: 5/15/2009 | 5716-01192415 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CF START DATE: 5/15/2009 | 5716-01191439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VV START DATE: 5/15/2009 | 5716-01191777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C5 START DATE: 5/15/2009 | 5716-01191431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C6 START DATE: 5/15/2009 | 5716-01191432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C7 START DATE: 5/15/2009 | 5716-01191433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C8 START DATE: 5/15/2009 | 5716-01191434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C9 START DATE: 5/15/2009 | 5716-01191435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CB START DATE: 5/15/2009 | 5716-01191436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C3 START DATE: 5/15/2009 | 5716-01191429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CD START DATE: 5/15/2009 | 5716-01191438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C2 START DATE: 5/15/2009 | 5716-01191428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CG START DATE: 5/15/2009 | 5716-01191440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CH START DATE: 5/15/2009 | 5716-01191441 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CJ START DATE: 5/15/2009 | 5716-01191442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CK START DATE: 5/15/2009 | 5716-01191443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CL START DATE: 5/15/2009 | 5716-01191444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CD START DATE: 5/15/2009 | 5716-01192005 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NZ START DATE: 5/15/2009 | 5716-01192126 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003CC START DATE: 5/15/2009 | 5716-01191437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BH START DATE: 5/15/2009 | 5716-01191992 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VZ START DATE: 5/15/2009 | 5716-01191780 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P2 START DATE: 5/15/2009 | 5716-01192129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P3 START DATE: 5/15/2009 | 5716-01192130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P4 START DATE: 5/15/2009 | 5716-01192131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P5 START DATE: 5/15/2009 | 5716-01192132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P6 START DATE: 5/15/2009 | 5716-01192133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BD START DATE: 5/15/2009 | 5716-01191989 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C4 START DATE: 5/15/2009 | 5716-01191430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BG<br>START DATE: 5/15/2009 | 5716-01191991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CL<br>START DATE: 5/15/2009 | 5716-01192007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BT<br>START DATE: 5/15/2009 | 5716-01191421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BV<br>START DATE: 5/15/2009 | 5716-01191422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BW<br>START DATE: 5/15/2009 | 5716-01191423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BX<br>START DATE: 5/15/2009 | 5716-01191424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BZ<br>START DATE: 5/15/2009 | 5716-01191425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C0<br>START DATE: 5/15/2009 | 5716-01191426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003C1<br>START DATE: 5/15/2009 | 5716-01191427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BF<br>START DATE: 5/15/2009 | 5716-01191990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P1<br>START DATE: 5/15/2009 | 5716-01191670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047G<br>START DATE: 5/15/2009 | 5716-01191911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047H<br>START DATE: 5/15/2009 | 5716-01191912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RD<br>START DATE: 5/15/2009 | 5716-01192165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RH<br>START DATE: 5/15/2009 | 5716-01192166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RJ START DATE: 5/15/2009 | 5716-01192167 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RK START DATE: 5/15/2009 | 5716-01192168 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FJ START DATE: 5/15/2009 | 5716-01191461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P2 START DATE: 5/15/2009 | 5716-01191671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047C START DATE: 5/15/2009 | 5716-01191908 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P0 START DATE: 5/15/2009 | 5716-01191669 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T5 START DATE: 5/15/2009 | 5716-01191730 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FD START DATE: 5/15/2009 | 5716-01191457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FF START DATE: 5/15/2009 | 5716-01191458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FG START DATE: 5/15/2009 | 5716-01191459 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039V START DATE: 5/15/2009 | 5716-01191394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003P3 START DATE: 5/15/2009 | 5716-01191672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F1 START DATE: 5/15/2009 | 5716-01191446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00335 START DATE: 5/15/2009 | 5716-01195275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039X START DATE: 5/15/2009 | 5716-01191396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZV START DATE: 5/15/2009 | 5716-01191861 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZW START DATE: 5/15/2009 | 5716-01191862 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZX START DATE: 5/15/2009 | 5716-01191863 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ZZ START DATE: 5/15/2009 | 5716-01191864 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047F START DATE: 5/15/2009 | 5716-01191910 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00401 START DATE: 5/15/2009 | 5716-01191866 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047D START DATE: 5/15/2009 | 5716-01191909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F2 START DATE: 5/15/2009 | 5716-01191447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F3 START DATE: 5/15/2009 | 5716-01191448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F4 START DATE: 5/15/2009 | 5716-01191449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00478 START DATE: 5/15/2009 | 5716-01191905 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00479 START DATE: 5/15/2009 | 5716-01191906 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0047B START DATE: 5/15/2009 | 5716-01191907 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FK START DATE: 5/15/2009 | 5716-01191462 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00400 START DATE: 5/15/2009 | 5716-01191865 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KJ<br>START DATE: 5/15/2009 | 5716-01191573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027X<br>START DATE: 5/27/2009 | 5716-01196702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027Z<br>START DATE: 5/27/2009 | 5716-01196703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500280<br>START DATE: 5/27/2009 | 5716-01196704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500282<br>START DATE: 5/27/2009 | 5716-01196706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500284<br>START DATE: 5/27/2009 | 5716-01196708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KF<br>START DATE: 5/15/2009 | 5716-01191570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FH<br>START DATE: 5/15/2009 | 5716-01191460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KH<br>START DATE: 5/15/2009 | 5716-01191572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RT<br>START DATE: 5/15/2009 | 5716-01191720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KK<br>START DATE: 5/15/2009 | 5716-01191574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KL<br>START DATE: 5/15/2009 | 5716-01191575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033M<br>START DATE: 5/15/2009 | 5716-01195279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0033H<br>START DATE: 5/15/2009 | 5716-01195278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00337<br>START DATE: 5/15/2009 | 5716-01195277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00336<br>START DATE: 5/15/2009 | 5716-01195276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KG<br>START DATE: 5/15/2009 | 5716-01191571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T2<br>START DATE: 5/15/2009 | 5716-01191727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FL<br>START DATE: 5/15/2009 | 5716-01191463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FM<br>START DATE: 5/15/2009 | 5716-01191464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FN<br>START DATE: 5/15/2009 | 5716-01191465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FP<br>START DATE: 5/15/2009 | 5716-01191466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FR<br>START DATE: 5/15/2009 | 5716-01191467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003FT<br>START DATE: 5/15/2009 | 5716-01191468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50027W<br>START DATE: 5/27/2009 | 5716-01196701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T3<br>START DATE: 5/15/2009 | 5716-01191728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RR<br>START DATE: 5/15/2009 | 5716-01191719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T1<br>START DATE: 5/15/2009 | 5716-01191726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T0<br>START DATE: 5/15/2009 | 5716-01191725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RZ<br>START DATE: 5/15/2009 | 5716-01191724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200030<br>START DATE: 5/15/2009 | 5716-01189893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RW<br>START DATE: 5/15/2009 | 5716-01191722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V4<br>START DATE: 5/15/2009 | 5716-01191757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039T<br>START DATE: 5/15/2009 | 5716-01191393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T4<br>START DATE: 5/15/2009 | 5716-01191729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VD<br>START DATE: 5/15/2009 | 5716-01191765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T8<br>START DATE: 5/15/2009 | 5716-01191733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T9<br>START DATE: 5/15/2009 | 5716-01191734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TB<br>START DATE: 5/15/2009 | 5716-01191735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TC<br>START DATE: 5/15/2009 | 5716-01191736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V8<br>START DATE: 5/15/2009 | 5716-01191761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V9<br>START DATE: 5/15/2009 | 5716-01191762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BC<br>START DATE: 5/15/2009 | 5716-01191988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VC<br>START DATE: 5/15/2009 | 5716-01191764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MM<br>START DATE: 5/15/2009 | 5716-01191632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VF START DATE: 5/15/2009 | 5716-01191766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VG START DATE: 5/15/2009 | 5716-01191767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VH START DATE: 5/15/2009 | 5716-01191768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B8 START DATE: 5/15/2009 | 5716-01191985 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B9 START DATE: 5/15/2009 | 5716-01191986 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039W START DATE: 5/15/2009 | 5716-01191395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003VB START DATE: 5/15/2009 | 5716-01191763 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MD START DATE: 5/15/2009 | 5716-01191625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049W START DATE: 5/15/2009 | 5716-01191974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049X START DATE: 5/15/2009 | 5716-01191975 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049Z START DATE: 5/15/2009 | 5716-01191976 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B0 START DATE: 5/15/2009 | 5716-01191977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B1 START DATE: 5/15/2009 | 5716-01191978 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B2 START DATE: 5/15/2009 | 5716-01191979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MP START DATE: 5/15/2009 | 5716-01191634 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MC<br>START DATE: 5/15/2009 | 5716-01191624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MN<br>START DATE: 5/15/2009 | 5716-01191633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MF<br>START DATE: 5/15/2009 | 5716-01191626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MG<br>START DATE: 5/15/2009 | 5716-01191627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MH<br>START DATE: 5/15/2009 | 5716-01191628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MJ<br>START DATE: 5/15/2009 | 5716-01191629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MK<br>START DATE: 5/15/2009 | 5716-01191630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ML<br>START DATE: 5/15/2009 | 5716-01191631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XR<br>START DATE: 5/15/2009 | 5716-01191831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003MB<br>START DATE: 5/15/2009 | 5716-01191623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FK<br>START DATE: 5/15/2009 | 5716-01192031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DT<br>START DATE: 5/15/2009 | 5716-01192023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DV<br>START DATE: 5/15/2009 | 5716-01192024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F3<br>START DATE: 5/15/2009 | 5716-01192025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F4<br>START DATE: 5/15/2009 | 5716-01192026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004F5 START DATE: 5/15/2009 | 5716-01192027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FB START DATE: 5/15/2009 | 5716-01192028 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BB START DATE: 5/15/2009 | 5716-01191987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FD START DATE: 5/15/2009 | 5716-01192030 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LH START DATE: 5/15/2009 | 5716-01191600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00TN START DATE: 5/15/2009 | 5716-01185798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031L START DATE: 5/15/2009 | 5716-01195255 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0031M START DATE: 5/15/2009 | 5716-01195256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R8 START DATE: 5/15/2009 | 5716-01191705 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R9 START DATE: 5/15/2009 | 5716-01191706 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0039R START DATE: 5/15/2009 | 5716-01191392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FC START DATE: 5/15/2009 | 5716-01192029 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L8 START DATE: 5/15/2009 | 5716-01191593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XT START DATE: 5/15/2009 | 5716-01191832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XV START DATE: 5/15/2009 | 5716-01191833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XW START DATE: 5/15/2009 | 5716-01191834 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003KM START DATE: 5/15/2009 | 5716-01191576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L4 START DATE: 5/15/2009 | 5716-01191589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L5 START DATE: 5/15/2009 | 5716-01191590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DR START DATE: 5/15/2009 | 5716-01192022 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L7 START DATE: 5/15/2009 | 5716-01191592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DL START DATE: 5/15/2009 | 5716-01192021 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L9 START DATE: 5/15/2009 | 5716-01191594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LB START DATE: 5/15/2009 | 5716-01191595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LC START DATE: 5/15/2009 | 5716-01191596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LD START DATE: 5/15/2009 | 5716-01191597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LF START DATE: 5/15/2009 | 5716-01191598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003LG START DATE: 5/15/2009 | 5716-01191599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RV START DATE: 5/15/2009 | 5716-01191721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L6 START DATE: 5/15/2009 | 5716-01191591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00473<br>START DATE: 5/15/2009 | 5716-01191900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D0<br>START DATE: 5/15/2009 | 5716-01192013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00411<br>START DATE: 5/15/2009 | 5716-01191893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00412<br>START DATE: 5/15/2009 | 5716-01191894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00413<br>START DATE: 5/15/2009 | 5716-01191895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00414<br>START DATE: 5/15/2009 | 5716-01191896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00415<br>START DATE: 5/15/2009 | 5716-01191897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040Z<br>START DATE: 5/15/2009 | 5716-01191891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00472<br>START DATE: 5/15/2009 | 5716-01191899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040X<br>START DATE: 5/15/2009 | 5716-01191890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00515<br>START DATE: 5/15/2009 | 5716-01192285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00516<br>START DATE: 5/15/2009 | 5716-01192286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00517<br>START DATE: 5/15/2009 | 5716-01192287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00518<br>START DATE: 5/15/2009 | 5716-01192288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CR<br>START DATE: 5/15/2009 | 5716-01192011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0003T START DATE: 5/15/2009 | 5716-01196633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00471 START DATE: 5/15/2009 | 5716-01191898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZF START DATE: 5/15/2009 | 5716-01195228 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0003J START DATE: 5/15/2009 | 5716-01196632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RP START DATE: 5/15/2009 | 5716-01191718 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RN START DATE: 5/15/2009 | 5716-01191717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R7 START DATE: 5/15/2009 | 5716-01191704 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R6 START DATE: 5/15/2009 | 5716-01191703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R5 START DATE: 5/15/2009 | 5716-01191702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00410 START DATE: 5/15/2009 | 5716-01191892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZD START DATE: 5/15/2009 | 5716-01195227 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D1 START DATE: 5/15/2009 | 5716-01192014 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZG START DATE: 5/15/2009 | 5716-01195229 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZH START DATE: 5/15/2009 | 5716-01195230 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T002ZJ START DATE: 5/15/2009 | 5716-01195231 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00334<br>START DATE: 5/15/2009 | 5716-01195274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040V<br>START DATE: 5/15/2009 | 5716-01191888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RX<br>START DATE: 5/15/2009 | 5716-01191723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003R4<br>START DATE: 5/15/2009 | 5716-01191701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TW<br>START DATE: 5/15/2009 | 5716-01191750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CT<br>START DATE: 5/15/2009 | 5716-01192012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TL<br>START DATE: 5/15/2009 | 5716-01191743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TM<br>START DATE: 5/15/2009 | 5716-01191744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TN<br>START DATE: 5/15/2009 | 5716-01191745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TP<br>START DATE: 5/15/2009 | 5716-01191746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TR<br>START DATE: 5/15/2009 | 5716-01191747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TJ<br>START DATE: 5/15/2009 | 5716-01191741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TV<br>START DATE: 5/15/2009 | 5716-01191749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TH<br>START DATE: 5/15/2009 | 5716-01191740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TX<br>START DATE: 5/15/2009 | 5716-01191751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TZ START DATE: 5/15/2009 | 5716-01191752 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V0 START DATE: 5/15/2009 | 5716-01191753 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V1 START DATE: 5/15/2009 | 5716-01191754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V2 START DATE: 5/15/2009 | 5716-01191755 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003V3 START DATE: 5/15/2009 | 5716-01191756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TT START DATE: 5/15/2009 | 5716-01191748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BF START DATE: 5/15/2009 | 5716-01191411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D2 START DATE: 5/15/2009 | 5716-01192015 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004DB START DATE: 5/15/2009 | 5716-01192016 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032D START DATE: 5/15/2009 | 5716-01195257 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032F START DATE: 5/15/2009 | 5716-01195258 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032G START DATE: 5/15/2009 | 5716-01195259 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T0032H START DATE: 5/15/2009 | 5716-01195260 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TK START DATE: 5/15/2009 | 5716-01191742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BD START DATE: 5/15/2009 | 5716-01191410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040T<br>START DATE: 5/15/2009 | 5716-01191887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BG<br>START DATE: 5/15/2009 | 5716-01191412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BH<br>START DATE: 5/15/2009 | 5716-01191413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BJ<br>START DATE: 5/15/2009 | 5716-01191414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TD<br>START DATE: 5/15/2009 | 5716-01191737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TF<br>START DATE: 5/15/2009 | 5716-01191738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TG<br>START DATE: 5/15/2009 | 5716-01191739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003BC<br>START DATE: 5/15/2009 | 5716-01191409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500295<br>START DATE: 5/27/2009 | 5716-01196737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051G<br>START DATE: 5/15/2009 | 5716-01192294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051F<br>START DATE: 5/15/2009 | 5716-01192293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051D<br>START DATE: 5/15/2009 | 5716-01192292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051C<br>START DATE: 5/15/2009 | 5716-01192291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051B<br>START DATE: 5/15/2009 | 5716-01192290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00519<br>START DATE: 5/15/2009 | 5716-01192289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002T START DATE: 5/15/2009 | 5716-01189514 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002R START DATE: 5/15/2009 | 5716-01189513 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002L START DATE: 5/15/2009 | 5716-01189512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30021 START DATE: 5/15/2009 | 5716-01189510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040W START DATE: 5/15/2009 | 5716-01191889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051H START DATE: 5/15/2009 | 5716-01192295 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF300009 START DATE: 5/15/2009 | 5716-01189508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30002J START DATE: 5/15/2009 | 5716-01189511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500296 START DATE: 5/27/2009 | 5716-01196738 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500297 START DATE: 5/27/2009 | 5716-01196739 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500298 START DATE: 5/27/2009 | 5716-01196740 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM500299 START DATE: 5/27/2009 | 5716-01196741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029B START DATE: 5/27/2009 | 5716-01196742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029C START DATE: 5/27/2009 | 5716-01196743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029D START DATE: 5/27/2009 | 5716-01196744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029F START DATE: 5/27/2009 | 5716-01196745 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029G START DATE: 5/27/2009 | 5716-01196746 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029H START DATE: 5/27/2009 | 5716-01196747 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PM50029J START DATE: 5/27/2009 | 5716-01196748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N9T00333 START DATE: 5/15/2009 | 5716-01195273 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF30001X START DATE: 5/15/2009 | 5716-01189509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00046 START DATE: 5/15/2009 | 5716-01196638 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0004D START DATE: 5/15/2009 | 5716-01196639 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0003W START DATE: 5/15/2009 | 5716-01196634 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0040 START DATE: 5/15/2009 | 5716-01196635 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051J START DATE: 5/15/2009 | 5716-01192296 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00043 START DATE: 5/15/2009 | 5716-01196637 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0004J START DATE: 5/15/2009 | 5716-01196640 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF0004V START DATE: 5/15/2009 | 5716-01196641 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00050 START DATE: 5/15/2009 | 5716-01196642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00051<br>START DATE: 5/15/2009 | 5716-01196643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051N<br>START DATE: 5/15/2009 | 5716-01192300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051M<br>START DATE: 5/15/2009 | 5716-01192299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051L<br>START DATE: 5/15/2009 | 5716-01192298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051K<br>START DATE: 5/15/2009 | 5716-01192297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: PBF00041<br>START DATE: 5/15/2009 | 5716-01196636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011T<br>START DATE: 8/25/2008 | 5716-00374843 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T5<br>START DATE: 2/26/2007 | 5716-00374796 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T2<br>START DATE: 2/26/2007 | 5716-00374795 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T1<br>START DATE: 2/26/2007 | 5716-00374794 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004D<br>START DATE: 4/9/2006 | 5716-00374751 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004K<br>START DATE: 4/9/2006 | 5716-00374754 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004F<br>START DATE: 4/9/2006 | 5716-00374752 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T6<br>START DATE: 2/26/2007 | 5716-00374797 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011V<br>START DATE: 9/5/2008 | 5716-00374844 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011F<br>START DATE: 4/25/2008 | 5716-00374842 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011D<br>START DATE: 4/25/2008 | 5716-00374841 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011C<br>START DATE: 4/25/2008 | 5716-00374840 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ011B<br>START DATE: 4/25/2008 | 5716-00374839 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010X<br>START DATE: 4/1/2008 | 5716-00374838 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010W<br>START DATE: 4/1/2008 | 5716-00374837 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010P<br>START DATE: 3/25/2008 | 5716-00374834 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010R<br>START DATE: 3/25/2008 | 5716-00374835 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ010T<br>START DATE: 3/25/2008 | 5716-00374836 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004J<br>START DATE: 4/9/2006 | 5716-00374753 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F3<br>START DATE: 8/1/2005 | 5716-01003482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F2<br>START DATE: 8/1/2005 | 5716-01003481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F4<br>START DATE: 8/1/2005 | 5716-01003483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F5<br>START DATE: 8/1/2005 | 5716-01003484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F6<br>START DATE: 8/1/2005 | 5716-01003485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F7 START DATE: 8/1/2005 | 5716-01003486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F8 START DATE: 8/1/2005 | 5716-01003487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F1 START DATE: 8/1/2005 | 5716-01003480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F9 START DATE: 8/1/2005 | 5716-01003488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DZ START DATE: 8/1/2005 | 5716-01003478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RB START DATE: 8/11/2005 | 5716-01003682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JJ START DATE: 6/25/2008 | 5716-01004145 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DX START DATE: 8/1/2005 | 5716-01003477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000RJ START DATE: 2/24/2009 | 5716-01005533 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000RD START DATE: 5/12/2009 | 5716-01005532 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000RC START DATE: 3/3/2009 | 5716-01005531 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000RB START DATE: 3/3/2009 | 5716-01005530 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000R9 START DATE: 2/24/2009 | 5716-01005529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000R8 START DATE: 5/12/2009 | 5716-01005528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000R7 START DATE: 5/12/2009 | 5716-01005527 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001F0 START DATE: 8/1/2005 | 5716-01003479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MH START DATE: 8/25/2008 | 5716-01001485 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00283 START DATE: 9/15/2006 | 5716-01003983 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00284 START DATE: 9/15/2006 | 5716-01003984 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002P4 START DATE: 2/15/2008 | 5716-01001491 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RD START DATE: 8/11/2005 | 5716-01003684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002NV START DATE: 2/6/2008 | 5716-01001490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MZ START DATE: 12/7/2007 | 5716-01001489 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00285 START DATE: 9/15/2006 | 5716-01003985 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MX START DATE: 12/7/2007 | 5716-01001488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00286 START DATE: 9/15/2006 | 5716-01003986 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JM START DATE: 6/25/2008 | 5716-01004148 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MR START DATE: 4/8/2008 | 5716-01001486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JK START DATE: 6/25/2008 | 5716-01004146 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MG START DATE: 10/1/2008 | 5716-01001484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002M9 START DATE: 8/30/2007 | 5716-01001483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002M4 START DATE: 8/16/2007 | 5716-01001482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002M0 START DATE: 7/26/2007 | 5716-01001481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002LM START DATE: 7/4/2007 | 5716-01001480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RC START DATE: 8/11/2005 | 5716-01003683 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00287 START DATE: 9/15/2006 | 5716-01003987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001R9 START DATE: 8/19/2005 | 5716-01003681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000R5 START DATE: 2/24/2009 | 5716-01005526 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JL START DATE: 6/25/2008 | 5716-01004147 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002MT START DATE: 4/1/2008 | 5716-01001487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L2 START DATE: 5/4/2007 | 5716-01001467 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000R4 START DATE: 2/24/2009 | 5716-01005525 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T0 START DATE: 3/10/2006 | 5716-01003700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RZ START DATE: 8/19/2005 | 5716-01003699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RX START DATE: 8/19/2005 | 5716-01003698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RW START DATE: 8/19/2005 | 5716-01003697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KN START DATE: 6/17/2008 | 5716-01000704 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KP START DATE: 6/17/2008 | 5716-01000705 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KR START DATE: 6/17/2008 | 5716-01000706 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RV START DATE: 8/19/2005 | 5716-01003696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RT START DATE: 8/19/2005 | 5716-01003695 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T1 START DATE: 3/10/2006 | 5716-01003701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RP START DATE: 8/19/2005 | 5716-01003693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T2 START DATE: 3/10/2006 | 5716-01003702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L1 START DATE: 5/4/2007 | 5716-01001466 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002L0 START DATE: 5/4/2007 | 5716-01001465 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KC START DATE: 2/28/2007 | 5716-01001464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KB START DATE: 2/28/2007 | 5716-01001463 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002K7 START DATE: 2/22/2007 | 5716-01001462 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JV START DATE: 2/2/2007 | 5716-01001461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JM<br>START DATE: 2/2/2007 | 5716-01001460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JJ<br>START DATE: 2/2/2007 | 5716-01001459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JC<br>START DATE: 2/2/2007 | 5716-01001458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002JB<br>START DATE: 2/2/2007 | 5716-01001457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002J9<br>START DATE: 1/24/2007 | 5716-01001456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RR<br>START DATE: 8/19/2005 | 5716-01003694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022J<br>START DATE: 10/14/2005 | 5716-01017114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000R3<br>START DATE: 2/24/2009 | 5716-01005524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KT<br>START DATE: 6/17/2008 | 5716-01000707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JH<br>START DATE: 6/25/2008 | 5716-01004144 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00288<br>START DATE: 9/15/2006 | 5716-01003988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00289<br>START DATE: 9/15/2006 | 5716-01003989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JG<br>START DATE: 6/25/2008 | 5716-01004143 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JF<br>START DATE: 1/21/2009 | 5716-01004142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JD<br>START DATE: 1/21/2009 | 5716-01004141 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JC<br>START DATE: 1/21/2009 | 5716-01004140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JB<br>START DATE: 1/21/2009 | 5716-01004139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KM<br>START DATE: 6/17/2008 | 5716-01000703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J9<br>START DATE: 1/21/2009 | 5716-01004138 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028B<br>START DATE: 9/15/2006 | 5716-01003990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J8<br>START DATE: 1/21/2009 | 5716-01004137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KG<br>START DATE: 6/17/2008 | 5716-01000699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KJ<br>START DATE: 6/17/2008 | 5716-01000700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028C<br>START DATE: 9/15/2006 | 5716-01003991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028D<br>START DATE: 9/15/2006 | 5716-01003992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PZ<br>START DATE: 3/3/2009 | 5716-01005523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KK<br>START DATE: 6/17/2008 | 5716-01000701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PX<br>START DATE: 3/3/2009 | 5716-01005522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KL<br>START DATE: 6/17/2008 | 5716-01000702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T4<br>START DATE: 3/10/2006 | 5716-01003704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T3<br>START DATE: 3/10/2006 | 5716-01003703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00282<br>START DATE: 9/15/2006 | 5716-01003982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036P<br>START DATE: 7/30/2008 | 5716-01017855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZG<br>START DATE: 10/5/2005 | 5716-01017029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZF<br>START DATE: 10/5/2005 | 5716-01017028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZD<br>START DATE: 10/5/2005 | 5716-01017027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZC<br>START DATE: 10/5/2005 | 5716-01017026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CP<br>START DATE: 7/31/2008 | 5716-01019341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00372<br>START DATE: 8/8/2007 | 5716-01017864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00371<br>START DATE: 8/8/2007 | 5716-01017863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00370<br>START DATE: 8/8/2007 | 5716-01017862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036Z<br>START DATE: 8/8/2007 | 5716-01017861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036X<br>START DATE: 8/8/2007 | 5716-01017860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036W<br>START DATE: 8/8/2007 | 5716-01017859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036V<br>START DATE: 8/8/2007 | 5716-01017858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022L<br>START DATE: 10/14/2005 | 5716-01017116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036R<br>START DATE: 7/30/2008 | 5716-01017856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZK<br>START DATE: 10/5/2005 | 5716-01017032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036N<br>START DATE: 7/30/2008 | 5716-01017854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009L<br>START DATE: 1/12/2007 | 5716-01005356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009M<br>START DATE: 1/12/2007 | 5716-01005357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009N<br>START DATE: 1/12/2007 | 5716-01005358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009P<br>START DATE: 1/12/2007 | 5716-01005359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009R<br>START DATE: 1/12/2007 | 5716-01005360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009T<br>START DATE: 1/12/2007 | 5716-01005361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009V<br>START DATE: 1/12/2007 | 5716-01005362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009W<br>START DATE: 1/12/2007 | 5716-01005363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009X<br>START DATE: 1/12/2007 | 5716-01005364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009Z<br>START DATE: 1/12/2007 | 5716-01005365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BG<br>START DATE: 5/2/2008 | 5716-01005607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0036T<br>START DATE: 8/8/2007 | 5716-01017857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G2<br>START DATE: 8/1/2005 | 5716-01003508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GJ<br>START DATE: 8/1/2005 | 5716-01003522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GH<br>START DATE: 8/1/2005 | 5716-01003521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GG<br>START DATE: 8/1/2005 | 5716-01003520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GF<br>START DATE: 8/1/2005 | 5716-01003519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GD<br>START DATE: 8/1/2005 | 5716-01003518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GC<br>START DATE: 8/1/2005 | 5716-01003517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GB<br>START DATE: 8/1/2005 | 5716-01003516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G9<br>START DATE: 8/1/2005 | 5716-01003515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G8<br>START DATE: 8/1/2005 | 5716-01003514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G7<br>START DATE: 8/1/2005 | 5716-01003513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G6<br>START DATE: 8/1/2005 | 5716-01003512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G5<br>START DATE: 8/1/2005 | 5716-01003511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZH<br>START DATE: 10/5/2005 | 5716-01017030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G3 START DATE: 8/1/2005 | 5716-01003509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZJ START DATE: 10/5/2005 | 5716-01017031 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G1 START DATE: 8/1/2005 | 5716-01003507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G0 START DATE: 8/1/2005 | 5716-01003506 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FZ START DATE: 8/1/2005 | 5716-01003505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FX START DATE: 8/1/2005 | 5716-01003504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FW START DATE: 8/1/2005 | 5716-01003503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FT START DATE: 3/3/2006 | 5716-01003502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001FR START DATE: 1/5/2005 | 5716-01003501 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0030L START DATE: 1/17/2007 | 5716-01017685 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZP START DATE: 10/5/2005 | 5716-01017036 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZN START DATE: 10/5/2005 | 5716-01017035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZM START DATE: 10/5/2005 | 5716-01017034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G001ZL START DATE: 10/5/2005 | 5716-01017033 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NN START DATE: 5/15/2009 | 5716-01018234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001G4<br>START DATE: 8/1/2005 | 5716-01003510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008W<br>START DATE: 5/2/2008 | 5716-01005580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NR<br>START DATE: 5/15/2009 | 5716-01018236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000DB<br>START DATE: 3/14/2003 | 5716-01005631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004T<br>START DATE: 10/5/2006 | 5716-01010450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004W<br>START DATE: 12/19/2006 | 5716-01010451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00089<br>START DATE: 5/31/2006 | 5716-01005570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008B<br>START DATE: 7/21/2006 | 5716-01005571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008D<br>START DATE: 6/8/2006 | 5716-01005572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008G<br>START DATE: 8/15/2006 | 5716-01005573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008J<br>START DATE: 2/3/2009 | 5716-01005574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008K<br>START DATE: 2/3/2009 | 5716-01005575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008L<br>START DATE: 8/11/2006 | 5716-01005576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008M<br>START DATE: 9/8/2006 | 5716-01005577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000C0<br>START DATE: 1/7/2009 | 5716-01005615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008P<br>START DATE: 9/19/2006 | 5716-01005579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BZ<br>START DATE: 10/22/2008 | 5716-01005614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008X<br>START DATE: 5/2/2008 | 5716-01005581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022B<br>START DATE: 10/5/2005 | 5716-01017109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022C<br>START DATE: 10/5/2005 | 5716-01017110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022D<br>START DATE: 10/5/2005 | 5716-01017111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022G<br>START DATE: 10/14/2005 | 5716-01017112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022H<br>START DATE: 10/14/2005 | 5716-01017113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000HT<br>START DATE: 9/12/2008 | 5716-01005415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022K<br>START DATE: 10/14/2005 | 5716-01017115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RF<br>START DATE: 8/11/2005 | 5716-01003685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022M<br>START DATE: 10/14/2005 | 5716-01017117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022N<br>START DATE: 6/2/2006 | 5716-01017118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022P<br>START DATE: 6/2/2006 | 5716-01017119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0022R<br>START DATE: 6/2/2006 | 5716-01017120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008N START DATE: 9/29/2006 | 5716-01005578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LW START DATE: 1/18/2007 | 5716-01017476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00281 START DATE: 9/15/2006 | 5716-01003981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NM START DATE: 5/15/2009 | 5716-01018233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NL START DATE: 5/15/2009 | 5716-01018232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NK START DATE: 5/15/2009 | 5716-01018231 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NJ START DATE: 5/15/2009 | 5716-01018230 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NH START DATE: 5/15/2009 | 5716-01018229 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NG START DATE: 5/15/2009 | 5716-01018228 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NF START DATE: 5/15/2009 | 5716-01018227 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003ND START DATE: 5/15/2009 | 5716-01018226 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NC START DATE: 5/15/2009 | 5716-01018225 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M1 START DATE: 1/18/2007 | 5716-01017480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002M0 START DATE: 1/18/2007 | 5716-01017479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000D9 START DATE: 3/9/2003 | 5716-01005630 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LX<br>START DATE: 1/18/2007 | 5716-01017477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003NP<br>START DATE: 5/15/2009 | 5716-01018235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LV<br>START DATE: 1/18/2007 | 5716-01017475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LT<br>START DATE: 1/18/2007 | 5716-01017474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LR<br>START DATE: 1/18/2007 | 5716-01017473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LP<br>START DATE: 1/18/2007 | 5716-01017472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LN<br>START DATE: 1/18/2007 | 5716-01017471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LM<br>START DATE: 1/18/2007 | 5716-01017470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LL<br>START DATE: 1/18/2007 | 5716-01017469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BH<br>START DATE: 5/2/2008 | 5716-01005608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BJ<br>START DATE: 5/2/2008 | 5716-01005609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BK<br>START DATE: 5/2/2008 | 5716-01005610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BL<br>START DATE: 5/2/2008 | 5716-01005611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BM<br>START DATE: 5/2/2008 | 5716-01005612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BX<br>START DATE: 6/17/2008 | 5716-01005613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G002LZ<br>START DATE: 1/18/2007 | 5716-01017478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0017V<br>START DATE: 2/1/2008 | 5716-01007680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000HZ<br>START DATE: 3/4/2007 | 5716-01005417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00178<br>START DATE: 6/20/2007 | 5716-01007674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0017C<br>START DATE: 8/22/2007 | 5716-01007675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0017D<br>START DATE: 8/23/2007 | 5716-01007676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0015K<br>START DATE: 11/15/2004 | 5716-01003392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0015J<br>START DATE: 11/15/2004 | 5716-01003391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0015H<br>START DATE: 11/15/2004 | 5716-01003390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0015G<br>START DATE: 11/15/2004 | 5716-01003389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0015F<br>START DATE: 11/15/2004 | 5716-01003388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0015D<br>START DATE: 11/15/2004 | 5716-01003387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0017F<br>START DATE: 10/23/2007 | 5716-01007677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00175<br>START DATE: 6/13/2007 | 5716-01007672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0017T<br>START DATE: 1/22/2008 | 5716-01007679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00173<br>START DATE: 6/13/2007 | 5716-01007671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0017W<br>START DATE: 2/26/2009 | 5716-01007681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0017X<br>START DATE: 3/14/2008 | 5716-01007682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TW<br>START DATE: 5/15/2009 | 5716-01019002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TV<br>START DATE: 5/15/2009 | 5716-01019001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TT<br>START DATE: 5/15/2009 | 5716-01019000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TR<br>START DATE: 5/15/2009 | 5716-01018999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TP<br>START DATE: 5/15/2009 | 5716-01018998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TN<br>START DATE: 5/15/2009 | 5716-01018997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TM<br>START DATE: 5/15/2009 | 5716-01018996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TL<br>START DATE: 5/15/2009 | 5716-01018995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GK<br>START DATE: 8/1/2005 | 5716-01003523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0017R<br>START DATE: 1/11/2008 | 5716-01007678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200033<br>START DATE: 10/18/2007 | 5716-01007940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PW<br>START DATE: 5/15/2009 | 5716-01018950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PV<br>START DATE: 5/15/2009 | 5716-01018949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PT<br>START DATE: 5/15/2009 | 5716-01018948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PR<br>START DATE: 5/15/2009 | 5716-01018947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002K<br>START DATE: 1/12/2006 | 5716-01010395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002J<br>START DATE: 1/12/2006 | 5716-01010394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002H<br>START DATE: 1/12/2006 | 5716-01010393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002G<br>START DATE: 1/12/2006 | 5716-01010392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520002X<br>START DATE: 4/24/2007 | 5716-01007936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520002Z<br>START DATE: 11/28/2007 | 5716-01007937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PP<br>START DATE: 5/15/2009 | 5716-01018946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00176<br>START DATE: 6/19/2007 | 5716-01007673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200032<br>START DATE: 5/15/2009 | 5716-01007939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00153<br>START DATE: 6/27/2003 | 5716-01003385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200034<br>START DATE: 11/9/2007 | 5716-01007941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200035<br>START DATE: 11/28/2007 | 5716-01007942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200036<br>START DATE: 12/6/2007 | 5716-01007943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200037<br>START DATE: 12/6/2007 | 5716-01007944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200038<br>START DATE: 12/18/2007 | 5716-01007945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520003C<br>START DATE: 5/15/2009 | 5716-01007946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J520003D<br>START DATE: 6/26/2008 | 5716-01007947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B5<br>START DATE: 5/15/2009 | 5716-01018670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B4<br>START DATE: 5/15/2009 | 5716-01018669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TZ<br>START DATE: 5/15/2009 | 5716-01019004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TX<br>START DATE: 5/15/2009 | 5716-01019003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J5200031<br>START DATE: 5/15/2009 | 5716-01007938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00060<br>START DATE: 2/16/2007 | 5716-01010480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MW<br>START DATE: 2/24/2009 | 5716-01005489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MX<br>START DATE: 2/24/2009 | 5716-01005490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MZ<br>START DATE: 2/24/2009 | 5716-01005491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000N0<br>START DATE: 2/24/2009 | 5716-01005492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000N1<br>START DATE: 2/24/2009 | 5716-01005493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000N3<br>START DATE: 2/24/2009 | 5716-01005494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000N4<br>START DATE: 2/24/2009 | 5716-01005495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000N8<br>START DATE: 5/13/2009 | 5716-01005496 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000N9<br>START DATE: 5/13/2009 | 5716-01005497 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005V<br>START DATE: 2/16/2007 | 5716-01010476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005W<br>START DATE: 2/16/2007 | 5716-01010477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B5<br>START DATE: 1/12/2007 | 5716-01005371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005Z<br>START DATE: 2/16/2007 | 5716-01010479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MR<br>START DATE: 2/24/2009 | 5716-01005486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00066<br>START DATE: 7/20/2007 | 5716-01010481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH00067<br>START DATE: 9/13/2007 | 5716-01010482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0006B<br>START DATE: 10/11/2007 | 5716-01010483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0006C<br>START DATE: 11/13/2007 | 5716-01010484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0006D<br>START DATE: 11/13/2007 | 5716-01010485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0006L<br>START DATE: 11/13/2007 | 5716-01010486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0006M<br>START DATE: 11/13/2007 | 5716-01010487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NW<br>START DATE: 8/16/2005 | 5716-01003641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NX<br>START DATE: 8/16/2005 | 5716-01003642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NZ<br>START DATE: 8/16/2005 | 5716-01003643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P0<br>START DATE: 8/11/2005 | 5716-01003644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0005X<br>START DATE: 2/16/2007 | 5716-01010478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J4<br>START DATE: 1/21/2009 | 5716-01004133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R0<br>START DATE: 5/15/2009 | 5716-01018953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00152<br>START DATE: 6/27/2003 | 5716-01003384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00151<br>START DATE: 6/27/2003 | 5716-01003383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00150<br>START DATE: 6/27/2003 | 5716-01003382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014Z<br>START DATE: 6/27/2003 | 5716-01003381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HV<br>START DATE: 1/21/2009 | 5716-01004125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HW<br>START DATE: 1/21/2009 | 5716-01004126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HX<br>START DATE: 1/21/2009 | 5716-01004127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HZ<br>START DATE: 1/21/2009 | 5716-01004128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J0<br>START DATE: 1/21/2009 | 5716-01004129 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J1<br>START DATE: 1/21/2009 | 5716-01004130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MV<br>START DATE: 2/24/2009 | 5716-01005488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J3<br>START DATE: 1/21/2009 | 5716-01004132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MT<br>START DATE: 2/24/2009 | 5716-01005487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J5<br>START DATE: 1/21/2009 | 5716-01004134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J6<br>START DATE: 1/21/2009 | 5716-01004135 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J7<br>START DATE: 1/21/2009 | 5716-01004136 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NK<br>START DATE: 8/16/2005 | 5716-01003633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NL<br>START DATE: 8/16/2005 | 5716-01003634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NM<br>START DATE: 8/16/2005 | 5716-01003635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NN<br>START DATE: 8/16/2005 | 5716-01003636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NP<br>START DATE: 8/16/2005 | 5716-01003637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NR START DATE: 8/16/2005 | 5716-01003638 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NT START DATE: 8/16/2005 | 5716-01003639 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001NV START DATE: 8/16/2005 | 5716-01003640 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00154 START DATE: 6/27/2003 | 5716-01003386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002J2 START DATE: 1/21/2009 | 5716-01004131 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002W4 START DATE: 5/6/2009 | 5716-01004296 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00208 START DATE: 2/7/2006 | 5716-01003797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00207 START DATE: 2/7/2006 | 5716-01003796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00206 START DATE: 2/7/2006 | 5716-01003795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00205 START DATE: 2/7/2006 | 5716-01003794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00204 START DATE: 2/7/2006 | 5716-01003793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00203 START DATE: 2/7/2006 | 5716-01003792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00202 START DATE: 2/7/2006 | 5716-01003791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00201 START DATE: 2/7/2006 | 5716-01003790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00200 START DATE: 2/7/2006 | 5716-01003789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DN<br>START DATE: 9/28/2005 | 5716-01005388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DT<br>START DATE: 9/28/2005 | 5716-01005389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00096<br>START DATE: 1/12/2007 | 5716-01005586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RL<br>START DATE: 8/19/2005 | 5716-01003690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020D<br>START DATE: 3/3/2006 | 5716-01003800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002W3<br>START DATE: 5/6/2009 | 5716-01004295 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002W2<br>START DATE: 4/15/2009 | 5716-01004294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002W1<br>START DATE: 4/15/2009 | 5716-01004293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BF<br>START DATE: 5/2/2008 | 5716-01005606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0009M<br>START DATE: 8/29/2007 | 5716-01005593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0009L<br>START DATE: 4/24/2007 | 5716-01005592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0009C<br>START DATE: 5/2/2008 | 5716-01005591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0009B<br>START DATE: 1/12/2007 | 5716-01005590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00099<br>START DATE: 5/2/2008 | 5716-01005589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00098<br>START DATE: 1/12/2007 | 5716-01005588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PX<br>START DATE: 5/15/2009 | 5716-01018951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RK<br>START DATE: 8/19/2005 | 5716-01003689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000HV<br>START DATE: 9/12/2008 | 5716-01005416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RH<br>START DATE: 8/11/2005 | 5716-01003687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RJ<br>START DATE: 8/19/2005 | 5716-01003688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KF<br>START DATE: 6/17/2008 | 5716-01000698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KD<br>START DATE: 6/17/2008 | 5716-01000697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KC<br>START DATE: 6/17/2008 | 5716-01000696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000JH<br>START DATE: 5/10/2007 | 5716-01005425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000JG<br>START DATE: 11/30/2007 | 5716-01005424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000J6<br>START DATE: 11/28/2006 | 5716-01005423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000J4<br>START DATE: 3/4/2007 | 5716-01005422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000J3<br>START DATE: 3/4/2007 | 5716-01005421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000J2<br>START DATE: 3/4/2007 | 5716-01005420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00209<br>START DATE: 2/7/2006 | 5716-01003798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000J0 START DATE: 3/4/2007 | 5716-01005418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020C START DATE: 9/15/2006 | 5716-01003799 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000HJ START DATE: 3/7/2006 | 5716-01005414 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000BD START DATE: 1/12/2007 | 5716-01005378 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000BF START DATE: 1/12/2007 | 5716-01005379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000BG START DATE: 1/12/2007 | 5716-01005380 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DF START DATE: 3/30/2005 | 5716-01005381 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DG START DATE: 3/30/2005 | 5716-01005382 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DH START DATE: 9/28/2005 | 5716-01005383 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DJ START DATE: 9/28/2005 | 5716-01005384 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DK START DATE: 9/28/2005 | 5716-01005385 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DL START DATE: 9/28/2005 | 5716-01005386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DM START DATE: 9/28/2005 | 5716-01005387 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00095 START DATE: 5/2/2008 | 5716-01005585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000J1 START DATE: 3/4/2007 | 5716-01005419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002W START DATE: 1/12/2006 | 5716-01010403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002DX START DATE: 9/24/2008 | 5716-01004094 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002DW START DATE: 9/24/2008 | 5716-01004093 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002DV START DATE: 9/24/2008 | 5716-01004092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002DT START DATE: 9/24/2008 | 5716-01004091 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002DR START DATE: 9/24/2008 | 5716-01004090 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002D6 START DATE: 9/24/2008 | 5716-01004089 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F00032 START DATE: 9/12/2007 | 5716-01007226 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F00036 START DATE: 5/16/2008 | 5716-01007227 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F00039 START DATE: 7/28/2006 | 5716-01007228 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003B START DATE: 8/17/2006 | 5716-01007229 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003D START DATE: 10/26/2006 | 5716-01007230 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00097 START DATE: 5/2/2008 | 5716-01005587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0008Z START DATE: 5/2/2008 | 5716-01005582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002F1 START DATE: 9/24/2008 | 5716-01004097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002V<br>START DATE: 1/12/2006 | 5716-01010402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002T<br>START DATE: 1/12/2006 | 5716-01010401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002R<br>START DATE: 1/12/2006 | 5716-01010400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002P<br>START DATE: 1/12/2006 | 5716-01010399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002N<br>START DATE: 1/12/2006 | 5716-01010398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002M<br>START DATE: 1/12/2006 | 5716-01010397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0002L<br>START DATE: 1/12/2006 | 5716-01010396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R3<br>START DATE: 5/15/2009 | 5716-01018956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R2<br>START DATE: 5/15/2009 | 5716-01018955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R1<br>START DATE: 5/15/2009 | 5716-01018954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RG<br>START DATE: 8/11/2005 | 5716-01003686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003G<br>START DATE: 10/16/2007 | 5716-01007231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CF<br>START DATE: 10/21/2003 | 5716-01001302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00094<br>START DATE: 1/12/2007 | 5716-01005584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00090<br>START DATE: 5/2/2008 | 5716-01005583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RM<br>START DATE: 8/19/2005 | 5716-01003691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001RN<br>START DATE: 8/19/2005 | 5716-01003692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000D0<br>START DATE: 12/13/2005 | 5716-01001311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CZ<br>START DATE: 8/3/2005 | 5716-01001310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CX<br>START DATE: 8/3/2005 | 5716-01001309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CP<br>START DATE: 2/12/2003 | 5716-01001308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CN<br>START DATE: 2/12/2003 | 5716-01001307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CM<br>START DATE: 10/21/2003 | 5716-01001306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CL<br>START DATE: 10/21/2003 | 5716-01001305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002DZ<br>START DATE: 9/24/2008 | 5716-01004095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CG<br>START DATE: 2/14/2006 | 5716-01001303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002F0<br>START DATE: 9/24/2008 | 5716-01004096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CD<br>START DATE: 8/2/2005 | 5716-01001301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CC<br>START DATE: 9/9/2003 | 5716-01001300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F00007<br>START DATE: 4/18/2008 | 5716-01007220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F00026<br>START DATE: 9/12/2007 | 5716-01007221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0002L<br>START DATE: 9/20/2007 | 5716-01007222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0002M<br>START DATE: 9/20/2007 | 5716-01007223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0002W<br>START DATE: 4/29/2009 | 5716-01007224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F00031<br>START DATE: 4/4/2007 | 5716-01007225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002F4<br>START DATE: 9/24/2008 | 5716-01004100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002F3<br>START DATE: 9/24/2008 | 5716-01004099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002F2<br>START DATE: 9/24/2008 | 5716-01004098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PZ<br>START DATE: 5/15/2009 | 5716-01018952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CH<br>START DATE: 2/14/2006 | 5716-01001304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TR<br>START DATE: 4/11/2007 | 5716-01007569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XG<br>START DATE: 5/15/2009 | 5716-01019074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XH<br>START DATE: 5/15/2009 | 5716-01019075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XJ<br>START DATE: 5/15/2009 | 5716-01019076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TZ<br>START DATE: 2/1/2008 | 5716-01007574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TX<br>START DATE: 4/11/2007 | 5716-01007573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TW<br>START DATE: 4/11/2007 | 5716-01007572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K6<br>START DATE: 6/25/2008 | 5716-01004163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TT<br>START DATE: 4/11/2007 | 5716-01007570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XC<br>START DATE: 5/15/2009 | 5716-01019071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TP<br>START DATE: 4/11/2007 | 5716-01007568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TN<br>START DATE: 4/11/2007 | 5716-01007567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TM<br>START DATE: 4/11/2007 | 5716-01007566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TL<br>START DATE: 4/11/2007 | 5716-01007565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TK<br>START DATE: 4/11/2007 | 5716-01007564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TJ<br>START DATE: 2/1/2008 | 5716-01007563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TV<br>START DATE: 4/11/2007 | 5716-01007571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KH<br>START DATE: 6/25/2008 | 5716-01004172 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0021P<br>START DATE: 9/15/2006 | 5716-01003824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K8<br>START DATE: 6/25/2008 | 5716-01004165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K9 START DATE: 6/25/2008 | 5716-01004166 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KB START DATE: 6/25/2008 | 5716-01004167 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KC START DATE: 6/25/2008 | 5716-01004168 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KD START DATE: 6/25/2008 | 5716-01004169 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XF START DATE: 5/15/2009 | 5716-01019073 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KG START DATE: 6/25/2008 | 5716-01004171 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XD START DATE: 5/15/2009 | 5716-01019072 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X5 START DATE: 5/15/2009 | 5716-01019065 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X6 START DATE: 5/15/2009 | 5716-01019066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X7 START DATE: 5/15/2009 | 5716-01019067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X8 START DATE: 5/15/2009 | 5716-01019068 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004X9 START DATE: 5/15/2009 | 5716-01019069 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XB START DATE: 5/15/2009 | 5716-01019070 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00181 START DATE: 5/2/2008 | 5716-01007685 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KF START DATE: 6/25/2008 | 5716-01004170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00222<br>START DATE: 9/15/2006 | 5716-01003832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0017Z<br>START DATE: 3/27/2008 | 5716-01007683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00248<br>START DATE: 9/15/2006 | 5716-01003887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00247<br>START DATE: 9/15/2006 | 5716-01003886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00246<br>START DATE: 9/15/2006 | 5716-01003885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00226<br>START DATE: 9/15/2006 | 5716-01003836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00225<br>START DATE: 9/15/2006 | 5716-01003835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024C<br>START DATE: 3/3/2006 | 5716-01003889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00223<br>START DATE: 9/15/2006 | 5716-01003833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024D<br>START DATE: 3/3/2006 | 5716-01003890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00220<br>START DATE: 3/3/2006 | 5716-01003831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0021Z<br>START DATE: 9/15/2006 | 5716-01003830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0021X<br>START DATE: 9/15/2006 | 5716-01003829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0021W<br>START DATE: 9/15/2006 | 5716-01003828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0021V<br>START DATE: 9/15/2006 | 5716-01003827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0021T START DATE: 9/15/2006 | 5716-01003826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L7 START DATE: 6/25/2008 | 5716-01004192 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00224 START DATE: 9/15/2006 | 5716-01003834 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018B START DATE: 9/19/2008 | 5716-01007693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K5 START DATE: 6/25/2008 | 5716-01004162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00182 START DATE: 6/12/2008 | 5716-01007686 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00184 START DATE: 6/26/2008 | 5716-01007687 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00185 START DATE: 9/11/2008 | 5716-01007688 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00186 START DATE: 9/11/2008 | 5716-01007689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00187 START DATE: 9/11/2008 | 5716-01007690 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024B START DATE: 3/3/2006 | 5716-01003888 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00189 START DATE: 11/6/2008 | 5716-01007692 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00180 START DATE: 11/6/2008 | 5716-01007684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0018C START DATE: 10/8/2008 | 5716-01007694 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024L START DATE: 3/3/2006 | 5716-01003896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024K START DATE: 3/3/2006 | 5716-01003895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024J START DATE: 3/3/2006 | 5716-01003894 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024H START DATE: 3/3/2006 | 5716-01003893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024G START DATE: 3/3/2006 | 5716-01003892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024F START DATE: 3/3/2006 | 5716-01003891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00188 START DATE: 11/6/2008 | 5716-01007691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KN START DATE: 6/25/2008 | 5716-01004177 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L0 START DATE: 6/25/2008 | 5716-01004185 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KZ START DATE: 6/25/2008 | 5716-01004184 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KX START DATE: 6/25/2008 | 5716-01004183 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KW START DATE: 6/25/2008 | 5716-01004182 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KV START DATE: 6/25/2008 | 5716-01004181 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KT START DATE: 6/25/2008 | 5716-01004180 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K7 START DATE: 6/25/2008 | 5716-01004164 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KP START DATE: 6/25/2008 | 5716-01004178 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00088 START DATE: 7/21/2006 | 5716-01005569 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KM START DATE: 6/25/2008 | 5716-01004176 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KL START DATE: 6/25/2008 | 5716-01004175 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KK START DATE: 6/25/2008 | 5716-01004174 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KJ START DATE: 6/25/2008 | 5716-01004173 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000G6 START DATE: 10/17/2006 | 5716-01005401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000FL START DATE: 9/2/2008 | 5716-01005400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002KR START DATE: 6/25/2008 | 5716-01004179 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00081 START DATE: 7/21/2006 | 5716-01005562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001GL START DATE: 8/1/2005 | 5716-01003524 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L5 START DATE: 6/25/2008 | 5716-01004190 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B3 START DATE: 1/12/2007 | 5716-01005369 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L3 START DATE: 6/25/2008 | 5716-01004188 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00078 START DATE: 5/31/2006 | 5716-01005558 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0007M START DATE: 2/3/2009 | 5716-01005559 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L1 START DATE: 6/25/2008 | 5716-01004186 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00080 START DATE: 8/10/2006 | 5716-01005561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L2 START DATE: 6/25/2008 | 5716-01004187 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00082 START DATE: 7/21/2006 | 5716-01005563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00083 START DATE: 7/21/2006 | 5716-01005564 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00084 START DATE: 7/21/2006 | 5716-01005565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00085 START DATE: 7/21/2006 | 5716-01005566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00086 START DATE: 7/21/2006 | 5716-01005567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00087 START DATE: 7/21/2006 | 5716-01005568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000FD START DATE: 8/26/2005 | 5716-01005397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0007N START DATE: 2/3/2009 | 5716-01005560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00071 START DATE: 5/31/2006 | 5716-01005551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000FK START DATE: 9/2/2008 | 5716-01005399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028G START DATE: 9/15/2006 | 5716-01003994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028F START DATE: 9/15/2006 | 5716-01003993 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0005K<br>START DATE: 2/1/2005 | 5716-01005546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0006H<br>START DATE: 3/30/2005 | 5716-01005547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0006J<br>START DATE: 4/12/2006 | 5716-01005548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028J<br>START DATE: 9/15/2006 | 5716-01003996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0006T<br>START DATE: 2/3/2009 | 5716-01005550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028K<br>START DATE: 9/15/2006 | 5716-01003997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00072<br>START DATE: 5/31/2006 | 5716-01005552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00073<br>START DATE: 5/31/2006 | 5716-01005553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00074<br>START DATE: 5/31/2006 | 5716-01005554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00075<br>START DATE: 5/31/2006 | 5716-01005555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00076<br>START DATE: 5/31/2006 | 5716-01005556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00077<br>START DATE: 7/20/2006 | 5716-01005557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K4<br>START DATE: 6/25/2008 | 5716-01004161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0006R<br>START DATE: 2/3/2009 | 5716-01005549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DV<br>START DATE: 9/28/2005 | 5716-01005390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0021N<br>START DATE: 9/15/2006 | 5716-01003823 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004R<br>START DATE: 9/12/2006 | 5716-01010449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000F4<br>START DATE: 9/28/2005 | 5716-01005396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000F1<br>START DATE: 9/28/2005 | 5716-01005395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000F0<br>START DATE: 3/30/2005 | 5716-01005394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DZ<br>START DATE: 3/30/2005 | 5716-01005393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028H<br>START DATE: 9/15/2006 | 5716-01003995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DW<br>START DATE: 9/28/2005 | 5716-01005391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000FF<br>START DATE: 8/26/2005 | 5716-01005398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028V<br>START DATE: 9/15/2006 | 5716-01004004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028T<br>START DATE: 9/15/2006 | 5716-01004003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028R<br>START DATE: 9/15/2006 | 5716-01004002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028P<br>START DATE: 9/15/2006 | 5716-01004001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028N<br>START DATE: 9/15/2006 | 5716-01004000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028M<br>START DATE: 9/15/2006 | 5716-01003999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028L<br>START DATE: 9/15/2006 | 5716-01003998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000DX<br>START DATE: 9/28/2005 | 5716-01005392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000GP<br>START DATE: 8/2/2004 | 5716-01005649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002C5<br>START DATE: 9/24/2008 | 5716-01004062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002C6<br>START DATE: 9/24/2008 | 5716-01004063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002C7<br>START DATE: 9/24/2008 | 5716-01004064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000G3<br>START DATE: 6/18/2004 | 5716-01005644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000G5<br>START DATE: 10/23/2003 | 5716-01005645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000G6<br>START DATE: 10/23/2003 | 5716-01005646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002M0<br>START DATE: 1/21/2009 | 5716-01004213 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000GM<br>START DATE: 7/29/2004 | 5716-01005648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002C0<br>START DATE: 10/23/2006 | 5716-01004059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000GR<br>START DATE: 6/18/2004 | 5716-01005650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000GW<br>START DATE: 6/25/2004 | 5716-01005651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000GX<br>START DATE: 9/15/2004 | 5716-01005652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000H8<br>START DATE: 3/5/2004 | 5716-01005653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000H9<br>START DATE: 3/5/2004 | 5716-01005654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000HG<br>START DATE: 9/15/2004 | 5716-01005655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000GL<br>START DATE: 7/29/2004 | 5716-01005647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000JH<br>START DATE: 1/21/2005 | 5716-01005657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0021R<br>START DATE: 9/15/2006 | 5716-01003825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002M2<br>START DATE: 1/21/2009 | 5716-01004215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002M3<br>START DATE: 1/21/2009 | 5716-01004216 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002M4<br>START DATE: 1/21/2009 | 5716-01004217 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002NH<br>START DATE: 1/21/2009 | 5716-01004218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002NN<br>START DATE: 1/21/2009 | 5716-01004219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002C2<br>START DATE: 9/24/2008 | 5716-01004061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J22000HH<br>START DATE: 9/15/2004 | 5716-01005656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002C1<br>START DATE: 9/24/2008 | 5716-01004060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BR<br>START DATE: 9/15/2006 | 5716-01004053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BT<br>START DATE: 9/15/2006 | 5716-01004054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BV<br>START DATE: 9/15/2006 | 5716-01004055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BW<br>START DATE: 9/15/2006 | 5716-01004056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BX<br>START DATE: 9/15/2006 | 5716-01004057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BZ<br>START DATE: 9/15/2006 | 5716-01004058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BB<br>START DATE: 1/14/2008 | 5716-01005603 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002NR<br>START DATE: 1/21/2009 | 5716-01004220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000KK<br>START DATE: 9/12/2008 | 5716-01005437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BD<br>START DATE: 5/2/2008 | 5716-01005605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000K0<br>START DATE: 2/8/2008 | 5716-01005430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000K1<br>START DATE: 2/8/2008 | 5716-01005431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000K2<br>START DATE: 2/8/2008 | 5716-01005432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000K3<br>START DATE: 2/8/2008 | 5716-01005433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000K4<br>START DATE: 2/8/2008 | 5716-01005434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000JX<br>START DATE: 2/8/2008 | 5716-01005428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000KJ<br>START DATE: 11/30/2007 | 5716-01005436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000JW<br>START DATE: 2/8/2008 | 5716-01005427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002P2<br>START DATE: 6/25/2008 | 5716-01004227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002P1<br>START DATE: 6/25/2008 | 5716-01004226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002P0<br>START DATE: 6/25/2008 | 5716-01004225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002NZ<br>START DATE: 6/25/2008 | 5716-01004224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002NX<br>START DATE: 10/23/2008 | 5716-01004223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002NW<br>START DATE: 6/25/2008 | 5716-01004222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002NV<br>START DATE: 1/21/2009 | 5716-01004221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000K5<br>START DATE: 2/8/2008 | 5716-01005435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0009P<br>START DATE: 8/15/2008 | 5716-01005595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LZ<br>START DATE: 1/21/2009 | 5716-01004212 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000B5<br>START DATE: 12/5/2008 | 5716-01005602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000B4<br>START DATE: 11/29/2007 | 5716-01005601 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000B3<br>START DATE: 11/2/2007 | 5716-01005600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000B2<br>START DATE: 2/3/2009 | 5716-01005599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0009X<br>START DATE: 9/24/2007 | 5716-01005598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000JZ<br>START DATE: 2/8/2008 | 5716-01005429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0009R<br>START DATE: 8/15/2008 | 5716-01005596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T000BC<br>START DATE: 1/29/2008 | 5716-01005604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0009N<br>START DATE: 8/29/2007 | 5716-01005594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PK<br>START DATE: 1/21/2009 | 5716-01004232 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002PJ<br>START DATE: 1/21/2009 | 5716-01004231 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002P5<br>START DATE: 6/25/2008 | 5716-01004230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002P4<br>START DATE: 6/25/2008 | 5716-01004229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002P3<br>START DATE: 6/25/2008 | 5716-01004228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000JV<br>START DATE: 2/8/2008 | 5716-01005426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0009W<br>START DATE: 9/24/2007 | 5716-01005597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000RP<br>START DATE: 4/15/2009 | 5716-01005534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024V<br>START DATE: 9/15/2006 | 5716-01003901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024W<br>START DATE: 9/15/2006 | 5716-01003902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024X<br>START DATE: 9/15/2006 | 5716-01003903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024Z<br>START DATE: 4/21/2006 | 5716-01003904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00250<br>START DATE: 4/21/2006 | 5716-01003905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00251<br>START DATE: 4/21/2006 | 5716-01003906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002M1<br>START DATE: 1/21/2009 | 5716-01004214 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00253<br>START DATE: 4/21/2006 | 5716-01003908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024N<br>START DATE: 3/3/2006 | 5716-01003898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000RR<br>START DATE: 5/19/2009 | 5716-01005535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000RT<br>START DATE: 5/21/2009 | 5716-01005536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0004V<br>START DATE: 12/8/2004 | 5716-01005537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0004W<br>START DATE: 4/12/2006 | 5716-01005538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00058<br>START DATE: 9/8/2008 | 5716-01005539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T00059<br>START DATE: 9/8/2008 | 5716-01005540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00252<br>START DATE: 4/21/2006 | 5716-01003907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00210<br>START DATE: 9/15/2006 | 5716-01003814 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00219<br>START DATE: 3/3/2006 | 5716-01003822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00218<br>START DATE: 3/3/2006 | 5716-01003821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00217<br>START DATE: 3/3/2006 | 5716-01003820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00216<br>START DATE: 3/3/2006 | 5716-01003819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00215<br>START DATE: 3/3/2006 | 5716-01003818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00214<br>START DATE: 3/3/2006 | 5716-01003817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024T<br>START DATE: 9/15/2006 | 5716-01003900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00212<br>START DATE: 3/3/2006 | 5716-01003815 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024P<br>START DATE: 3/3/2006 | 5716-01003899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020X<br>START DATE: 3/22/2006 | 5716-01003813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020W<br>START DATE: 3/22/2006 | 5716-01003812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020V<br>START DATE: 3/22/2006 | 5716-01003811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020T<br>START DATE: 3/22/2006 | 5716-01003810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0008F<br>START DATE: 1/12/2007 | 5716-01005353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0024M<br>START DATE: 3/3/2006 | 5716-01003897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0005G<br>START DATE: 2/1/2005 | 5716-01005543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00213<br>START DATE: 3/3/2006 | 5716-01003816 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TB<br>START DATE: 10/25/2007 | 5716-01007558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0005B<br>START DATE: 9/30/2008 | 5716-01005541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000T3<br>START DATE: 1/9/2007 | 5716-01007551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000T4<br>START DATE: 1/9/2007 | 5716-01007552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000T5<br>START DATE: 1/9/2007 | 5716-01007553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000T6<br>START DATE: 1/9/2007 | 5716-01007554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000T7<br>START DATE: 1/9/2007 | 5716-01007555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000RW<br>START DATE: 10/25/2007 | 5716-01007549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000T9<br>START DATE: 2/1/2008 | 5716-01007557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000RV<br>START DATE: 1/9/2007 | 5716-01007548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TC<br>START DATE: 1/9/2007 | 5716-01007559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TD<br>START DATE: 1/9/2007 | 5716-01007560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TF<br>START DATE: 10/25/2007 | 5716-01007561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000TH<br>START DATE: 10/25/2007 | 5716-01007562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LV<br>START DATE: 6/25/2008 | 5716-01004209 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LW<br>START DATE: 6/25/2008 | 5716-01004210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LX<br>START DATE: 6/25/2008 | 5716-01004211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000T8<br>START DATE: 1/9/2007 | 5716-01007556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020J<br>START DATE: 9/15/2006 | 5716-01003804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L6<br>START DATE: 6/25/2008 | 5716-01004191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0005H<br>START DATE: 2/1/2005 | 5716-01005544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0005J<br>START DATE: 2/1/2005 | 5716-01005545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020R<br>START DATE: 3/22/2006 | 5716-01003809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020P<br>START DATE: 3/22/2006 | 5716-01003808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020N<br>START DATE: 3/22/2006 | 5716-01003807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000T2<br>START DATE: 1/9/2007 | 5716-01007550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020L<br>START DATE: 3/22/2006 | 5716-01003805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1T0005C<br>START DATE: 9/8/2008 | 5716-01005542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020H<br>START DATE: 9/15/2006 | 5716-01003803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020G<br>START DATE: 3/3/2006 | 5716-01003802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020F<br>START DATE: 3/3/2006 | 5716-01003801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000RB<br>START DATE: 1/25/2005 | 5716-01007544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000RC<br>START DATE: 1/25/2005 | 5716-01007545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000RD<br>START DATE: 1/25/2005 | 5716-01007546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000RF<br>START DATE: 1/25/2005 | 5716-01007547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0020M<br>START DATE: 3/22/2006 | 5716-01003806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029M<br>START DATE: 9/15/2006 | 5716-01004024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000BC<br>START DATE: 1/12/2007 | 5716-01005377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029D<br>START DATE: 9/15/2006 | 5716-01004017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029F<br>START DATE: 9/15/2006 | 5716-01004018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029G<br>START DATE: 9/15/2006 | 5716-01004019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029H<br>START DATE: 9/15/2006 | 5716-01004020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029J START DATE: 9/15/2006 | 5716-01004021 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B7 START DATE: 3/31/2009 | 5716-01007721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029L START DATE: 9/15/2006 | 5716-01004023 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B8 START DATE: 1/12/2007 | 5716-01005374 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029N START DATE: 9/15/2006 | 5716-01004025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029P START DATE: 9/15/2006 | 5716-01004026 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029R START DATE: 9/15/2006 | 5716-01004027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029T START DATE: 9/15/2006 | 5716-01004028 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000V0 START DATE: 4/11/2007 | 5716-01007575 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000XW START DATE: 9/6/2006 | 5716-01007576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029K START DATE: 9/15/2006 | 5716-01004022 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001BJ START DATE: 3/31/2009 | 5716-01007730 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LX START DATE: 5/13/2006 | 5716-01005466 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B9 START DATE: 3/31/2009 | 5716-01007723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001BB START DATE: 3/31/2009 | 5716-01007724 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001BC<br>START DATE: 3/31/2009 | 5716-01007725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001BD<br>START DATE: 3/31/2009 | 5716-01007726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001BF<br>START DATE: 3/31/2009 | 5716-01007727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000BB<br>START DATE: 1/12/2007 | 5716-01005376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001BH<br>START DATE: 3/31/2009 | 5716-01007729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B9<br>START DATE: 1/12/2007 | 5716-01005375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B0<br>START DATE: 1/12/2007 | 5716-01005366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B1<br>START DATE: 1/12/2007 | 5716-01005367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B2<br>START DATE: 1/12/2007 | 5716-01005368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B4<br>START DATE: 1/12/2007 | 5716-01005370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B6<br>START DATE: 1/12/2007 | 5716-01005372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000B7<br>START DATE: 1/12/2007 | 5716-01005373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000ZJ<br>START DATE: 1/4/2007 | 5716-01007579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001BG<br>START DATE: 3/31/2009 | 5716-01007728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LJ<br>START DATE: 6/25/2008 | 5716-01004201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000XX<br>START DATE: 9/6/2006 | 5716-01007577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V1<br>START DATE: 4/2/2009 | 5716-01019545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LR<br>START DATE: 1/21/2009 | 5716-01004207 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LP<br>START DATE: 6/25/2008 | 5716-01004206 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LN<br>START DATE: 6/25/2008 | 5716-01004205 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LM<br>START DATE: 6/25/2008 | 5716-01004204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VR<br>START DATE: 7/31/2008 | 5716-01019027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LK<br>START DATE: 6/25/2008 | 5716-01004202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VP<br>START DATE: 7/31/2008 | 5716-01019026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LH<br>START DATE: 6/25/2008 | 5716-01004200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LG<br>START DATE: 6/25/2008 | 5716-01004199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LF<br>START DATE: 6/25/2008 | 5716-01004198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LL<br>START DATE: 12/10/2008 | 5716-01005462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L4<br>START DATE: 6/25/2008 | 5716-01004189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LR<br>START DATE: 2/24/2009 | 5716-01005464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L8<br>START DATE: 6/25/2008 | 5716-01004193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LL<br>START DATE: 6/25/2008 | 5716-01004203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LT<br>START DATE: 6/25/2008 | 5716-01004208 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B6<br>START DATE: 3/31/2009 | 5716-01007720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010F<br>START DATE: 1/9/2007 | 5716-01007580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010G<br>START DATE: 1/9/2007 | 5716-01007581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010J<br>START DATE: 1/9/2007 | 5716-01007582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010K<br>START DATE: 1/9/2007 | 5716-01007583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010L<br>START DATE: 1/9/2007 | 5716-01007584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VT<br>START DATE: 7/31/2008 | 5716-01019028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010N<br>START DATE: 1/9/2007 | 5716-01007586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N000ZH<br>START DATE: 1/4/2007 | 5716-01007578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VG<br>START DATE: 5/15/2009 | 5716-01019019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VH<br>START DATE: 5/15/2009 | 5716-01019020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VJ<br>START DATE: 5/15/2009 | 5716-01019021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VK<br>START DATE: 5/15/2009 | 5716-01019022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VL<br>START DATE: 5/15/2009 | 5716-01019023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VM<br>START DATE: 5/15/2009 | 5716-01019024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VN<br>START DATE: 7/31/2008 | 5716-01019025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010M<br>START DATE: 1/9/2007 | 5716-01007585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VC<br>START DATE: 1/26/2009 | 5716-01004280 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027C<br>START DATE: 9/15/2006 | 5716-01003963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027D<br>START DATE: 9/15/2006 | 5716-01003964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027F<br>START DATE: 9/15/2006 | 5716-01003965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027G<br>START DATE: 9/15/2006 | 5716-01003966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027H<br>START DATE: 9/15/2006 | 5716-01003967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027J<br>START DATE: 9/15/2006 | 5716-01003968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B8<br>START DATE: 3/31/2006 | 5716-01007722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0008G<br>START DATE: 1/12/2007 | 5716-01005354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00278<br>START DATE: 9/15/2006 | 5716-01003960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VB<br>START DATE: 1/26/2009 | 5716-01004279 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V9<br>START DATE: 1/26/2009 | 5716-01004278 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004G<br>START DATE: 5/15/2009 | 5716-01004625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004J<br>START DATE: 11/19/2007 | 5716-01004626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004K<br>START DATE: 5/15/2009 | 5716-01004627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004L<br>START DATE: 10/6/2008 | 5716-01004628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D0009G<br>START DATE: 1/12/2007 | 5716-01005355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00271<br>START DATE: 9/15/2006 | 5716-01003953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026L<br>START DATE: 3/27/2006 | 5716-01003945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026M<br>START DATE: 9/17/2006 | 5716-01003946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026N<br>START DATE: 9/17/2006 | 5716-01003947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026P<br>START DATE: 3/27/2006 | 5716-01003948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026W<br>START DATE: 9/15/2006 | 5716-01003949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026X<br>START DATE: 9/15/2006 | 5716-01003950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027B<br>START DATE: 9/15/2006 | 5716-01003962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00270<br>START DATE: 9/15/2006 | 5716-01003952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00279<br>START DATE: 9/15/2006 | 5716-01003961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00272<br>START DATE: 9/15/2006 | 5716-01003954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00273<br>START DATE: 9/15/2006 | 5716-01003955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00274<br>START DATE: 9/15/2006 | 5716-01003956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00275<br>START DATE: 9/15/2006 | 5716-01003957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00276<br>START DATE: 9/15/2006 | 5716-01003958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00277<br>START DATE: 9/15/2006 | 5716-01003959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027K<br>START DATE: 9/15/2006 | 5716-01003969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026Z<br>START DATE: 9/15/2006 | 5716-01003951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R8<br>START DATE: 1/21/2009 | 5716-01004250 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004P<br>START DATE: 5/21/2009 | 5716-01004629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V1<br>START DATE: 1/26/2009 | 5716-01004270 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V0<br>START DATE: 1/21/2009 | 5716-01004269 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R3<br>START DATE: 6/25/2008 | 5716-01004245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R4 START DATE: 6/25/2008 | 5716-01004246 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R5 START DATE: 6/25/2008 | 5716-01004247 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V3 START DATE: 1/26/2009 | 5716-01004272 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R7 START DATE: 1/21/2009 | 5716-01004249 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V4 START DATE: 1/26/2009 | 5716-01004273 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R9 START DATE: 1/21/2009 | 5716-01004251 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002RB START DATE: 1/21/2009 | 5716-01004252 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002RC START DATE: 1/21/2009 | 5716-01004253 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002RD START DATE: 1/21/2009 | 5716-01004254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002RJ START DATE: 7/7/2008 | 5716-01004255 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002RT START DATE: 7/7/2008 | 5716-01004256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N001B5 START DATE: 3/31/2009 | 5716-01007719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002R6 START DATE: 6/25/2008 | 5716-01004248 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027W START DATE: 9/15/2006 | 5716-01003977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LT START DATE: 2/24/2009 | 5716-01005465 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027L<br>START DATE: 9/15/2006 | 5716-01003970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027M<br>START DATE: 9/15/2006 | 5716-01003971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027N<br>START DATE: 9/15/2006 | 5716-01003972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027P<br>START DATE: 9/15/2006 | 5716-01003973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027R<br>START DATE: 9/15/2006 | 5716-01003974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V2<br>START DATE: 1/26/2009 | 5716-01004271 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027V<br>START DATE: 9/15/2006 | 5716-01003976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004R<br>START DATE: 5/15/2009 | 5716-01004630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027X<br>START DATE: 9/15/2006 | 5716-01003978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027Z<br>START DATE: 9/15/2006 | 5716-01003979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00280<br>START DATE: 9/15/2006 | 5716-01003980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V8<br>START DATE: 1/26/2009 | 5716-01004277 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V7<br>START DATE: 1/26/2009 | 5716-01004276 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V6<br>START DATE: 1/26/2009 | 5716-01004275 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002V5<br>START DATE: 1/26/2009 | 5716-01004274 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0027T<br>START DATE: 9/15/2006 | 5716-01003975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JV<br>START DATE: 6/25/2008 | 5716-01004153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CL<br>START DATE: 9/24/2008 | 5716-01004073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CM<br>START DATE: 9/24/2008 | 5716-01004074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CN<br>START DATE: 9/24/2008 | 5716-01004075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CP<br>START DATE: 9/24/2008 | 5716-01004076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JN<br>START DATE: 6/25/2008 | 5716-01004149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JP<br>START DATE: 6/25/2008 | 5716-01004150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K3<br>START DATE: 6/25/2008 | 5716-01004160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JT<br>START DATE: 6/25/2008 | 5716-01004152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CH<br>START DATE: 9/24/2008 | 5716-01004070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JW<br>START DATE: 6/25/2008 | 5716-01004154 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JX<br>START DATE: 6/25/2008 | 5716-01004155 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JZ<br>START DATE: 6/25/2008 | 5716-01004156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K0<br>START DATE: 6/25/2008 | 5716-01004157 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K1<br>START DATE: 6/25/2008 | 5716-01004158 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001J0<br>START DATE: 8/1/2005 | 5716-01003562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002JR<br>START DATE: 6/25/2008 | 5716-01004151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001L0<br>START DATE: 10/27/2005 | 5716-01003571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001J1<br>START DATE: 8/1/2005 | 5716-01003563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001J2<br>START DATE: 10/26/2004 | 5716-01003564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LZ<br>START DATE: 5/13/2009 | 5716-01005467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001K7<br>START DATE: 6/3/2005 | 5716-01003566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LM<br>START DATE: 12/15/2008 | 5716-01005463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001K9<br>START DATE: 6/3/2005 | 5716-01003568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CK<br>START DATE: 9/24/2008 | 5716-01004072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001KR<br>START DATE: 6/2/2006 | 5716-01003570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CJ<br>START DATE: 9/24/2008 | 5716-01004071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001L3<br>START DATE: 8/1/2005 | 5716-01003572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CB<br>START DATE: 9/24/2008 | 5716-01004065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CC<br>START DATE: 9/24/2008 | 5716-01004066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CD<br>START DATE: 9/24/2008 | 5716-01004067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CF<br>START DATE: 9/24/2008 | 5716-01004068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CG<br>START DATE: 9/24/2008 | 5716-01004069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003H<br>START DATE: 3/22/2007 | 5716-01007232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001KP<br>START DATE: 6/2/2006 | 5716-01003569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TF<br>START DATE: 3/10/2006 | 5716-01003713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T5<br>START DATE: 3/10/2006 | 5716-01003705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T6<br>START DATE: 3/10/2006 | 5716-01003706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T7<br>START DATE: 3/10/2006 | 5716-01003707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T8<br>START DATE: 3/10/2006 | 5716-01003708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001T9<br>START DATE: 3/10/2006 | 5716-01003709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TB<br>START DATE: 8/19/2005 | 5716-01003710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002K2<br>START DATE: 6/25/2008 | 5716-01004159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TD<br>START DATE: 3/10/2006 | 5716-01003712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PG<br>START DATE: 3/3/2009 | 5716-01005512 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TG<br>START DATE: 3/10/2006 | 5716-01003714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TH<br>START DATE: 3/10/2006 | 5716-01003715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TJ<br>START DATE: 3/10/2006 | 5716-01003716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LC<br>START DATE: 6/25/2008 | 5716-01004196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LB<br>START DATE: 6/25/2008 | 5716-01004195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002L9<br>START DATE: 6/25/2008 | 5716-01004194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TC<br>START DATE: 8/19/2005 | 5716-01003711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PP<br>START DATE: 3/3/2009 | 5716-01005519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003J<br>START DATE: 4/11/2007 | 5716-01007233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003K<br>START DATE: 9/26/2007 | 5716-01007234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003N<br>START DATE: 9/26/2007 | 5716-01007235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003P<br>START DATE: 9/26/2007 | 5716-01007236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003R<br>START DATE: 10/10/2007 | 5716-01007237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J3F0003V<br>START DATE: 2/3/2009 | 5716-01007238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PD<br>START DATE: 3/3/2009 | 5716-01005510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PR<br>START DATE: 3/3/2009 | 5716-01005520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PF<br>START DATE: 3/3/2009 | 5716-01005511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PN<br>START DATE: 3/3/2009 | 5716-01005518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PM<br>START DATE: 3/3/2009 | 5716-01005517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PL<br>START DATE: 3/3/2009 | 5716-01005516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PK<br>START DATE: 3/3/2009 | 5716-01005515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PJ<br>START DATE: 3/3/2009 | 5716-01005514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PH<br>START DATE: 3/3/2009 | 5716-01005513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001J4<br>START DATE: 10/8/2008 | 5716-01003565 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000PT<br>START DATE: 3/3/2009 | 5716-01005521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00121<br>START DATE: 1/9/2007 | 5716-01007612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HT<br>START DATE: 5/15/2009 | 5716-01019454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HV<br>START DATE: 5/15/2009 | 5716-01019455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HW<br>START DATE: 5/15/2009 | 5716-01019456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005J5<br>START DATE: 6/12/2008 | 5716-01019457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005J6<br>START DATE: 3/10/2009 | 5716-01019458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005J7<br>START DATE: 3/10/2009 | 5716-01019459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005J8<br>START DATE: 5/15/2009 | 5716-01019460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014D<br>START DATE: 9/25/2006 | 5716-01007628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00122<br>START DATE: 6/9/2006 | 5716-01007613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HN<br>START DATE: 5/15/2009 | 5716-01019451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0120<br>START DATE: 11/16/2007 | 5716-01007611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014M<br>START DATE: 11/10/2006 | 5716-01007634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014L<br>START DATE: 11/6/2006 | 5716-01007633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014K<br>START DATE: 11/6/2006 | 5716-01007632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014H<br>START DATE: 10/26/2006 | 5716-01007631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014G<br>START DATE: 10/18/2006 | 5716-01007630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001K8<br>START DATE: 6/3/2005 | 5716-01003567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00433<br>START DATE: 7/31/2008 | 5716-01018525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00129 START DATE: 6/14/2006 | 5716-01007620 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000M0 START DATE: 2/24/2009 | 5716-01005468 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000M1 START DATE: 2/24/2009 | 5716-01005469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000M2 START DATE: 2/24/2009 | 5716-01005470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000M3 START DATE: 2/24/2009 | 5716-01005471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000M4 START DATE: 2/24/2009 | 5716-01005472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000M5 START DATE: 2/24/2009 | 5716-01005473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002LD START DATE: 6/25/2008 | 5716-01004197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HR START DATE: 5/15/2009 | 5716-01019453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0012G START DATE: 7/28/2006 | 5716-01007621 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HP START DATE: 5/15/2009 | 5716-01019452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00128 START DATE: 7/18/2006 | 5716-01007619 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00127 START DATE: 2/1/2008 | 5716-01007618 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00126 START DATE: 10/26/2007 | 5716-01007617 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00125 START DATE: 2/1/2008 | 5716-01007616 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00124<br>START DATE: 10/26/2007 | 5716-01007615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00123<br>START DATE: 6/14/2006 | 5716-01007614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005HM<br>START DATE: 5/15/2009 | 5716-01019450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010P<br>START DATE: 1/9/2007 | 5716-01007587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0012T<br>START DATE: 8/9/2006 | 5716-01007622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002RW<br>START DATE: 7/7/2008 | 5716-01004257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002TZ<br>START DATE: 1/21/2009 | 5716-01004268 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002TR<br>START DATE: 12/5/2008 | 5716-01004267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002TP<br>START DATE: 12/5/2008 | 5716-01004266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002TJ<br>START DATE: 7/7/2008 | 5716-01004265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002TH<br>START DATE: 7/7/2008 | 5716-01004264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002TF<br>START DATE: 7/7/2008 | 5716-01004263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002TC<br>START DATE: 7/7/2008 | 5716-01004262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002T9<br>START DATE: 7/7/2008 | 5716-01004261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002T4<br>START DATE: 7/7/2008 | 5716-01004260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014F<br>START DATE: 10/11/2006 | 5716-01007629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002RZ<br>START DATE: 7/7/2008 | 5716-01004258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HZ<br>START DATE: 8/1/2005 | 5716-01003561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00147<br>START DATE: 10/26/2007 | 5716-01007623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00148<br>START DATE: 8/23/2006 | 5716-01007624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00112<br>START DATE: 2/1/2008 | 5716-01007595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010R<br>START DATE: 1/9/2007 | 5716-01007588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010T<br>START DATE: 1/9/2007 | 5716-01007589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010V<br>START DATE: 1/9/2007 | 5716-01007590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010W<br>START DATE: 1/9/2007 | 5716-01007591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0010Z<br>START DATE: 11/7/2007 | 5716-01007592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002T0<br>START DATE: 7/7/2008 | 5716-01004259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00111<br>START DATE: 11/7/2007 | 5716-01007594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00149<br>START DATE: 8/29/2006 | 5716-01007625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00113<br>START DATE: 11/7/2007 | 5716-01007596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00114<br>START DATE: 2/1/2008 | 5716-01007597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00117<br>START DATE: 1/9/2007 | 5716-01007598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014C<br>START DATE: 9/21/2006 | 5716-01007627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014B<br>START DATE: 9/1/2006 | 5716-01007626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00110<br>START DATE: 2/1/2008 | 5716-01007593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012R<br>START DATE: 5/15/2009 | 5716-01155970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZK<br>START DATE: 5/15/2009 | 5716-01156460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZJ<br>START DATE: 5/15/2009 | 5716-01156459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZH<br>START DATE: 5/15/2009 | 5716-01156458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026P<br>START DATE: 5/15/2009 | 5716-01149792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0274<br>START DATE: 5/15/2009 | 5716-01149793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZG<br>START DATE: 5/15/2009 | 5716-01156457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017T<br>START DATE: 5/15/2009 | 5716-01156071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017V<br>START DATE: 5/15/2009 | 5716-01156072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017W<br>START DATE: 5/15/2009 | 5716-01156073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017X<br>START DATE: 5/15/2009 | 5716-01156074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017J<br>START DATE: 5/15/2009 | 5716-01156064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0180<br>START DATE: 5/15/2009 | 5716-01156076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0164<br>START DATE: 5/15/2009 | 5716-01156058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012P<br>START DATE: 5/15/2009 | 5716-01155969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0279<br>START DATE: 5/15/2009 | 5716-01149798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0122<br>START DATE: 5/15/2009 | 5716-01155956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0121<br>START DATE: 5/15/2009 | 5716-01155955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0120<br>START DATE: 5/15/2009 | 5716-01155954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011Z<br>START DATE: 5/15/2009 | 5716-01155953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZF<br>START DATE: 5/15/2009 | 5716-01156456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZD<br>START DATE: 5/15/2009 | 5716-01156455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZC<br>START DATE: 5/15/2009 | 5716-01156454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01ZB<br>START DATE: 5/15/2009 | 5716-01156453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017Z<br>START DATE: 5/15/2009 | 5716-01156075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0143<br>START DATE: 5/15/2009 | 5716-01156007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01BD<br>START DATE: 5/15/2009 | 5716-01156136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0278<br>START DATE: 5/15/2009 | 5716-01149797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0181<br>START DATE: 5/15/2009 | 5716-01156077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014D<br>START DATE: 5/15/2009 | 5716-01156016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014C<br>START DATE: 5/15/2009 | 5716-01156015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014B<br>START DATE: 5/15/2009 | 5716-01156014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0149<br>START DATE: 5/15/2009 | 5716-01156013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0148<br>START DATE: 5/15/2009 | 5716-01156012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0147<br>START DATE: 5/15/2009 | 5716-01156011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0146<br>START DATE: 5/15/2009 | 5716-01156010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019Z<br>START DATE: 5/15/2009 | 5716-01156127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0144<br>START DATE: 5/15/2009 | 5716-01156008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0202<br>START DATE: 5/15/2009 | 5716-01156473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0203<br>START DATE: 5/15/2009 | 5716-01156474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015H<br>START DATE: 5/15/2009 | 5716-01156041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015J<br>START DATE: 5/15/2009 | 5716-01156042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01RR<br>START DATE: 5/15/2009 | 5716-01156341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017H<br>START DATE: 5/15/2009 | 5716-01156063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011W<br>START DATE: 5/15/2009 | 5716-01155951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017G<br>START DATE: 5/15/2009 | 5716-01156062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017F<br>START DATE: 5/15/2009 | 5716-01156061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0166<br>START DATE: 5/15/2009 | 5716-01156060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0165<br>START DATE: 5/15/2009 | 5716-01156059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014H<br>START DATE: 5/15/2009 | 5716-01156019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0145<br>START DATE: 5/15/2009 | 5716-01156009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018C<br>START DATE: 5/15/2009 | 5716-01156087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KJ<br>START DATE: 5/15/2009 | 5716-01156242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KH<br>START DATE: 5/15/2009 | 5716-01156241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KG<br>START DATE: 5/15/2009 | 5716-01156240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KF START DATE: 5/15/2009 | 5716-01156239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B3 START DATE: 5/15/2009 | 5716-01156131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B2 START DATE: 5/15/2009 | 5716-01156130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B1 START DATE: 5/15/2009 | 5716-01156129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007M START DATE: 5/15/2009 | 5716-01145279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0163 START DATE: 5/15/2009 | 5716-01156057 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JR START DATE: 5/15/2009 | 5716-01156226 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018D START DATE: 5/15/2009 | 5716-01156088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01KD START DATE: 5/15/2009 | 5716-01156238 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0162 START DATE: 5/15/2009 | 5716-01156056 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0161 START DATE: 5/15/2009 | 5716-01156055 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0160 START DATE: 5/15/2009 | 5716-01156054 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019X START DATE: 5/15/2009 | 5716-01156126 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JL START DATE: 5/15/2009 | 5716-01156222 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01B0 START DATE: 5/15/2009 | 5716-01156128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L4 START DATE: 5/15/2009 | 5716-01156247 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011T START DATE: 5/15/2009 | 5716-01155949 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JK START DATE: 5/15/2009 | 5716-01156221 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C010R START DATE: 5/15/2009 | 5716-01155920 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007F START DATE: 5/15/2009 | 5716-01145278 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JM START DATE: 5/15/2009 | 5716-01156223 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018B START DATE: 5/15/2009 | 5716-01156086 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0189 START DATE: 5/15/2009 | 5716-01156085 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L0 START DATE: 5/15/2009 | 5716-01156243 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01LG START DATE: 5/15/2009 | 5716-01156248 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JT START DATE: 5/15/2009 | 5716-01156227 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0K6V0001 START DATE: 5/15/2009 | 5716-01136158 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0K6V000F START DATE: 5/15/2009 | 5716-01136159 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JV START DATE: 5/15/2009 | 5716-01156228 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JN START DATE: 5/15/2009 | 5716-01156224 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JP START DATE: 5/15/2009 | 5716-01156225 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z8 START DATE: 5/15/2009 | 5716-01156451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018H START DATE: 5/15/2009 | 5716-01156091 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007N START DATE: 5/15/2009 | 5716-01145280 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01L1 START DATE: 5/15/2009 | 5716-01156244 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011P START DATE: 5/15/2009 | 5716-01155947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017N START DATE: 5/15/2009 | 5716-01156068 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X9 START DATE: 5/15/2009 | 5716-01156424 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X8 START DATE: 5/15/2009 | 5716-01156423 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017P START DATE: 5/15/2009 | 5716-01156069 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01X7 START DATE: 5/15/2009 | 5716-01156422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011X START DATE: 5/15/2009 | 5716-01155952 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018G START DATE: 5/15/2009 | 5716-01156090 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C019W START DATE: 5/15/2009 | 5716-01156125 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011R START DATE: 5/15/2009 | 5716-01155948 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C015Z<br>START DATE: 5/15/2009 | 5716-01156053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0182<br>START DATE: 5/15/2009 | 5716-01156078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C017R<br>START DATE: 5/15/2009 | 5716-01156070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01JW<br>START DATE: 5/15/2009 | 5716-01156229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029C<br>START DATE: 5/15/2009 | 5716-01149811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029D<br>START DATE: 5/15/2009 | 5716-01149812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C018F<br>START DATE: 5/15/2009 | 5716-01156089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014F<br>START DATE: 5/15/2009 | 5716-01156017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014G<br>START DATE: 5/15/2009 | 5716-01156018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C011V<br>START DATE: 5/15/2009 | 5716-01155950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0081<br>START DATE: 5/15/2009 | 5716-01145283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007W<br>START DATE: 5/15/2009 | 5716-01145281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027G<br>START DATE: 5/15/2009 | 5716-01149800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001P<br>START DATE: 5/15/2009 | 5716-01155843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001R<br>START DATE: 5/15/2009 | 5716-01155844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014J<br>START DATE: 5/15/2009 | 5716-01156020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014T<br>START DATE: 5/15/2009 | 5716-01156021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014V<br>START DATE: 5/15/2009 | 5716-01156022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF007X<br>START DATE: 5/15/2009 | 5716-01145282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001M<br>START DATE: 5/15/2009 | 5716-01155842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0082<br>START DATE: 5/15/2009 | 5716-01145284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0084<br>START DATE: 5/15/2009 | 5716-01145285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014X<br>START DATE: 5/15/2009 | 5716-01156024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014Z<br>START DATE: 5/15/2009 | 5716-01156025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0150<br>START DATE: 5/15/2009 | 5716-01156026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0151<br>START DATE: 5/15/2009 | 5716-01156027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0152<br>START DATE: 5/15/2009 | 5716-01156028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01Z9<br>START DATE: 5/15/2009 | 5716-01156452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C014W<br>START DATE: 5/15/2009 | 5716-01156023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z6<br>START DATE: 4/23/2009 | 5716-01185859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F8<br>START DATE: 5/15/2009 | 5716-01185562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HC<br>START DATE: 5/15/2009 | 5716-01185621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BZ<br>START DATE: 5/15/2009 | 5716-01185501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z4<br>START DATE: 5/15/2009 | 5716-01185857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z5<br>START DATE: 5/15/2009 | 5716-01185858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z7<br>START DATE: 4/23/2009 | 5716-01185860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z8<br>START DATE: 4/23/2009 | 5716-01185861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F7<br>START DATE: 5/15/2009 | 5716-01185561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00Z9<br>START DATE: 4/23/2009 | 5716-01185862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CK<br>START DATE: 5/15/2009 | 5716-01185517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HD<br>START DATE: 5/15/2009 | 5716-01185622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J7<br>START DATE: 5/15/2009 | 5716-01169894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H3<br>START DATE: 5/15/2009 | 5716-01185613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H4<br>START DATE: 5/15/2009 | 5716-01185614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H5<br>START DATE: 5/15/2009 | 5716-01185615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H6<br>START DATE: 5/15/2009 | 5716-01185616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H7<br>START DATE: 5/15/2009 | 5716-01185617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CH<br>START DATE: 5/15/2009 | 5716-01185515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H9<br>START DATE: 5/15/2009 | 5716-01185619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F6<br>START DATE: 5/15/2009 | 5716-01185560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C6<br>START DATE: 5/15/2009 | 5716-01169858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CL<br>START DATE: 5/15/2009 | 5716-01185518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00CJ<br>START DATE: 5/15/2009 | 5716-01185516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BX<br>START DATE: 5/15/2009 | 5716-01185500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00HB<br>START DATE: 5/15/2009 | 5716-01185620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00F5<br>START DATE: 5/15/2009 | 5716-01185559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00H8<br>START DATE: 5/15/2009 | 5716-01185618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005H<br>START DATE: 5/28/2009 | 5716-01167340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V890005<br>START DATE: 5/15/2009 | 5716-01179852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V89000H<br>START DATE: 5/15/2009 | 5716-01179854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00C0<br>START DATE: 5/15/2009 | 5716-01185502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005B<br>START DATE: 5/28/2009 | 5716-01167335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005C<br>START DATE: 5/28/2009 | 5716-01167336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005D<br>START DATE: 5/28/2009 | 5716-01167337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C7<br>START DATE: 5/15/2009 | 5716-01169859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005G<br>START DATE: 5/28/2009 | 5716-01167339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V890004<br>START DATE: 5/15/2009 | 5716-01179851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005J<br>START DATE: 5/28/2009 | 5716-01167341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005K<br>START DATE: 5/28/2009 | 5716-01167342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005M<br>START DATE: 5/28/2009 | 5716-01167343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005N<br>START DATE: 5/28/2009 | 5716-01167344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005P<br>START DATE: 5/28/2009 | 5716-01167345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005R<br>START DATE: 5/28/2009 | 5716-01167346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005F<br>START DATE: 5/28/2009 | 5716-01167338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 26RC00BW<br>START DATE: 5/15/2009 | 5716-01185499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C8 START DATE: 5/15/2009 | 5716-01169860 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00C9 START DATE: 5/15/2009 | 5716-01169861 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00G4 START DATE: 5/15/2009 | 5716-01169886 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00G5 START DATE: 5/15/2009 | 5716-01169887 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J0 START DATE: 5/15/2009 | 5716-01169888 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J1 START DATE: 5/15/2009 | 5716-01169889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J2 START DATE: 5/15/2009 | 5716-01169890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J3 START DATE: 5/15/2009 | 5716-01169891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1V89000G START DATE: 5/15/2009 | 5716-01179853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J6 START DATE: 5/15/2009 | 5716-01169893 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1T650012 START DATE: 5/15/2009 | 5716-01179812 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J9 START DATE: 5/15/2009 | 5716-01169895 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J4 START DATE: 5/15/2009 | 5716-01169892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FR START DATE: 11/1/2007 | 5716-00964821 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00675 START DATE: 11/10/2006 | 5716-00963416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NT<br>START DATE: 5/5/2009 | 5716-00964942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NR<br>START DATE: 5/5/2009 | 5716-00964941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NP<br>START DATE: 5/5/2009 | 5716-00964940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F8<br>START DATE: 11/10/2006 | 5716-00964352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008F9<br>START DATE: 11/10/2006 | 5716-00964353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FB<br>START DATE: 11/10/2006 | 5716-00964354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FC<br>START DATE: 11/10/2006 | 5716-00964355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009G2<br>START DATE: 4/22/2009 | 5716-00964825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009G1<br>START DATE: 4/22/2009 | 5716-00964824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00676<br>START DATE: 11/10/2006 | 5716-00963417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FT<br>START DATE: 11/1/2007 | 5716-00964822 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00679<br>START DATE: 11/10/2006 | 5716-00963420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FP<br>START DATE: 11/1/2007 | 5716-00964820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JR<br>START DATE: 11/10/2006 | 5716-00963907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JP<br>START DATE: 11/10/2006 | 5716-00963906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JN START DATE: 11/10/2006 | 5716-00963905 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JM START DATE: 11/10/2006 | 5716-00963904 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JL START DATE: 11/10/2006 | 5716-00963903 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JK START DATE: 11/10/2006 | 5716-00963902 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JJ START DATE: 11/10/2006 | 5716-00963901 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JH START DATE: 11/10/2006 | 5716-00963900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FV START DATE: 11/1/2007 | 5716-00964823 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009G8 START DATE: 6/23/2008 | 5716-00964831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CP START DATE: 11/10/2006 | 5716-00963106 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CR START DATE: 11/10/2006 | 5716-00963107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073G START DATE: 11/10/2006 | 5716-00963689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073H START DATE: 11/10/2006 | 5716-00963690 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073J START DATE: 11/10/2006 | 5716-00963691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008X2 START DATE: 9/5/2008 | 5716-00964579 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008X1 START DATE: 9/5/2008 | 5716-00964578 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WZ START DATE: 9/5/2008 | 5716-00964577 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WX START DATE: 9/5/2008 | 5716-00964576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0087N START DATE: 6/23/2008 | 5716-00964318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00677 START DATE: 11/10/2006 | 5716-00963418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0087B START DATE: 3/17/2006 | 5716-00964316 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JB START DATE: 11/10/2006 | 5716-00963425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009G7 START DATE: 6/23/2008 | 5716-00964830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009G6 START DATE: 8/19/2008 | 5716-00964829 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009G5 START DATE: 11/12/2007 | 5716-00964828 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009G4 START DATE: 4/22/2009 | 5716-00964827 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009G3 START DATE: 11/5/2007 | 5716-00964826 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0069C START DATE: 4/7/2008 | 5716-00963423 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0067C START DATE: 11/10/2006 | 5716-00963422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0067B START DATE: 11/10/2006 | 5716-00963421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JD START DATE: 11/10/2006 | 5716-00963897 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00678 START DATE: 11/10/2006 | 5716-00963419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0087C START DATE: 3/17/2006 | 5716-00964317 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FF START DATE: 11/10/2006 | 5716-00964357 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JG START DATE: 11/10/2006 | 5716-00963899 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TZ START DATE: 11/10/2006 | 5716-00963593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TX START DATE: 11/10/2006 | 5716-00963592 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TW START DATE: 11/10/2006 | 5716-00963591 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TV START DATE: 11/10/2006 | 5716-00963590 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TT START DATE: 11/10/2006 | 5716-00963589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TR START DATE: 11/10/2006 | 5716-00963588 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TP START DATE: 11/10/2006 | 5716-00963587 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TN START DATE: 11/10/2006 | 5716-00963586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WP START DATE: 4/22/2009 | 5716-00965038 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WR START DATE: 4/22/2009 | 5716-00965039 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WM START DATE: 1/27/2009 | 5716-00965036 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WT START DATE: 1/28/2009 | 5716-00965040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TM START DATE: 11/10/2006 | 5716-00963585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006TL START DATE: 11/10/2006 | 5716-00963584 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FG START DATE: 5/8/2006 | 5716-00964358 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FH START DATE: 5/8/2006 | 5716-00964359 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FJ START DATE: 5/8/2006 | 5716-00964360 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FK START DATE: 5/8/2006 | 5716-00964361 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FL START DATE: 5/8/2006 | 5716-00964362 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CT START DATE: 11/10/2006 | 5716-00963108 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CV START DATE: 11/10/2006 | 5716-00963109 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CW START DATE: 11/10/2006 | 5716-00963110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WN START DATE: 1/28/2009 | 5716-00965037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V1 START DATE: 11/10/2006 | 5716-00963595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JC START DATE: 11/10/2006 | 5716-00963426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JC START DATE: 11/10/2006 | 5716-00963896 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WW<br>START DATE: 9/5/2008 | 5716-00964575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WT<br>START DATE: 9/5/2008 | 5716-00964574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WR<br>START DATE: 9/5/2008 | 5716-00964573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WP<br>START DATE: 9/5/2008 | 5716-00964572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WN<br>START DATE: 9/5/2008 | 5716-00964571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WM<br>START DATE: 9/5/2008 | 5716-00964570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WL<br>START DATE: 9/5/2008 | 5716-00964569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008WK<br>START DATE: 9/5/2008 | 5716-00964568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V0<br>START DATE: 11/10/2006 | 5716-00963594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XB<br>START DATE: 2/11/2009 | 5716-00965047 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007JF<br>START DATE: 11/10/2006 | 5716-00963898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009X1<br>START DATE: 2/11/2009 | 5716-00965046 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0093R<br>START DATE: 2/28/2007 | 5716-00964687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0093P<br>START DATE: 2/28/2007 | 5716-00964686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0093L<br>START DATE: 2/28/2007 | 5716-00964685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0093K<br>START DATE: 2/28/2007 | 5716-00964684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009X0<br>START DATE: 2/11/2009 | 5716-00965045 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WZ<br>START DATE: 2/11/2009 | 5716-00965044 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WX<br>START DATE: 4/22/2009 | 5716-00965043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WW<br>START DATE: 4/22/2009 | 5716-00965042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009WV<br>START DATE: 1/28/2009 | 5716-00965041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FD<br>START DATE: 11/10/2006 | 5716-00964356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063J<br>START DATE: 11/10/2006 | 5716-00963315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006J9<br>START DATE: 11/10/2006 | 5716-00963424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007R<br>START DATE: 11/25/2008 | 5716-00968772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007N<br>START DATE: 11/18/2008 | 5716-00968771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007H<br>START DATE: 12/17/2008 | 5716-00968770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007G<br>START DATE: 3/11/2008 | 5716-00968769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00639<br>START DATE: 11/10/2006 | 5716-00963308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063B<br>START DATE: 11/10/2006 | 5716-00963309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063C<br>START DATE: 11/10/2006 | 5716-00963310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063D<br>START DATE: 11/10/2006 | 5716-00963311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063F<br>START DATE: 11/10/2006 | 5716-00963312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007V<br>START DATE: 12/5/2008 | 5716-00968774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063H<br>START DATE: 11/10/2006 | 5716-00963314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P2<br>START DATE: 5/5/2009 | 5716-00964949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063K<br>START DATE: 11/10/2006 | 5716-00963316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063L<br>START DATE: 11/10/2006 | 5716-00963317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063M<br>START DATE: 11/10/2006 | 5716-00963318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007F<br>START DATE: 10/16/2008 | 5716-00968768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007D<br>START DATE: 10/16/2008 | 5716-00968767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007C<br>START DATE: 11/11/2008 | 5716-00968766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z6<br>START DATE: 11/10/2006 | 5716-00964181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P5<br>START DATE: 9/30/2004 | 5716-00963074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P6<br>START DATE: 9/30/2004 | 5716-00963075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P7<br>START DATE: 9/30/2004 | 5716-00963076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063G<br>START DATE: 11/10/2006 | 5716-00963313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z5<br>START DATE: 3/30/2006 | 5716-00964180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XX<br>START DATE: 5/28/2008 | 5716-00964173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XW<br>START DATE: 11/10/2006 | 5716-00964172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006K2<br>START DATE: 12/20/2004 | 5716-00963445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006LN<br>START DATE: 11/10/2006 | 5716-00963446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006LP<br>START DATE: 11/10/2006 | 5716-00963447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006LR<br>START DATE: 11/10/2006 | 5716-00963448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006LT<br>START DATE: 11/10/2006 | 5716-00963449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z0<br>START DATE: 5/28/2008 | 5716-00964175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z1<br>START DATE: 5/28/2008 | 5716-00964176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z2<br>START DATE: 5/28/2008 | 5716-00964177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007T<br>START DATE: 12/5/2008 | 5716-00968773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z4<br>START DATE: 2/1/2008 | 5716-00964179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PB START DATE: 9/30/2004 | 5716-00963079 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006LV START DATE: 11/10/2006 | 5716-00963450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006LW START DATE: 11/10/2006 | 5716-00963451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NV START DATE: 10/3/2008 | 5716-00964943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VM START DATE: 11/10/2006 | 5716-00963254 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NW START DATE: 10/3/2008 | 5716-00964944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CX START DATE: 11/10/2006 | 5716-00963111 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NX START DATE: 10/3/2008 | 5716-00964945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NZ START DATE: 10/3/2008 | 5716-00964946 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P0 START DATE: 10/3/2008 | 5716-00964947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P1 START DATE: 10/3/2008 | 5716-00964948 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z3 START DATE: 10/29/2007 | 5716-00964178 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0089Z START DATE: 2/23/2007 | 5716-00964322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073D START DATE: 11/10/2006 | 5716-00963687 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073F START DATE: 11/10/2006 | 5716-00963688 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PD START DATE: 5/5/2009 | 5716-00964959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PC START DATE: 5/5/2009 | 5716-00964958 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PB START DATE: 5/5/2009 | 5716-00964957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P9 START DATE: 10/3/2008 | 5716-00964956 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P8 START DATE: 10/3/2008 | 5716-00964955 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008B4 START DATE: 4/18/2006 | 5716-00964327 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008B3 START DATE: 4/18/2006 | 5716-00964326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008B2 START DATE: 4/18/2006 | 5716-00964325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P8 START DATE: 9/30/2004 | 5716-00963077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008B0 START DATE: 2/23/2007 | 5716-00964323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00739 START DATE: 11/10/2006 | 5716-00963684 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0089R START DATE: 3/23/2007 | 5716-00964321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0089P START DATE: 3/23/2007 | 5716-00964320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0087P START DATE: 8/29/2008 | 5716-00964319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0063N START DATE: 11/10/2006 | 5716-00963319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CM START DATE: 11/10/2006 | 5716-00963104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CN START DATE: 11/10/2006 | 5716-00963105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P7 START DATE: 5/5/2009 | 5716-00964954 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P6 START DATE: 5/5/2009 | 5716-00964953 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P5 START DATE: 10/3/2008 | 5716-00964952 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JD START DATE: 11/10/2006 | 5716-00963427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008B1 START DATE: 2/23/2007 | 5716-00964324 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006K1 START DATE: 9/30/2004 | 5716-00963444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XZ START DATE: 5/28/2008 | 5716-00964174 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00933 START DATE: 2/28/2007 | 5716-00964676 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007B START DATE: 10/16/2008 | 5716-00968765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400079 START DATE: 10/16/2008 | 5716-00968764 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400078 START DATE: 10/16/2008 | 5716-00968763 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P3 START DATE: 5/5/2009 | 5716-00964950 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009P4 START DATE: 10/3/2008 | 5716-00964951 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00735 START DATE: 11/10/2006 | 5716-00963680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00736 START DATE: 11/10/2006 | 5716-00963681 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00737 START DATE: 11/10/2006 | 5716-00963682 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073C START DATE: 11/10/2006 | 5716-00963686 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z8 START DATE: 5/28/2008 | 5716-00964183 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0073B START DATE: 11/10/2006 | 5716-00963685 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006K0 START DATE: 11/10/2006 | 5716-00963443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JZ START DATE: 11/10/2006 | 5716-00963442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JX START DATE: 11/10/2006 | 5716-00963441 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FM START DATE: 5/8/2006 | 5716-00964363 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006JW START DATE: 11/10/2006 | 5716-00963440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PJ START DATE: 10/3/2008 | 5716-00964963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PH START DATE: 10/3/2008 | 5716-00964962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PG START DATE: 10/3/2008 | 5716-00964961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PF START DATE: 5/5/2009 | 5716-00964960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00738<br>START DATE: 11/10/2006 | 5716-00963683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P9<br>START DATE: 9/30/2004 | 5716-00963078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z7<br>START DATE: 5/28/2008 | 5716-00964182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VZ<br>START DATE: 11/10/2006 | 5716-00963621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W6<br>START DATE: 11/10/2006 | 5716-00963628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076T<br>START DATE: 12/8/2005 | 5716-00963782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076V<br>START DATE: 12/8/2005 | 5716-00963783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076W<br>START DATE: 12/8/2005 | 5716-00963784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076X<br>START DATE: 12/8/2005 | 5716-00963785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076Z<br>START DATE: 12/8/2005 | 5716-00963786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076P<br>START DATE: 12/8/2005 | 5716-00963780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VX<br>START DATE: 11/10/2006 | 5716-00963620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076N<br>START DATE: 11/10/2006 | 5716-00963779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W0<br>START DATE: 11/10/2006 | 5716-00963622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W1<br>START DATE: 11/10/2006 | 5716-00963623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W2<br>START DATE: 11/10/2006 | 5716-00963624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W3<br>START DATE: 11/10/2006 | 5716-00963625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W4<br>START DATE: 11/10/2006 | 5716-00963626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MR<br>START DATE: 11/10/2006 | 5716-00963476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00770<br>START DATE: 12/8/2005 | 5716-00963787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DJ<br>START DATE: 5/28/2008 | 5716-00964792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MT<br>START DATE: 11/10/2006 | 5716-00963036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MR<br>START DATE: 11/10/2006 | 5716-00963035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DB<br>START DATE: 5/28/2008 | 5716-00964786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DC<br>START DATE: 5/28/2008 | 5716-00964787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DD<br>START DATE: 5/28/2008 | 5716-00964788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DF<br>START DATE: 5/28/2008 | 5716-00964789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076R<br>START DATE: 12/8/2005 | 5716-00963781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DH<br>START DATE: 5/28/2008 | 5716-00964791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W7<br>START DATE: 11/10/2006 | 5716-00963629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DK START DATE: 5/28/2008 | 5716-00964793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DL START DATE: 5/28/2008 | 5716-00964794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DM START DATE: 5/28/2008 | 5716-00964795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076K START DATE: 11/10/2006 | 5716-00963776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076L START DATE: 11/10/2006 | 5716-00963777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0076M START DATE: 11/10/2006 | 5716-00963778 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DG START DATE: 5/28/2008 | 5716-00964790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NJ START DATE: 11/10/2006 | 5716-00963057 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W5 START DATE: 11/10/2006 | 5716-00963627 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008N7 START DATE: 6/29/2007 | 5716-00964490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008N8 START DATE: 6/29/2007 | 5716-00964491 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008N9 START DATE: 6/29/2007 | 5716-00964492 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NB START DATE: 6/29/2007 | 5716-00964493 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NC START DATE: 6/29/2007 | 5716-00964494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008N2 START DATE: 5/28/2008 | 5716-00964488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NH<br>START DATE: 11/10/2006 | 5716-00963056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008N1<br>START DATE: 5/28/2008 | 5716-00964487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NK<br>START DATE: 11/10/2006 | 5716-00963058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NL<br>START DATE: 11/10/2006 | 5716-00963059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MX<br>START DATE: 11/10/2006 | 5716-00963480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MW<br>START DATE: 11/10/2006 | 5716-00963479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MV<br>START DATE: 11/10/2006 | 5716-00963478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VK<br>START DATE: 11/10/2006 | 5716-00963252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ND<br>START DATE: 6/29/2007 | 5716-00964495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N2<br>START DATE: 11/10/2006 | 5716-00963484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W8<br>START DATE: 11/10/2006 | 5716-00963630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006W9<br>START DATE: 11/10/2006 | 5716-00963631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MP<br>START DATE: 11/10/2006 | 5716-00963034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MN<br>START DATE: 11/10/2006 | 5716-00963033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MM<br>START DATE: 11/10/2006 | 5716-00963032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N5<br>START DATE: 11/10/2006 | 5716-00963487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008N3<br>START DATE: 5/28/2008 | 5716-00964489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N3<br>START DATE: 11/10/2006 | 5716-00963485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MX<br>START DATE: 9/30/2004 | 5716-00963039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N1<br>START DATE: 11/10/2006 | 5716-00963483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N0<br>START DATE: 11/10/2006 | 5716-00963482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MZ<br>START DATE: 11/10/2006 | 5716-00963481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MX<br>START DATE: 5/28/2008 | 5716-00964484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MZ<br>START DATE: 5/28/2008 | 5716-00964485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008N0<br>START DATE: 5/28/2008 | 5716-00964486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006N4<br>START DATE: 11/10/2006 | 5716-00963486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NN<br>START DATE: 6/29/2007 | 5716-00964503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MV<br>START DATE: 11/10/2006 | 5716-00963037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NF<br>START DATE: 6/29/2007 | 5716-00964496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NG<br>START DATE: 6/29/2007 | 5716-00964497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NH START DATE: 6/29/2007 | 5716-00964498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NJ START DATE: 6/29/2007 | 5716-00964499 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NK START DATE: 6/29/2007 | 5716-00964500 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GP START DATE: 11/10/2006 | 5716-00963186 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NM START DATE: 6/29/2007 | 5716-00964502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GN START DATE: 11/10/2006 | 5716-00963185 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NP START DATE: 6/29/2007 | 5716-00964504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NR START DATE: 6/29/2007 | 5716-00964505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NT START DATE: 6/29/2007 | 5716-00964506 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NV START DATE: 6/29/2007 | 5716-00964507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WB START DATE: 11/10/2006 | 5716-00963632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D8 START DATE: 11/10/2006 | 5716-00963121 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008NL START DATE: 6/29/2007 | 5716-00964501 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GF START DATE: 11/10/2006 | 5716-00963178 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DG START DATE: 11/10/2006 | 5716-00963127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DF<br>START DATE: 11/10/2006 | 5716-00963126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DD<br>START DATE: 11/10/2006 | 5716-00963125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GC<br>START DATE: 11/10/2006 | 5716-00963176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DC<br>START DATE: 11/10/2006 | 5716-00963124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005DB<br>START DATE: 11/10/2006 | 5716-00963123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GR<br>START DATE: 11/10/2006 | 5716-00963187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GD<br>START DATE: 11/10/2006 | 5716-00963177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D5<br>START DATE: 11/10/2006 | 5716-00963118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GG<br>START DATE: 11/10/2006 | 5716-00963179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GH<br>START DATE: 11/10/2006 | 5716-00963180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GJ<br>START DATE: 11/10/2006 | 5716-00963181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GK<br>START DATE: 11/10/2006 | 5716-00963182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GL<br>START DATE: 11/10/2006 | 5716-00963183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005GM<br>START DATE: 11/10/2006 | 5716-00963184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D9<br>START DATE: 11/10/2006 | 5716-00963122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009GC START DATE: 4/22/2009 | 5716-00964833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009HH START DATE: 5/7/2009 | 5716-00964839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009HD START DATE: 5/7/2009 | 5716-00964838 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009HC START DATE: 5/7/2009 | 5716-00964837 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009GZ START DATE: 4/22/2009 | 5716-00964836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009GM START DATE: 4/22/2009 | 5716-00964835 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009GL START DATE: 4/22/2009 | 5716-00964834 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D7 START DATE: 11/10/2006 | 5716-00963120 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D9 START DATE: 5/28/2008 | 5716-00964785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009HL START DATE: 5/7/2009 | 5716-00964842 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009GB START DATE: 4/22/2009 | 5716-00964832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N2 START DATE: 9/30/2004 | 5716-00963043 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N1 START DATE: 9/30/2004 | 5716-00963042 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N0 START DATE: 9/30/2004 | 5716-00963041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MZ START DATE: 9/30/2004 | 5716-00963040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LX<br>START DATE: 11/10/2006 | 5716-00963967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D8<br>START DATE: 5/28/2008 | 5716-00964784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WK<br>START DATE: 9/30/2004 | 5716-00963639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004MW<br>START DATE: 9/30/2004 | 5716-00963038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D4<br>START DATE: 11/10/2006 | 5716-00963117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WC<br>START DATE: 11/10/2006 | 5716-00963633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WD<br>START DATE: 11/10/2006 | 5716-00963634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WF<br>START DATE: 11/10/2006 | 5716-00963635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WG<br>START DATE: 9/30/2004 | 5716-00963636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009HJ<br>START DATE: 5/7/2009 | 5716-00964840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WJ<br>START DATE: 9/30/2004 | 5716-00963638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009HK<br>START DATE: 5/7/2009 | 5716-00964841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WL<br>START DATE: 9/30/2004 | 5716-00963640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WM<br>START DATE: 9/30/2004 | 5716-00963641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WN<br>START DATE: 9/30/2004 | 5716-00963642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WP<br>START DATE: 9/30/2004 | 5716-00963643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D3<br>START DATE: 11/10/2006 | 5716-00963116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009HM<br>START DATE: 5/7/2009 | 5716-00964843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D6<br>START DATE: 11/10/2006 | 5716-00963119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WH<br>START DATE: 9/30/2004 | 5716-00963637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VP<br>START DATE: 9/30/2004 | 5716-00963256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00938<br>START DATE: 2/28/2007 | 5716-00964679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008TL<br>START DATE: 1/6/2009 | 5716-00964565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008VK<br>START DATE: 1/6/2009 | 5716-00964566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008VL<br>START DATE: 1/6/2009 | 5716-00964567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00651<br>START DATE: 11/10/2006 | 5716-00963356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VV<br>START DATE: 9/30/2004 | 5716-00963259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008TH<br>START DATE: 2/14/2007 | 5716-00964563 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VR<br>START DATE: 9/30/2004 | 5716-00963257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008TG<br>START DATE: 4/17/2008 | 5716-00964562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VN<br>START DATE: 9/30/2004 | 5716-00963255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VL<br>START DATE: 11/10/2006 | 5716-00963253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0093J<br>START DATE: 2/28/2007 | 5716-00964683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0093H<br>START DATE: 2/28/2007 | 5716-00964682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0093B<br>START DATE: 2/28/2007 | 5716-00964681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006MT<br>START DATE: 11/10/2006 | 5716-00963477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VT<br>START DATE: 9/30/2004 | 5716-00963258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00657<br>START DATE: 11/10/2006 | 5716-00963362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H1<br>START DATE: 11/10/2006 | 5716-00963858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H2<br>START DATE: 11/10/2006 | 5716-00963859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008RM<br>START DATE: 4/17/2008 | 5716-00964556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008T9<br>START DATE: 4/17/2008 | 5716-00964557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008TB<br>START DATE: 4/17/2008 | 5716-00964558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008TC<br>START DATE: 4/17/2008 | 5716-00964559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008TK<br>START DATE: 1/6/2009 | 5716-00964564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00658 START DATE: 11/10/2006 | 5716-00963363 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00935 START DATE: 2/28/2007 | 5716-00964678 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00656 START DATE: 11/10/2006 | 5716-00963361 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00655 START DATE: 11/10/2006 | 5716-00963360 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00654 START DATE: 11/10/2006 | 5716-00963359 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00653 START DATE: 11/10/2006 | 5716-00963358 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00652 START DATE: 11/10/2006 | 5716-00963357 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008TF START DATE: 4/17/2008 | 5716-00964561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008TD START DATE: 4/17/2008 | 5716-00964560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MG START DATE: 11/10/2006 | 5716-00963983 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00939 START DATE: 2/28/2007 | 5716-00964680 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MP START DATE: 11/10/2006 | 5716-00963990 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MN START DATE: 11/10/2006 | 5716-00963989 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MM START DATE: 11/10/2006 | 5716-00963988 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ML START DATE: 11/10/2006 | 5716-00963987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MK<br>START DATE: 11/10/2006 | 5716-00963986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064K<br>START DATE: 11/10/2006 | 5716-00963344 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MH<br>START DATE: 11/10/2006 | 5716-00963984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064L<br>START DATE: 11/10/2006 | 5716-00963345 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MF<br>START DATE: 11/10/2006 | 5716-00963982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MD<br>START DATE: 11/10/2006 | 5716-00963981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MC<br>START DATE: 11/10/2006 | 5716-00963980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D2<br>START DATE: 11/10/2006 | 5716-00963115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D1<br>START DATE: 11/10/2006 | 5716-00963114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005D0<br>START DATE: 11/10/2006 | 5716-00963113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MJ<br>START DATE: 11/10/2006 | 5716-00963985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064W<br>START DATE: 11/10/2006 | 5716-00963352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00934<br>START DATE: 2/28/2007 | 5716-00964677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VJ<br>START DATE: 11/10/2006 | 5716-00963251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VH<br>START DATE: 11/10/2006 | 5716-00963250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VG<br>START DATE: 11/10/2006 | 5716-00963249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005VF<br>START DATE: 11/10/2006 | 5716-00963248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00650<br>START DATE: 11/10/2006 | 5716-00963355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007MT<br>START DATE: 3/17/2006 | 5716-00963991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064X<br>START DATE: 11/10/2006 | 5716-00963353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GX<br>START DATE: 11/10/2006 | 5716-00963855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064V<br>START DATE: 11/10/2006 | 5716-00963351 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064T<br>START DATE: 11/10/2006 | 5716-00963350 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064R<br>START DATE: 11/10/2006 | 5716-00963349 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064P<br>START DATE: 11/10/2006 | 5716-00963348 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064N<br>START DATE: 11/10/2006 | 5716-00963347 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064M<br>START DATE: 11/10/2006 | 5716-00963346 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0064Z<br>START DATE: 11/10/2006 | 5716-00963354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DT<br>START DATE: 11/10/2006 | 5716-00964339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007H0<br>START DATE: 11/10/2006 | 5716-00963857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DJ START DATE: 11/10/2006 | 5716-00964332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DK START DATE: 11/10/2006 | 5716-00964333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DL START DATE: 11/10/2006 | 5716-00964334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DM START DATE: 11/10/2006 | 5716-00964335 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DN START DATE: 11/10/2006 | 5716-00964336 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DG START DATE: 5/30/2008 | 5716-00964330 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DR START DATE: 11/10/2006 | 5716-00964338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008B6 START DATE: 2/23/2007 | 5716-00964329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L3 START DATE: 11/10/2006 | 5716-00963944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L4 START DATE: 11/10/2006 | 5716-00963945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L5 START DATE: 11/10/2006 | 5716-00963946 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L6 START DATE: 11/10/2006 | 5716-00963947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L7 START DATE: 11/10/2006 | 5716-00963948 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L8 START DATE: 11/10/2006 | 5716-00963949 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DP START DATE: 11/10/2006 | 5716-00964337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NP START DATE: 9/30/2004 | 5716-00963062 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LW START DATE: 11/10/2006 | 5716-00963966 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LV START DATE: 11/10/2006 | 5716-00963965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LT START DATE: 11/10/2006 | 5716-00963964 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LR START DATE: 11/10/2006 | 5716-00963963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LP START DATE: 11/10/2006 | 5716-00963962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LN START DATE: 11/10/2006 | 5716-00963961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008DH START DATE: 5/30/2008 | 5716-00964331 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NN START DATE: 11/10/2006 | 5716-00963061 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LC START DATE: 11/10/2006 | 5716-00963952 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NR START DATE: 9/30/2004 | 5716-00963063 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NT START DATE: 9/30/2004 | 5716-00963064 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NV START DATE: 9/30/2004 | 5716-00963065 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NW START DATE: 9/30/2004 | 5716-00963066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NX START DATE: 9/30/2004 | 5716-00963067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008B5<br>START DATE: 4/18/2006 | 5716-00964328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NM<br>START DATE: 11/10/2006 | 5716-00963060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065D<br>START DATE: 11/10/2006 | 5716-00963367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PN<br>START DATE: 8/1/2003 | 5716-00963089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PP<br>START DATE: 8/1/2003 | 5716-00963090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PR<br>START DATE: 8/1/2003 | 5716-00963091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GL<br>START DATE: 9/14/2005 | 5716-00963848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GM<br>START DATE: 1/10/2006 | 5716-00963849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GN<br>START DATE: 1/10/2006 | 5716-00963850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007L9<br>START DATE: 11/10/2006 | 5716-00963950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GT<br>START DATE: 11/10/2006 | 5716-00963852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PK<br>START DATE: 8/1/2003 | 5716-00963086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065C<br>START DATE: 11/10/2006 | 5716-00963366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065B<br>START DATE: 11/10/2006 | 5716-00963365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00659<br>START DATE: 11/10/2006 | 5716-00963364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GV START DATE: 11/10/2006 | 5716-00963853 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GW START DATE: 11/10/2006 | 5716-00963854 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT005CZ START DATE: 11/10/2006 | 5716-00963112 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GR START DATE: 11/10/2006 | 5716-00963851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PH START DATE: 8/1/2003 | 5716-00963084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007GZ START DATE: 11/10/2006 | 5716-00963856 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LD START DATE: 11/10/2006 | 5716-00963953 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LF START DATE: 11/10/2006 | 5716-00963954 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LG START DATE: 11/10/2006 | 5716-00963955 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PC START DATE: 8/1/2003 | 5716-00963080 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PD START DATE: 8/1/2003 | 5716-00963081 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PM START DATE: 8/1/2003 | 5716-00963088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PG START DATE: 8/1/2003 | 5716-00963083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PL START DATE: 8/1/2003 | 5716-00963087 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LM START DATE: 11/10/2006 | 5716-00963960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LL<br>START DATE: 11/10/2006 | 5716-00963959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LK<br>START DATE: 11/10/2006 | 5716-00963958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LJ<br>START DATE: 11/10/2006 | 5716-00963957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LH<br>START DATE: 11/10/2006 | 5716-00963956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PJ<br>START DATE: 8/1/2003 | 5716-00963085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007LB<br>START DATE: 11/10/2006 | 5716-00963951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004PF<br>START DATE: 8/1/2003 | 5716-00963082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T3<br>START DATE: 11/10/2006 | 5716-00963569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RN<br>START DATE: 11/10/2006 | 5716-00963558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RP<br>START DATE: 11/10/2006 | 5716-00963559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RR<br>START DATE: 11/10/2006 | 5716-00963560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RT<br>START DATE: 11/10/2006 | 5716-00963561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RV<br>START DATE: 11/10/2006 | 5716-00963562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RW<br>START DATE: 11/10/2006 | 5716-00963563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RX<br>START DATE: 11/10/2006 | 5716-00963564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RZ START DATE: 11/10/2006 | 5716-00963565 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T0 START DATE: 11/10/2006 | 5716-00963566 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RD START DATE: 11/10/2006 | 5716-00964059 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T2 START DATE: 11/10/2006 | 5716-00963568 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RK START DATE: 11/10/2006 | 5716-00963555 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T4 START DATE: 11/10/2006 | 5716-00963570 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T5 START DATE: 11/10/2006 | 5716-00963571 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R5 START DATE: 11/10/2006 | 5716-00964052 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R6 START DATE: 11/10/2006 | 5716-00964053 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R7 START DATE: 11/10/2006 | 5716-00964054 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R8 START DATE: 11/10/2006 | 5716-00964055 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R9 START DATE: 11/10/2006 | 5716-00964056 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RB START DATE: 11/10/2006 | 5716-00964057 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MC START DATE: 2/1/2008 | 5716-00964469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006T1 START DATE: 11/10/2006 | 5716-00963567 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00905 START DATE: 2/28/2007 | 5716-00964613 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KD START DATE: 6/23/2008 | 5716-00964865 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MF START DATE: 2/1/2008 | 5716-00964471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZM START DATE: 9/5/2008 | 5716-00964604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZT START DATE: 2/27/2007 | 5716-00964605 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZV START DATE: 2/27/2007 | 5716-00964606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZW START DATE: 2/28/2007 | 5716-00964607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZX START DATE: 2/28/2007 | 5716-00964608 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZZ START DATE: 2/28/2007 | 5716-00964609 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00900 START DATE: 2/28/2007 | 5716-00964610 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RM START DATE: 11/10/2006 | 5716-00963557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00902 START DATE: 2/28/2007 | 5716-00964612 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RL START DATE: 11/10/2006 | 5716-00963556 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00906 START DATE: 2/28/2007 | 5716-00964614 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00907 START DATE: 2/28/2007 | 5716-00964615 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RB<br>START DATE: 11/10/2006 | 5716-00963548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RC<br>START DATE: 11/10/2006 | 5716-00963549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RD<br>START DATE: 11/10/2006 | 5716-00963550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RF<br>START DATE: 11/10/2006 | 5716-00963551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RG<br>START DATE: 11/10/2006 | 5716-00963552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RH<br>START DATE: 11/10/2006 | 5716-00963553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006RJ<br>START DATE: 11/10/2006 | 5716-00963554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RF<br>START DATE: 11/10/2006 | 5716-00964060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00901<br>START DATE: 2/28/2007 | 5716-00964611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N8<br>START DATE: 6/9/2008 | 5716-00988284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MW<br>START DATE: 6/9/2008 | 5716-00988273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MX<br>START DATE: 6/9/2008 | 5716-00988274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MZ<br>START DATE: 6/9/2008 | 5716-00988275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N0<br>START DATE: 6/9/2008 | 5716-00988276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N1<br>START DATE: 6/9/2008 | 5716-00988277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N2<br>START DATE: 6/9/2008 | 5716-00988278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N3<br>START DATE: 6/9/2008 | 5716-00988279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N4<br>START DATE: 6/9/2008 | 5716-00988280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N5<br>START DATE: 6/9/2008 | 5716-00988281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RC<br>START DATE: 11/10/2006 | 5716-00964058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N7<br>START DATE: 6/9/2008 | 5716-00988283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009G<br>START DATE: 3/20/2006 | 5716-00988114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009JX<br>START DATE: 3/26/2009 | 5716-00964856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009JZ<br>START DATE: 3/26/2009 | 5716-00964857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009K2<br>START DATE: 3/26/2009 | 5716-00964858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009K3<br>START DATE: 3/26/2009 | 5716-00964859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009K7<br>START DATE: 6/23/2008 | 5716-00964860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009K8<br>START DATE: 6/23/2008 | 5716-00964861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009K9<br>START DATE: 6/23/2008 | 5716-00964862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KB<br>START DATE: 6/23/2008 | 5716-00964863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007X8 START DATE: 5/28/2008 | 5716-00964155 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000N6 START DATE: 6/9/2008 | 5716-00988282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008X START DATE: 3/20/2006 | 5716-00988104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RG START DATE: 11/10/2006 | 5716-00964061 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RH START DATE: 11/10/2006 | 5716-00964062 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RJ START DATE: 11/10/2006 | 5716-00964063 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008L START DATE: 3/20/2006 | 5716-00988096 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008M START DATE: 3/20/2006 | 5716-00988097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008N START DATE: 3/20/2006 | 5716-00988098 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008P START DATE: 3/20/2006 | 5716-00988099 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008R START DATE: 12/19/2005 | 5716-00988100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008T START DATE: 12/19/2005 | 5716-00988101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009J START DATE: 3/20/2006 | 5716-00988116 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008W START DATE: 3/20/2006 | 5716-00988103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009H START DATE: 3/20/2006 | 5716-00988115 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008Z<br>START DATE: 3/20/2006 | 5716-00988105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00090<br>START DATE: 12/16/2005 | 5716-00988106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00091<br>START DATE: 12/16/2005 | 5716-00988107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00096<br>START DATE: 4/7/2008 | 5716-00988108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00097<br>START DATE: 4/7/2008 | 5716-00988109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009B<br>START DATE: 3/20/2006 | 5716-00988110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009C<br>START DATE: 3/20/2006 | 5716-00988111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009D<br>START DATE: 3/20/2006 | 5716-00988112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009F<br>START DATE: 3/20/2006 | 5716-00988113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MB<br>START DATE: 10/29/2007 | 5716-00964468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008V<br>START DATE: 3/20/2006 | 5716-00988102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NC<br>START DATE: 9/30/2004 | 5716-00963052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T0<br>START DATE: 12/8/2005 | 5716-00964073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T1<br>START DATE: 12/8/2005 | 5716-00964074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007T2<br>START DATE: 12/8/2005 | 5716-00964075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N3<br>START DATE: 11/10/2006 | 5716-00963044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N4<br>START DATE: 11/10/2006 | 5716-00963045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N5<br>START DATE: 11/10/2006 | 5716-00963046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N6<br>START DATE: 11/10/2006 | 5716-00963047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N7<br>START DATE: 11/10/2006 | 5716-00963048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N8<br>START DATE: 11/10/2006 | 5716-00963049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HW<br>START DATE: 2/27/2007 | 5716-00964406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NB<br>START DATE: 9/30/2004 | 5716-00963051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RV<br>START DATE: 6/23/2008 | 5716-00964070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004ND<br>START DATE: 9/30/2004 | 5716-00963053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NF<br>START DATE: 9/30/2004 | 5716-00963054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004NG<br>START DATE: 9/30/2004 | 5716-00963055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HH<br>START DATE: 2/27/2007 | 5716-00964400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HN<br>START DATE: 2/27/2007 | 5716-00964401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HP<br>START DATE: 2/27/2007 | 5716-00964402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HR<br>START DATE: 2/27/2007 | 5716-00964403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HT<br>START DATE: 2/27/2007 | 5716-00964404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008MD<br>START DATE: 2/1/2008 | 5716-00964470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004N9<br>START DATE: 9/30/2004 | 5716-00963050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R1<br>START DATE: 11/10/2006 | 5716-00964048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007X9<br>START DATE: 5/28/2008 | 5716-00964156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XB<br>START DATE: 5/28/2008 | 5716-00964157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XC<br>START DATE: 5/28/2008 | 5716-00964158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XD<br>START DATE: 5/28/2008 | 5716-00964159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PP<br>START DATE: 6/24/2005 | 5716-00964040 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PR<br>START DATE: 11/10/2006 | 5716-00964041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PT<br>START DATE: 11/10/2006 | 5716-00964042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PV<br>START DATE: 11/10/2006 | 5716-00964043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PW<br>START DATE: 11/10/2006 | 5716-00964044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RZ<br>START DATE: 12/8/2005 | 5716-00964072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008Z0<br>START DATE: 9/5/2008 | 5716-00964592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RX<br>START DATE: 12/8/2005 | 5716-00964071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R2<br>START DATE: 11/10/2006 | 5716-00964049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R3<br>START DATE: 11/10/2006 | 5716-00964050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R4<br>START DATE: 11/10/2006 | 5716-00964051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RK<br>START DATE: 11/10/2006 | 5716-00964064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RL<br>START DATE: 11/10/2006 | 5716-00964065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RM<br>START DATE: 11/10/2006 | 5716-00964066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RN<br>START DATE: 11/10/2006 | 5716-00964067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RP<br>START DATE: 9/14/2005 | 5716-00964068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007RR<br>START DATE: 9/14/2005 | 5716-00964069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HX<br>START DATE: 2/27/2007 | 5716-00964407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PZ<br>START DATE: 11/10/2006 | 5716-00964046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008GG<br>START DATE: 5/8/2006 | 5716-00964386 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00638<br>START DATE: 11/10/2006 | 5716-00963307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G4<br>START DATE: 5/8/2006 | 5716-00964376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G5<br>START DATE: 5/8/2006 | 5716-00964377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G6<br>START DATE: 5/8/2006 | 5716-00964378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G7<br>START DATE: 5/8/2006 | 5716-00964379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G8<br>START DATE: 5/8/2006 | 5716-00964380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G9<br>START DATE: 5/8/2006 | 5716-00964381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008GB<br>START DATE: 5/8/2006 | 5716-00964382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008GC<br>START DATE: 5/8/2006 | 5716-00964383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HV<br>START DATE: 2/27/2007 | 5716-00964405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008GF<br>START DATE: 5/8/2006 | 5716-00964385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00635<br>START DATE: 11/10/2006 | 5716-00963304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008GH<br>START DATE: 5/8/2006 | 5716-00964387 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M2<br>START DATE: 5/28/2008 | 5716-00964460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M3<br>START DATE: 5/28/2008 | 5716-00964461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M4<br>START DATE: 5/28/2008 | 5716-00964462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M5 START DATE: 5/28/2008 | 5716-00964463 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M6 START DATE: 5/28/2008 | 5716-00964464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M7 START DATE: 5/28/2008 | 5716-00964465 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M8 START DATE: 10/29/2007 | 5716-00964466 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M9 START DATE: 11/10/2006 | 5716-00964467 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008GD START DATE: 5/8/2006 | 5716-00964384 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000BM START DATE: 6/26/2006 | 5716-00988127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HZ START DATE: 2/27/2007 | 5716-00964408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008J2 START DATE: 2/27/2007 | 5716-00964409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008J3 START DATE: 2/27/2007 | 5716-00964410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008J4 START DATE: 2/27/2007 | 5716-00964411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009N START DATE: 4/7/2008 | 5716-00988120 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009P START DATE: 4/7/2008 | 5716-00988121 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009V START DATE: 4/7/2008 | 5716-00988122 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009W START DATE: 4/7/2008 | 5716-00988123 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009X<br>START DATE: 12/16/2005 | 5716-00988124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00637<br>START DATE: 11/10/2006 | 5716-00963306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000BK<br>START DATE: 6/16/2006 | 5716-00988126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00636<br>START DATE: 11/10/2006 | 5716-00963305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000BN<br>START DATE: 10/4/2006 | 5716-00988128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062W<br>START DATE: 11/10/2006 | 5716-00963296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062X<br>START DATE: 11/10/2006 | 5716-00963297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0062Z<br>START DATE: 11/10/2006 | 5716-00963298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00630<br>START DATE: 11/10/2006 | 5716-00963299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00631<br>START DATE: 11/10/2006 | 5716-00963300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00632<br>START DATE: 11/10/2006 | 5716-00963301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00633<br>START DATE: 11/10/2006 | 5716-00963302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00634<br>START DATE: 11/10/2006 | 5716-00963303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KF<br>START DATE: 6/23/2008 | 5716-00964866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0009Z<br>START DATE: 12/16/2005 | 5716-00988125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FB<br>START DATE: 4/17/2008 | 5716-00964811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MJ<br>START DATE: 12/22/2008 | 5716-00964907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MK<br>START DATE: 12/22/2008 | 5716-00964908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ML<br>START DATE: 12/22/2008 | 5716-00964909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MM<br>START DATE: 12/22/2008 | 5716-00964910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MN<br>START DATE: 12/22/2008 | 5716-00964911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MP<br>START DATE: 12/22/2008 | 5716-00964912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MR<br>START DATE: 12/22/2008 | 5716-00964913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MT<br>START DATE: 12/22/2008 | 5716-00964914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MV<br>START DATE: 12/22/2008 | 5716-00964915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RZ<br>START DATE: 10/30/2008 | 5716-00964990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009F9<br>START DATE: 2/1/2008 | 5716-00964810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MF<br>START DATE: 12/22/2008 | 5716-00964904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FC<br>START DATE: 2/1/2008 | 5716-00964812 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FD<br>START DATE: 4/17/2008 | 5716-00964813 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FF START DATE: 2/1/2008 | 5716-00964814 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FG START DATE: 4/17/2008 | 5716-00964815 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FK START DATE: 10/31/2007 | 5716-00964816 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FL START DATE: 10/31/2007 | 5716-00964817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FM START DATE: 11/1/2007 | 5716-00964818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009FN START DATE: 11/1/2007 | 5716-00964819 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007V5 START DATE: 5/28/2008 | 5716-00964102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009F8 START DATE: 2/1/2008 | 5716-00964809 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008GP START DATE: 7/28/2006 | 5716-00964390 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KC START DATE: 6/23/2008 | 5716-00964864 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007V7 START DATE: 5/28/2008 | 5716-00964104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007V8 START DATE: 5/28/2008 | 5716-00964105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007V9 START DATE: 5/28/2008 | 5716-00964106 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VB START DATE: 5/28/2008 | 5716-00964107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VC START DATE: 5/28/2008 | 5716-00964108 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VD<br>START DATE: 5/28/2008 | 5716-00964109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VF<br>START DATE: 5/28/2008 | 5716-00964110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VG<br>START DATE: 5/28/2008 | 5716-00964111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MH<br>START DATE: 12/22/2008 | 5716-00964906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008GK<br>START DATE: 5/8/2006 | 5716-00964389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MG<br>START DATE: 12/22/2008 | 5716-00964905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008H6<br>START DATE: 2/27/2007 | 5716-00964391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008H7<br>START DATE: 2/27/2007 | 5716-00964392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008H8<br>START DATE: 2/27/2007 | 5716-00964393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008H9<br>START DATE: 2/27/2007 | 5716-00964394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HB<br>START DATE: 2/27/2007 | 5716-00964395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HC<br>START DATE: 2/27/2007 | 5716-00964396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HD<br>START DATE: 2/27/2007 | 5716-00964397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HF<br>START DATE: 2/27/2007 | 5716-00964398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008HG<br>START DATE: 2/27/2007 | 5716-00964399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009T0<br>START DATE: 11/7/2008 | 5716-00964991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008GJ<br>START DATE: 5/8/2006 | 5716-00964388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092D<br>START DATE: 3/1/2007 | 5716-00964666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009R9<br>START DATE: 10/24/2008 | 5716-00964979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RD<br>START DATE: 10/24/2008 | 5716-00964980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RH<br>START DATE: 10/24/2008 | 5716-00964981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RL<br>START DATE: 10/24/2008 | 5716-00964982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RM<br>START DATE: 10/24/2008 | 5716-00964983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RN<br>START DATE: 10/24/2008 | 5716-00964984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RR<br>START DATE: 10/24/2008 | 5716-00964985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RT<br>START DATE: 10/24/2008 | 5716-00964986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RV<br>START DATE: 10/24/2008 | 5716-00964987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RX<br>START DATE: 10/24/2008 | 5716-00964989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092C<br>START DATE: 3/1/2007 | 5716-00964665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009R1<br>START DATE: 10/3/2008 | 5716-00964976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092F<br>START DATE: 3/1/2007 | 5716-00964667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092G<br>START DATE: 3/1/2007 | 5716-00964668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092H<br>START DATE: 3/1/2007 | 5716-00964669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092J<br>START DATE: 3/1/2007 | 5716-00964670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092P<br>START DATE: 3/1/2007 | 5716-00964671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092R<br>START DATE: 3/1/2007 | 5716-00964672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092W<br>START DATE: 3/1/2007 | 5716-00964673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092X<br>START DATE: 3/1/2007 | 5716-00964674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0092Z<br>START DATE: 8/20/2007 | 5716-00964675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00929<br>START DATE: 2/28/2007 | 5716-00964664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50009X<br>START DATE: 4/6/2004 | 5716-00986465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009T1<br>START DATE: 11/7/2008 | 5716-00964992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009T2<br>START DATE: 11/7/2008 | 5716-00964993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009T3<br>START DATE: 11/7/2008 | 5716-00964994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009T8<br>START DATE: 11/10/2008 | 5716-00964995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009T9<br>START DATE: 11/10/2008 | 5716-00964996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009TB<br>START DATE: 11/10/2008 | 5716-00964997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009TC<br>START DATE: 11/10/2008 | 5716-00964998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009TL<br>START DATE: 11/10/2008 | 5716-00964999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PP<br>START DATE: 9/8/2008 | 5716-00964532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009R4<br>START DATE: 10/24/2008 | 5716-00964978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50009B<br>START DATE: 4/6/2004 | 5716-00986464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009R3<br>START DATE: 10/24/2008 | 5716-00964977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ50009Z<br>START DATE: 4/6/2004 | 5716-00986466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000B0<br>START DATE: 4/6/2004 | 5716-00986467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000B1<br>START DATE: 4/6/2004 | 5716-00986468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DD<br>START DATE: 11/8/2004 | 5716-00986481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DF<br>START DATE: 11/8/2004 | 5716-00986482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DH<br>START DATE: 11/10/2004 | 5716-00986483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DJ<br>START DATE: 11/10/2004 | 5716-00986484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DM<br>START DATE: 2/6/2006 | 5716-00986485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DN<br>START DATE: 2/7/2005 | 5716-00986486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007V4<br>START DATE: 5/28/2008 | 5716-00964101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ500099<br>START DATE: 4/6/2004 | 5716-00986463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XK<br>START DATE: 2/11/2009 | 5716-00965052 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095H<br>START DATE: 3/1/2007 | 5716-00964705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095J<br>START DATE: 3/1/2007 | 5716-00964706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095K<br>START DATE: 3/1/2007 | 5716-00964707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095L<br>START DATE: 3/1/2007 | 5716-00964708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095M<br>START DATE: 3/1/2007 | 5716-00964709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095V<br>START DATE: 3/1/2007 | 5716-00964710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095W<br>START DATE: 3/1/2007 | 5716-00964711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XC<br>START DATE: 2/11/2009 | 5716-00965048 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XG<br>START DATE: 2/11/2009 | 5716-00965049 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009Z9<br>START DATE: 4/22/2009 | 5716-00965062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XJ START DATE: 2/11/2009 | 5716-00965051 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095D START DATE: 3/1/2007 | 5716-00964702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XL START DATE: 2/11/2009 | 5716-00965053 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XM START DATE: 2/11/2009 | 5716-00965054 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XX START DATE: 2/11/2009 | 5716-00965055 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XZ START DATE: 2/11/2009 | 5716-00965056 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009Z2 START DATE: 4/22/2009 | 5716-00965057 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009Z3 START DATE: 4/22/2009 | 5716-00965058 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009Z4 START DATE: 4/22/2009 | 5716-00965059 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009Z7 START DATE: 4/22/2009 | 5716-00965060 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007V6 START DATE: 5/28/2008 | 5716-00964103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009XH START DATE: 2/11/2009 | 5716-00965050 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009R0 START DATE: 10/3/2008 | 5716-00964975 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KG START DATE: 6/23/2008 | 5716-00964867 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PL START DATE: 5/6/2009 | 5716-00964965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PM START DATE: 5/6/2009 | 5716-00964966 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PN START DATE: 5/6/2009 | 5716-00964967 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PP START DATE: 5/6/2009 | 5716-00964968 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PR START DATE: 5/6/2009 | 5716-00964969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PT START DATE: 5/6/2009 | 5716-00964970 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PV START DATE: 10/3/2008 | 5716-00964971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PW START DATE: 10/3/2008 | 5716-00964972 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095G START DATE: 3/1/2007 | 5716-00964704 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PZ START DATE: 10/3/2008 | 5716-00964974 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095F START DATE: 3/1/2007 | 5716-00964703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000TH START DATE: 10/22/2007 | 5716-00986594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000TJ START DATE: 10/23/2007 | 5716-00986595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000TM START DATE: 10/24/2007 | 5716-00986596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000TN START DATE: 10/30/2007 | 5716-00986597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000TZ START DATE: 11/30/2007 | 5716-00986598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000V0<br>START DATE: 12/11/2007 | 5716-00986599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000V3<br>START DATE: 12/18/2007 | 5716-00986600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095B<br>START DATE: 3/1/2007 | 5716-00964700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0095C<br>START DATE: 3/1/2007 | 5716-00964701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZB<br>START DATE: 2/18/2009 | 5716-00965063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PX<br>START DATE: 10/3/2008 | 5716-00964973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086K<br>START DATE: 3/17/2006 | 5716-00964295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00854<br>START DATE: 2/27/2007 | 5716-00964260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00855<br>START DATE: 2/27/2007 | 5716-00964261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00856<br>START DATE: 2/27/2007 | 5716-00964262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00857<br>START DATE: 2/27/2007 | 5716-00964263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00858<br>START DATE: 2/27/2007 | 5716-00964264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00859<br>START DATE: 2/27/2007 | 5716-00964265 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085B<br>START DATE: 2/27/2007 | 5716-00964266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0085C<br>START DATE: 2/27/2007 | 5716-00964267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086G<br>START DATE: 3/17/2006 | 5716-00964292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009Z8<br>START DATE: 4/22/2009 | 5716-00965061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086J<br>START DATE: 3/17/2006 | 5716-00964294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00851<br>START DATE: 11/10/2006 | 5716-00964257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086L<br>START DATE: 3/17/2006 | 5716-00964296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086M<br>START DATE: 3/17/2006 | 5716-00964297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086N<br>START DATE: 3/17/2006 | 5716-00964298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086P<br>START DATE: 3/17/2006 | 5716-00964299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086R<br>START DATE: 3/17/2006 | 5716-00964300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086T<br>START DATE: 6/29/2007 | 5716-00964301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086V<br>START DATE: 6/29/2007 | 5716-00964302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086W<br>START DATE: 6/29/2007 | 5716-00964303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007V3<br>START DATE: 5/28/2008 | 5716-00964100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0086H<br>START DATE: 3/17/2006 | 5716-00964293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NT<br>START DATE: 3/17/2006 | 5716-00964019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZD<br>START DATE: 2/24/2009 | 5716-00965064 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZG<br>START DATE: 2/24/2009 | 5716-00965065 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZN<br>START DATE: 2/24/2009 | 5716-00965066 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZP<br>START DATE: 2/24/2009 | 5716-00965067 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZR<br>START DATE: 2/24/2009 | 5716-00965068 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZT<br>START DATE: 2/24/2009 | 5716-00965069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZV<br>START DATE: 2/26/2009 | 5716-00965070 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ZW<br>START DATE: 2/26/2009 | 5716-00965071 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NN<br>START DATE: 3/17/2006 | 5716-00964016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00853<br>START DATE: 2/27/2007 | 5716-00964259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NR<br>START DATE: 3/17/2006 | 5716-00964018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00852<br>START DATE: 2/27/2007 | 5716-00964258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NV<br>START DATE: 3/17/2006 | 5716-00964020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NW<br>START DATE: 3/17/2006 | 5716-00964021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NX<br>START DATE: 3/17/2006 | 5716-00964022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NZ START DATE: 3/17/2006 | 5716-00964023 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P0 START DATE: 3/17/2006 | 5716-00964024 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P1 START DATE: 3/17/2006 | 5716-00964025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P2 START DATE: 3/17/2006 | 5716-00964026 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007P3 START DATE: 3/17/2006 | 5716-00964027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00850 START DATE: 11/10/2006 | 5716-00964256 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007PX START DATE: 11/10/2006 | 5716-00964045 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007NP START DATE: 3/17/2006 | 5716-00964017 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00734 START DATE: 11/10/2006 | 5716-00963679 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008H START DATE: 3/20/2006 | 5716-00988093 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0072T START DATE: 11/10/2006 | 5716-00963670 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0072V START DATE: 11/10/2006 | 5716-00963671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0072W START DATE: 11/10/2006 | 5716-00963672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0072X START DATE: 11/10/2006 | 5716-00963673 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0072Z START DATE: 12/8/2005 | 5716-00963674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00730<br>START DATE: 12/8/2005 | 5716-00963675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00731<br>START DATE: 11/10/2006 | 5716-00963676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0072P<br>START DATE: 11/10/2006 | 5716-00963668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00733<br>START DATE: 11/10/2006 | 5716-00963678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009LD<br>START DATE: 10/22/2008 | 5716-00964891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TG<br>START DATE: 6/9/2008 | 5716-00988372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TH<br>START DATE: 10/3/2008 | 5716-00988373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TJ<br>START DATE: 10/3/2008 | 5716-00988374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TK<br>START DATE: 10/3/2008 | 5716-00988375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TL<br>START DATE: 10/3/2008 | 5716-00988376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TM<br>START DATE: 10/3/2008 | 5716-00988377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TN<br>START DATE: 10/3/2008 | 5716-00988378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TP<br>START DATE: 10/3/2008 | 5716-00988379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PH<br>START DATE: 6/29/2007 | 5716-00964526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00732<br>START DATE: 11/10/2006 | 5716-00963677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L2 START DATE: 5/30/2008 | 5716-00964881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PX START DATE: 6/28/2007 | 5716-00964536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PZ START DATE: 6/28/2007 | 5716-00964537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008R0 START DATE: 6/28/2007 | 5716-00964538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008R1 START DATE: 6/28/2007 | 5716-00964539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008R2 START DATE: 6/28/2007 | 5716-00964540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008R3 START DATE: 11/14/2006 | 5716-00964541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008R4 START DATE: 11/21/2006 | 5716-00964542 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008R5 START DATE: 1/12/2007 | 5716-00964543 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0072R START DATE: 11/10/2006 | 5716-00963669 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L1 START DATE: 5/30/2008 | 5716-00964880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008J START DATE: 3/20/2006 | 5716-00988094 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L3 START DATE: 6/18/2008 | 5716-00964882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L4 START DATE: 1/6/2009 | 5716-00964883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L5 START DATE: 1/6/2009 | 5716-00964884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L6 START DATE: 1/6/2009 | 5716-00964885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L7 START DATE: 1/6/2009 | 5716-00964886 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L8 START DATE: 7/25/2008 | 5716-00964887 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L9 START DATE: 7/25/2008 | 5716-00964888 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009LB START DATE: 7/25/2008 | 5716-00964889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009LC START DATE: 10/22/2008 | 5716-00964890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V9 START DATE: 11/10/2008 | 5716-00965012 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008LZ START DATE: 2/13/2007 | 5716-00964457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000TR START DATE: 10/3/2008 | 5716-00988380 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KM START DATE: 8/4/2006 | 5716-00964448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007X7 START DATE: 5/28/2008 | 5716-00964154 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KP START DATE: 8/4/2006 | 5716-00964450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KR START DATE: 8/11/2006 | 5716-00964451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KT START DATE: 9/20/2006 | 5716-00964452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KW START DATE: 9/20/2006 | 5716-00964453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008LV<br>START DATE: 2/13/2007 | 5716-00964454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KK<br>START DATE: 8/4/2006 | 5716-00964446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008LX<br>START DATE: 2/13/2007 | 5716-00964456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KJ<br>START DATE: 8/4/2006 | 5716-00964445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M0<br>START DATE: 2/13/2007 | 5716-00964458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008M1<br>START DATE: 2/13/2007 | 5716-00964459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009F7<br>START DATE: 10/30/2007 | 5716-00964808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008P9<br>START DATE: 6/29/2007 | 5716-00964520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PB<br>START DATE: 6/29/2007 | 5716-00964521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PC<br>START DATE: 6/29/2007 | 5716-00964522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PD<br>START DATE: 6/29/2007 | 5716-00964523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PF<br>START DATE: 6/29/2007 | 5716-00964524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PG<br>START DATE: 6/29/2007 | 5716-00964525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008LW<br>START DATE: 2/13/2007 | 5716-00964455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VV<br>START DATE: 4/22/2009 | 5716-00965022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008K<br>START DATE: 3/20/2006 | 5716-00988095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VB<br>START DATE: 11/10/2008 | 5716-00965013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VC<br>START DATE: 11/10/2008 | 5716-00965014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VD<br>START DATE: 12/3/2008 | 5716-00965015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VF<br>START DATE: 12/17/2008 | 5716-00965016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VG<br>START DATE: 12/17/2008 | 5716-00965017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VM<br>START DATE: 12/17/2008 | 5716-00965018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VN<br>START DATE: 12/17/2008 | 5716-00965019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007R0<br>START DATE: 11/10/2006 | 5716-00964047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VT<br>START DATE: 4/22/2009 | 5716-00965021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PR<br>START DATE: 11/4/2008 | 5716-00964533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VW<br>START DATE: 4/22/2009 | 5716-00965023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K8<br>START DATE: 8/4/2006 | 5716-00964437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K9<br>START DATE: 8/4/2006 | 5716-00964438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KB<br>START DATE: 8/4/2006 | 5716-00964439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KC START DATE: 8/4/2006 | 5716-00964440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KD START DATE: 8/4/2006 | 5716-00964441 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KF START DATE: 8/4/2006 | 5716-00964442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KG START DATE: 8/4/2006 | 5716-00964443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KH START DATE: 8/4/2006 | 5716-00964444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009VR START DATE: 4/22/2009 | 5716-00965020 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00779 START DATE: 12/8/2005 | 5716-00963796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PW START DATE: 6/28/2007 | 5716-00964535 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00764 START DATE: 11/10/2006 | 5716-00963763 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00771 START DATE: 12/8/2005 | 5716-00963788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00772 START DATE: 12/8/2005 | 5716-00963789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00773 START DATE: 12/8/2005 | 5716-00963790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00774 START DATE: 12/8/2005 | 5716-00963791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00775 START DATE: 12/8/2005 | 5716-00963792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00776 START DATE: 12/8/2005 | 5716-00963793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00762<br>START DATE: 11/10/2006 | 5716-00963761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00778<br>START DATE: 12/8/2005 | 5716-00963795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00761<br>START DATE: 11/10/2006 | 5716-00963760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077B<br>START DATE: 12/8/2005 | 5716-00963797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077C<br>START DATE: 12/8/2005 | 5716-00963798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0077D<br>START DATE: 12/8/2005 | 5716-00963799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007CZ<br>START DATE: 4/22/2009 | 5716-00963824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007D0<br>START DATE: 4/22/2009 | 5716-00963825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007D1<br>START DATE: 4/22/2009 | 5716-00963826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007D2<br>START DATE: 4/22/2009 | 5716-00963827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007D5<br>START DATE: 4/22/2009 | 5716-00963828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007D6<br>START DATE: 4/22/2009 | 5716-00963829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00777<br>START DATE: 12/8/2005 | 5716-00963794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006ZJ<br>START DATE: 8/29/2008 | 5716-00963654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WR<br>START DATE: 9/30/2004 | 5716-00963644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006WT<br>START DATE: 9/30/2004 | 5716-00963645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006X3<br>START DATE: 7/2/2004 | 5716-00963646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006X4<br>START DATE: 7/2/2004 | 5716-00963647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006X5<br>START DATE: 7/2/2004 | 5716-00963648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006X6<br>START DATE: 7/2/2004 | 5716-00963649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006XX<br>START DATE: 8/19/2008 | 5716-00963650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006XZ<br>START DATE: 8/29/2008 | 5716-00963651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00763<br>START DATE: 11/10/2006 | 5716-00963762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006ZH<br>START DATE: 8/19/2008 | 5716-00963653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007DW<br>START DATE: 4/22/2009 | 5716-00963832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006ZK<br>START DATE: 8/29/2008 | 5716-00963655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075P<br>START DATE: 11/10/2006 | 5716-00963752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075R<br>START DATE: 11/10/2006 | 5716-00963753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075T<br>START DATE: 11/10/2006 | 5716-00963754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075V<br>START DATE: 11/10/2006 | 5716-00963755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075W START DATE: 11/10/2006 | 5716-00963756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075X START DATE: 11/10/2006 | 5716-00963757 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0075Z START DATE: 11/10/2006 | 5716-00963758 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00760 START DATE: 11/10/2006 | 5716-00963759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006Z0 START DATE: 8/29/2008 | 5716-00963652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009ND START DATE: 5/5/2009 | 5716-00964931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FZ START DATE: 5/8/2006 | 5716-00964371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G0 START DATE: 5/8/2006 | 5716-00964372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G1 START DATE: 5/8/2006 | 5716-00964373 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G2 START DATE: 5/8/2006 | 5716-00964374 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008G3 START DATE: 5/8/2006 | 5716-00964375 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B0G START DATE: 5/5/2009 | 5716-00965084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00B0H START DATE: 5/5/2009 | 5716-00965085 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N9 START DATE: 10/3/2008 | 5716-00964928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007DM START DATE: 4/22/2009 | 5716-00963830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NC<br>START DATE: 5/5/2009 | 5716-00964930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FV<br>START DATE: 5/8/2006 | 5716-00964368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NF<br>START DATE: 5/5/2009 | 5716-00964932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NG<br>START DATE: 10/3/2008 | 5716-00964933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NH<br>START DATE: 10/3/2008 | 5716-00964934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NJ<br>START DATE: 10/3/2008 | 5716-00964935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NK<br>START DATE: 10/3/2008 | 5716-00964936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NL<br>START DATE: 5/5/2009 | 5716-00964937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NM<br>START DATE: 5/5/2009 | 5716-00964938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NN<br>START DATE: 5/5/2009 | 5716-00964939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KN<br>START DATE: 8/4/2006 | 5716-00964449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009NB<br>START DATE: 5/5/2009 | 5716-00964929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VR<br>START DATE: 2/1/2008 | 5716-00964119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PV<br>START DATE: 6/28/2007 | 5716-00964534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007DX<br>START DATE: 4/22/2009 | 5716-00963833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007DZ<br>START DATE: 4/22/2009 | 5716-00963834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007F0<br>START DATE: 4/22/2009 | 5716-00963835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VH<br>START DATE: 5/28/2008 | 5716-00964112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VJ<br>START DATE: 5/28/2008 | 5716-00964113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VK<br>START DATE: 5/28/2008 | 5716-00964114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VL<br>START DATE: 5/28/2008 | 5716-00964115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VM<br>START DATE: 10/29/2007 | 5716-00964116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FX<br>START DATE: 5/8/2006 | 5716-00964370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VP<br>START DATE: 10/29/2007 | 5716-00964118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FW<br>START DATE: 5/8/2006 | 5716-00964369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VT<br>START DATE: 10/29/2007 | 5716-00964120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VW<br>START DATE: 10/29/2007 | 5716-00964121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VX<br>START DATE: 2/1/2008 | 5716-00964122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VZ<br>START DATE: 11/10/2006 | 5716-00964123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FN<br>START DATE: 5/8/2006 | 5716-00964364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FP<br>START DATE: 5/8/2006 | 5716-00964365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FR<br>START DATE: 5/8/2006 | 5716-00964366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008FT<br>START DATE: 5/8/2006 | 5716-00964367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007DN<br>START DATE: 4/22/2009 | 5716-00963831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007VN<br>START DATE: 2/1/2008 | 5716-00964117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009B8<br>START DATE: 1/6/2009 | 5716-00964763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V2<br>START DATE: 11/10/2006 | 5716-00963596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009JF<br>START DATE: 4/22/2009 | 5716-00964850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009JG<br>START DATE: 4/22/2009 | 5716-00964851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009JH<br>START DATE: 4/22/2009 | 5716-00964852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PJ<br>START DATE: 6/29/2007 | 5716-00964527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009JK<br>START DATE: 4/22/2009 | 5716-00964854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008KL<br>START DATE: 8/4/2006 | 5716-00964447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009B5<br>START DATE: 1/6/2009 | 5716-00964760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009J2<br>START DATE: 2/13/2008 | 5716-00964848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009B7 START DATE: 1/6/2009 | 5716-00964762 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009J1 START DATE: 2/13/2008 | 5716-00964847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009BX START DATE: 7/19/2007 | 5716-00964764 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009BZ START DATE: 7/19/2007 | 5716-00964765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009C1 START DATE: 9/20/2007 | 5716-00964766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009C2 START DATE: 9/20/2007 | 5716-00964767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009C3 START DATE: 9/20/2007 | 5716-00964768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009C4 START DATE: 9/20/2007 | 5716-00964769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009C5 START DATE: 5/28/2008 | 5716-00964770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D3 START DATE: 5/28/2008 | 5716-00964779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009B6 START DATE: 1/6/2009 | 5716-00964761 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065M START DATE: 11/10/2006 | 5716-00963374 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D4 START DATE: 5/28/2008 | 5716-00964780 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D5 START DATE: 5/28/2008 | 5716-00964781 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D6 START DATE: 5/28/2008 | 5716-00964782 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D7<br>START DATE: 5/28/2008 | 5716-00964783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065F<br>START DATE: 11/10/2006 | 5716-00963368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065G<br>START DATE: 11/10/2006 | 5716-00963369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065H<br>START DATE: 11/10/2006 | 5716-00963370 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065J<br>START DATE: 11/10/2006 | 5716-00963371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009J3<br>START DATE: 2/13/2008 | 5716-00964849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065L<br>START DATE: 11/10/2006 | 5716-00963373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V3<br>START DATE: 11/10/2006 | 5716-00963597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065N<br>START DATE: 11/10/2006 | 5716-00963375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065P<br>START DATE: 11/10/2006 | 5716-00963376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065R<br>START DATE: 11/10/2006 | 5716-00963377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065T<br>START DATE: 11/10/2006 | 5716-00963378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065V<br>START DATE: 11/10/2006 | 5716-00963379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009HX<br>START DATE: 2/13/2008 | 5716-00964844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009HZ<br>START DATE: 2/13/2008 | 5716-00964845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009J0<br>START DATE: 2/13/2008 | 5716-00964846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0065K<br>START DATE: 11/10/2006 | 5716-00963372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074R<br>START DATE: 11/10/2006 | 5716-00963725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009C6<br>START DATE: 5/28/2008 | 5716-00964771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074F<br>START DATE: 11/10/2006 | 5716-00963716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074G<br>START DATE: 11/10/2006 | 5716-00963717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074H<br>START DATE: 11/10/2006 | 5716-00963718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074J<br>START DATE: 11/10/2006 | 5716-00963719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074K<br>START DATE: 11/10/2006 | 5716-00963720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074L<br>START DATE: 11/10/2006 | 5716-00963721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074M<br>START DATE: 11/10/2006 | 5716-00963722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00916<br>START DATE: 3/1/2007 | 5716-00964638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074P<br>START DATE: 11/10/2006 | 5716-00963724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00915<br>START DATE: 3/1/2007 | 5716-00964637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074T<br>START DATE: 11/10/2006 | 5716-00963726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074V START DATE: 11/10/2006 | 5716-00963727 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WV START DATE: 5/28/2008 | 5716-00964148 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WW START DATE: 5/28/2008 | 5716-00964149 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WX START DATE: 5/28/2008 | 5716-00964150 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WZ START DATE: 5/28/2008 | 5716-00964151 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007X5 START DATE: 5/28/2008 | 5716-00964152 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007X6 START DATE: 5/28/2008 | 5716-00964153 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0074N START DATE: 11/10/2006 | 5716-00963723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090V START DATE: 2/28/2007 | 5716-00964628 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V4 START DATE: 11/10/2006 | 5716-00963598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V5 START DATE: 11/10/2006 | 5716-00963599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V6 START DATE: 11/10/2006 | 5716-00963600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V7 START DATE: 11/10/2006 | 5716-00963601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V8 START DATE: 11/10/2006 | 5716-00963602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006V9 START DATE: 11/10/2006 | 5716-00963603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VB<br>START DATE: 11/10/2006 | 5716-00963604 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VC<br>START DATE: 11/10/2006 | 5716-00963605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00917<br>START DATE: 3/1/2007 | 5716-00964639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VF<br>START DATE: 11/10/2006 | 5716-00963607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009JJ<br>START DATE: 4/22/2009 | 5716-00964853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090W<br>START DATE: 2/28/2007 | 5716-00964629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090X<br>START DATE: 2/28/2007 | 5716-00964630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0090Z<br>START DATE: 2/28/2007 | 5716-00964631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00910<br>START DATE: 2/28/2007 | 5716-00964632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00911<br>START DATE: 2/28/2007 | 5716-00964633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00912<br>START DATE: 2/28/2007 | 5716-00964634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00913<br>START DATE: 2/28/2007 | 5716-00964635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00914<br>START DATE: 2/28/2007 | 5716-00964636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006VD<br>START DATE: 11/10/2006 | 5716-00963606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V1<br>START DATE: 11/10/2008 | 5716-00965004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007Z9<br>START DATE: 5/28/2008 | 5716-00964184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009B0<br>START DATE: 9/14/2007 | 5716-00964755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009B1<br>START DATE: 2/1/2008 | 5716-00964756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009B2<br>START DATE: 2/1/2008 | 5716-00964757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009B3<br>START DATE: 2/1/2008 | 5716-00964758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009B4<br>START DATE: 2/1/2008 | 5716-00964759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009TM<br>START DATE: 11/10/2008 | 5716-00965000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009TR<br>START DATE: 11/10/2008 | 5716-00965001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0099X<br>START DATE: 5/28/2008 | 5716-00964753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V0<br>START DATE: 11/10/2008 | 5716-00965003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0099W<br>START DATE: 5/28/2008 | 5716-00964752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V2<br>START DATE: 11/10/2008 | 5716-00965005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V3<br>START DATE: 11/10/2008 | 5716-00965006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V4<br>START DATE: 11/10/2008 | 5716-00965007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009JL<br>START DATE: 3/26/2008 | 5716-00964855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V5 START DATE: 11/10/2008 | 5716-00965008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D2 START DATE: 5/28/2008 | 5716-00964778 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V7 START DATE: 11/10/2008 | 5716-00965010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V8 START DATE: 11/10/2008 | 5716-00965011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009RW START DATE: 10/24/2008 | 5716-00964988 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009TT START DATE: 11/10/2008 | 5716-00965002 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZC START DATE: 9/5/2008 | 5716-00964598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PK START DATE: 6/29/2007 | 5716-00964528 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PL START DATE: 6/29/2007 | 5716-00964529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PM START DATE: 9/8/2008 | 5716-00964530 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008PN START DATE: 9/10/2008 | 5716-00964531 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT004P4 START DATE: 9/30/2004 | 5716-00963073 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008Z2 START DATE: 9/5/2008 | 5716-00964593 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008Z3 START DATE: 9/5/2008 | 5716-00964594 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008Z4 START DATE: 9/5/2008 | 5716-00964595 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0099Z START DATE: 5/28/2008 | 5716-00964754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008Z7 START DATE: 9/5/2008 | 5716-00964597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009V6 START DATE: 11/10/2008 | 5716-00965009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZD START DATE: 9/5/2008 | 5716-00964599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZG START DATE: 9/5/2008 | 5716-00964600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZH START DATE: 9/5/2008 | 5716-00964601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZJ START DATE: 9/5/2008 | 5716-00964602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008ZL START DATE: 9/5/2008 | 5716-00964603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0099H START DATE: 10/10/2008 | 5716-00964748 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0099P START DATE: 10/10/2008 | 5716-00964749 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0099T START DATE: 5/28/2008 | 5716-00964750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0099V START DATE: 5/28/2008 | 5716-00964751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008Z6 START DATE: 9/5/2008 | 5716-00964596 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PN START DATE: 11/10/2006 | 5716-00963530 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ZF START DATE: 5/28/2008 | 5716-00964188 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ZH<br>START DATE: 5/28/2008 | 5716-00964189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ZV<br>START DATE: 11/10/2006 | 5716-00964190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ZW<br>START DATE: 11/10/2006 | 5716-00964191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ZB<br>START DATE: 5/28/2008 | 5716-00964185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ZZ<br>START DATE: 11/10/2006 | 5716-00964193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00801<br>START DATE: 11/10/2006 | 5716-00964195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PG<br>START DATE: 11/10/2006 | 5716-00963524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PH<br>START DATE: 11/10/2006 | 5716-00963525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PJ<br>START DATE: 11/10/2006 | 5716-00963526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PK<br>START DATE: 11/10/2006 | 5716-00963527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ZD<br>START DATE: 11/10/2006 | 5716-00964187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PM<br>START DATE: 11/10/2006 | 5716-00963529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ZX<br>START DATE: 11/10/2006 | 5716-00964192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PP<br>START DATE: 11/10/2006 | 5716-00963531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PR<br>START DATE: 11/10/2006 | 5716-00963532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PT<br>START DATE: 11/10/2006 | 5716-00963533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PV<br>START DATE: 11/10/2006 | 5716-00963534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PW<br>START DATE: 11/10/2006 | 5716-00963535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009C7<br>START DATE: 8/29/2008 | 5716-00964772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009C8<br>START DATE: 5/28/2008 | 5716-00964773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009C9<br>START DATE: 5/28/2008 | 5716-00964774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009CK<br>START DATE: 4/22/2009 | 5716-00964775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D0<br>START DATE: 5/28/2008 | 5716-00964776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009D1<br>START DATE: 5/28/2008 | 5716-00964777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT006PL<br>START DATE: 11/10/2006 | 5716-00963528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00800<br>START DATE: 11/10/2006 | 5716-00964194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007ZC<br>START DATE: 2/1/2008 | 5716-00964186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KR<br>START DATE: 10/3/2008 | 5716-00988214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DX<br>START DATE: 6/23/2008 | 5716-00964801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DW<br>START DATE: 6/23/2008 | 5716-00964800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DV<br>START DATE: 6/23/2008 | 5716-00964799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009F1<br>START DATE: 8/29/2008 | 5716-00964803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KW<br>START DATE: 6/9/2008 | 5716-00988217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400050<br>START DATE: 6/26/2008 | 5716-00968731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DZ<br>START DATE: 8/19/2008 | 5716-00964802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00804<br>START DATE: 11/10/2006 | 5716-00964198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080F<br>START DATE: 2/13/2007 | 5716-00964206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080G<br>START DATE: 2/13/2007 | 5716-00964207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DT<br>START DATE: 6/23/2008 | 5716-00964798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080C<br>START DATE: 2/13/2007 | 5716-00964204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080B<br>START DATE: 2/13/2007 | 5716-00964203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00809<br>START DATE: 2/13/2007 | 5716-00964202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00808<br>START DATE: 2/13/2007 | 5716-00964201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009F3<br>START DATE: 10/30/2007 | 5716-00964804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00805<br>START DATE: 11/10/2006 | 5716-00964199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KP<br>START DATE: 6/9/2008 | 5716-00988213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00803<br>START DATE: 11/10/2006 | 5716-00964197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00802<br>START DATE: 11/10/2006 | 5716-00964196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009F6<br>START DATE: 2/1/2008 | 5716-00964807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009F5<br>START DATE: 10/30/2007 | 5716-00964806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009F4<br>START DATE: 2/1/2008 | 5716-00964805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KV<br>START DATE: 6/9/2008 | 5716-00988216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KT<br>START DATE: 10/3/2008 | 5716-00988215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0080D<br>START DATE: 2/13/2007 | 5716-00964205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00807<br>START DATE: 2/13/2007 | 5716-00964200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K4<br>START DATE: 8/4/2006 | 5716-00964433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K0<br>START DATE: 8/4/2006 | 5716-00964429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004R<br>START DATE: 6/26/2008 | 5716-00968725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004P<br>START DATE: 6/26/2008 | 5716-00968724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004N<br>START DATE: 7/21/2008 | 5716-00968723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004M<br>START DATE: 5/27/2008 | 5716-00968722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004H<br>START DATE: 5/2/2008 | 5716-00968721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004F<br>START DATE: 3/18/2008 | 5716-00968720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K1<br>START DATE: 8/4/2006 | 5716-00964430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008J9<br>START DATE: 2/27/2007 | 5716-00964414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K3<br>START DATE: 8/4/2006 | 5716-00964432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JW<br>START DATE: 8/4/2006 | 5716-00964426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K5<br>START DATE: 8/4/2006 | 5716-00964434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K6<br>START DATE: 8/4/2006 | 5716-00964435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D4<br>START DATE: 6/19/2008 | 5716-00988738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D3<br>START DATE: 6/19/2008 | 5716-00988737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D2<br>START DATE: 6/19/2008 | 5716-00988736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D1<br>START DATE: 6/19/2008 | 5716-00988735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D0<br>START DATE: 6/19/2008 | 5716-00988734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000F2<br>START DATE: 5/19/2005 | 5716-00986492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008K2<br>START DATE: 8/4/2006 | 5716-00964431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JK<br>START DATE: 2/27/2007 | 5716-00964419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008J8<br>START DATE: 2/27/2007 | 5716-00964413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J4<br>START DATE: 12/12/2008 | 5716-00988827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JB<br>START DATE: 2/27/2007 | 5716-00964415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N3<br>START DATE: 12/22/2008 | 5716-00964922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004Z<br>START DATE: 6/26/2008 | 5716-00968730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004X<br>START DATE: 6/26/2008 | 5716-00968729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004W<br>START DATE: 6/26/2008 | 5716-00968728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JC<br>START DATE: 2/27/2007 | 5716-00964416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JZ<br>START DATE: 8/4/2006 | 5716-00964428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JH<br>START DATE: 2/27/2007 | 5716-00964418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JX<br>START DATE: 8/4/2006 | 5716-00964427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JM<br>START DATE: 2/27/2007 | 5716-00964420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004V<br>START DATE: 6/26/2008 | 5716-00968727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JN START DATE: 8/4/2006 | 5716-00964421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004T START DATE: 6/26/2008 | 5716-00968726 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JP START DATE: 8/4/2006 | 5716-00964422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JR START DATE: 8/4/2006 | 5716-00964423 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JT START DATE: 8/4/2006 | 5716-00964424 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JV START DATE: 8/4/2006 | 5716-00964425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008J5 START DATE: 2/27/2007 | 5716-00964412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT008JF START DATE: 2/27/2007 | 5716-00964417 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000DX START DATE: 4/7/2008 | 5716-00988151 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N1 START DATE: 12/22/2008 | 5716-00964920 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W7 START DATE: 11/10/2006 | 5716-00964131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000F0 START DATE: 4/2/2009 | 5716-00986491 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W6 START DATE: 11/10/2006 | 5716-00964130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W5 START DATE: 11/10/2006 | 5716-00964129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W4 START DATE: 11/10/2006 | 5716-00964128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W3 START DATE: 11/10/2006 | 5716-00964127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W2 START DATE: 11/10/2006 | 5716-00964126 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W1 START DATE: 11/10/2006 | 5716-00964125 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W0 START DATE: 11/10/2006 | 5716-00964124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W8 START DATE: 11/10/2006 | 5716-00964132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000DW START DATE: 4/7/2008 | 5716-00988150 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007W9 START DATE: 11/10/2006 | 5716-00964133 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000F9 START DATE: 9/22/2006 | 5716-00988152 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009L0 START DATE: 5/30/2008 | 5716-00964879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000DC START DATE: 4/7/2008 | 5716-00988148 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000DB START DATE: 4/7/2008 | 5716-00988147 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000D8 START DATE: 4/7/2008 | 5716-00988146 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000D7 START DATE: 4/7/2008 | 5716-00988145 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000D6 START DATE: 4/7/2008 | 5716-00988144 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000F3 START DATE: 5/19/2005 | 5716-00986493 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FD<br>START DATE: 8/11/2005 | 5716-00986494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FF<br>START DATE: 8/11/2005 | 5716-00986495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FL<br>START DATE: 5/18/2005 | 5716-00986496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000DD<br>START DATE: 4/7/2008 | 5716-00988149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XR<br>START DATE: 10/29/2007 | 5716-00964169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XV<br>START DATE: 3/30/2006 | 5716-00964171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KH<br>START DATE: 6/23/2008 | 5716-00964868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KJ<br>START DATE: 6/23/2008 | 5716-00964869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KK<br>START DATE: 6/23/2008 | 5716-00964870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KL<br>START DATE: 6/23/2008 | 5716-00964871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KM<br>START DATE: 6/23/2008 | 5716-00964872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KN<br>START DATE: 8/29/2008 | 5716-00964873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KP<br>START DATE: 6/23/2008 | 5716-00964874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KR<br>START DATE: 8/29/2008 | 5716-00964875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KW<br>START DATE: 5/30/2008 | 5716-00964876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40001Z<br>START DATE: 9/11/2008 | 5716-00968683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KZ<br>START DATE: 5/30/2008 | 5716-00964878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400058<br>START DATE: 6/26/2008 | 5716-00968735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XP<br>START DATE: 5/28/2008 | 5716-00964168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XN<br>START DATE: 5/28/2008 | 5716-00964167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XM<br>START DATE: 5/28/2008 | 5716-00964166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XL<br>START DATE: 5/28/2008 | 5716-00964165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XK<br>START DATE: 5/28/2008 | 5716-00964164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XJ<br>START DATE: 11/10/2006 | 5716-00964163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XH<br>START DATE: 3/30/2006 | 5716-00964162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XG<br>START DATE: 2/1/2008 | 5716-00964161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XF<br>START DATE: 10/29/2007 | 5716-00964160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WC<br>START DATE: 11/10/2006 | 5716-00964135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007WB<br>START DATE: 3/30/2006 | 5716-00964134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009KX<br>START DATE: 5/30/2008 | 5716-00964877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00972 START DATE: 2/1/2008 | 5716-00964718 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N4 START DATE: 4/22/2009 | 5716-00964923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT007XT START DATE: 2/1/2008 | 5716-00964170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N2 START DATE: 12/22/2008 | 5716-00964921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N0 START DATE: 12/22/2008 | 5716-00964919 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MZ START DATE: 12/22/2008 | 5716-00964918 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MX START DATE: 12/22/2008 | 5716-00964917 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00961 START DATE: 4/24/2009 | 5716-00964712 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00962 START DATE: 4/24/2009 | 5716-00964713 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0096P START DATE: 4/24/2009 | 5716-00964714 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0096R START DATE: 4/24/2009 | 5716-00964715 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000FM START DATE: 5/18/2005 | 5716-00986497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00971 START DATE: 9/14/2007 | 5716-00964717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N7 START DATE: 5/5/2009 | 5716-00964926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00973 START DATE: 2/1/2008 | 5716-00964719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00974<br>START DATE: 2/1/2008 | 5716-00964720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00975<br>START DATE: 2/1/2008 | 5716-00964721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00976<br>START DATE: 5/17/2007 | 5716-00964722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00977<br>START DATE: 5/17/2007 | 5716-00964723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009MW<br>START DATE: 12/22/2008 | 5716-00964916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D6<br>START DATE: 6/19/2008 | 5716-00988740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001D5<br>START DATE: 6/19/2008 | 5716-00988739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DN<br>START DATE: 5/28/2008 | 5716-00964796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009DR<br>START DATE: 8/19/2008 | 5716-00964797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J2<br>START DATE: 12/12/2008 | 5716-00988825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT00970<br>START DATE: 6/28/2007 | 5716-00964716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012T<br>START DATE: 10/6/2008 | 5716-00988486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J3<br>START DATE: 12/12/2008 | 5716-00988826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400057<br>START DATE: 6/26/2008 | 5716-00968734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400056<br>START DATE: 6/26/2008 | 5716-00968733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400055 START DATE: 6/26/2008 | 5716-00968732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012G START DATE: 1/8/2009 | 5716-00988477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012H START DATE: 1/8/2009 | 5716-00988478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012J START DATE: 10/6/2008 | 5716-00988479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012K START DATE: 10/6/2008 | 5716-00988480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012L START DATE: 1/8/2009 | 5716-00988481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012M START DATE: 1/8/2009 | 5716-00988482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012N START DATE: 1/8/2009 | 5716-00988483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N5 START DATE: 10/3/2008 | 5716-00964924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012R START DATE: 10/6/2008 | 5716-00988485 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N6 START DATE: 5/5/2009 | 5716-00964925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012V START DATE: 1/8/2009 | 5716-00988487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012W START DATE: 1/8/2009 | 5716-00988488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40005B START DATE: 7/10/2008 | 5716-00968737 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40005C START DATE: 8/4/2008 | 5716-00968738 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000RZ<br>START DATE: 6/1/2007 | 5716-00986589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000T2<br>START DATE: 7/31/2007 | 5716-00986590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000T3<br>START DATE: 9/10/2007 | 5716-00986591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000T8<br>START DATE: 9/28/2007 | 5716-00986592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000TC<br>START DATE: 11/9/2007 | 5716-00986593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009N8<br>START DATE: 10/3/2008 | 5716-00964927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400059<br>START DATE: 7/10/2008 | 5716-00968736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0012P<br>START DATE: 1/8/2009 | 5716-00988484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400077<br>START DATE: 10/16/2008 | 5716-00968762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006X<br>START DATE: 9/19/2008 | 5716-00968755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MJ<br>START DATE: 6/9/2008 | 5716-00988264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MH<br>START DATE: 6/9/2008 | 5716-00988263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MG<br>START DATE: 6/9/2008 | 5716-00988262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MF<br>START DATE: 6/9/2008 | 5716-00988261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400042<br>START DATE: 6/26/2008 | 5716-00968712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000ML<br>START DATE: 6/9/2008 | 5716-00988266 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400044<br>START DATE: 6/26/2008 | 5716-00968714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MM<br>START DATE: 6/9/2008 | 5716-00988267 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400076<br>START DATE: 10/16/2008 | 5716-00968761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400075<br>START DATE: 10/16/2008 | 5716-00968760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400074<br>START DATE: 3/11/2009 | 5716-00968759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400072<br>START DATE: 9/30/2008 | 5716-00968758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400071<br>START DATE: 9/30/2008 | 5716-00968757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00198<br>START DATE: 6/19/2008 | 5716-00988658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400043<br>START DATE: 6/26/2008 | 5716-00968713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003V<br>START DATE: 10/15/2007 | 5716-00968710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4L00029<br>START DATE: 10/1/2007 | 5716-00984087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4L0002B<br>START DATE: 12/17/2007 | 5716-00984088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003K<br>START DATE: 8/26/2007 | 5716-00968704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003L<br>START DATE: 8/26/2007 | 5716-00968705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003M START DATE: 8/27/2007 | 5716-00968706 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003N START DATE: 9/7/2007 | 5716-00968707 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MK START DATE: 6/9/2008 | 5716-00988265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003R START DATE: 9/19/2007 | 5716-00968709 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006W START DATE: 9/19/2008 | 5716-00968754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400041 START DATE: 6/26/2008 | 5716-00968711 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MV START DATE: 6/9/2008 | 5716-00988272 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MT START DATE: 6/9/2008 | 5716-00988271 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MR START DATE: 6/9/2008 | 5716-00988270 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MP START DATE: 6/9/2008 | 5716-00988269 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000MN START DATE: 6/9/2008 | 5716-00988268 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003P START DATE: 9/7/2007 | 5716-00968708 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018W START DATE: 5/27/2009 | 5716-00988647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006Z START DATE: 9/25/2008 | 5716-00968756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0093T START DATE: 2/28/2007 | 5716-00964688 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00190 START DATE: 6/19/2008 | 5716-00988650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000V6 START DATE: 2/13/2008 | 5716-00986601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000V7 START DATE: 1/25/2008 | 5716-00986602 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000V8 START DATE: 2/22/2008 | 5716-00986603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094B START DATE: 2/28/2007 | 5716-00964690 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018X START DATE: 6/19/2008 | 5716-00988648 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094C START DATE: 2/28/2007 | 5716-00964691 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018V START DATE: 5/27/2009 | 5716-00988646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018T START DATE: 6/19/2008 | 5716-00988645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019D START DATE: 6/19/2008 | 5716-00988662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019C START DATE: 6/19/2008 | 5716-00988661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019B START DATE: 6/19/2008 | 5716-00988660 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00199 START DATE: 6/19/2008 | 5716-00988659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0018Z START DATE: 6/19/2008 | 5716-00988649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094X START DATE: 2/28/2007 | 5716-00964698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006V START DATE: 9/19/2008 | 5716-00968753 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006T START DATE: 10/16/2008 | 5716-00968752 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006R START DATE: 9/19/2008 | 5716-00968751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400045 START DATE: 6/26/2008 | 5716-00968715 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400046 START DATE: 6/26/2008 | 5716-00968716 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004B START DATE: 3/14/2008 | 5716-00968717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0093V START DATE: 2/28/2007 | 5716-00964689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004D START DATE: 3/18/2008 | 5716-00968719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4L00021 START DATE: 7/9/2007 | 5716-00984084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DZ START DATE: 5/9/2005 | 5716-00986490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094N START DATE: 2/28/2007 | 5716-00964696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094H START DATE: 2/28/2007 | 5716-00964695 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094G START DATE: 2/28/2007 | 5716-00964694 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094F START DATE: 2/28/2007 | 5716-00964693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094D START DATE: 2/28/2007 | 5716-00964692 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40004C<br>START DATE: 3/14/2008 | 5716-00968718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008K<br>START DATE: 5/7/2009 | 5716-00968781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4L00028<br>START DATE: 9/28/2007 | 5716-00984086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BZ70002F<br>START DATE: 10/11/2007 | 5716-00968829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BZ700020<br>START DATE: 4/1/2008 | 5716-00968828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008R<br>START DATE: 5/7/2009 | 5716-00968786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008P<br>START DATE: 5/7/2009 | 5716-00968785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008N<br>START DATE: 5/7/2009 | 5716-00968784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BZ70002V<br>START DATE: 10/4/2007 | 5716-00968831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008L<br>START DATE: 5/7/2009 | 5716-00968782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BZ70002W<br>START DATE: 9/8/2006 | 5716-00968832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008J<br>START DATE: 4/28/2009 | 5716-00968780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008H<br>START DATE: 4/16/2009 | 5716-00968779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008G<br>START DATE: 4/16/2009 | 5716-00968778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008D<br>START DATE: 4/16/2009 | 5716-00968777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007Z START DATE: 1/7/2009 | 5716-00968776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40007W START DATE: 12/10/2008 | 5716-00968775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40008M START DATE: 5/7/2009 | 5716-00968783 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00086 START DATE: 3/20/2006 | 5716-00988084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008G START DATE: 3/20/2006 | 5716-00988092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008F START DATE: 3/20/2006 | 5716-00988091 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008D START DATE: 3/20/2006 | 5716-00988090 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008C START DATE: 3/20/2006 | 5716-00988089 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0008B START DATE: 3/20/2006 | 5716-00988088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00089 START DATE: 3/20/2006 | 5716-00988087 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BZ70002H START DATE: 1/11/2008 | 5716-00968830 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00087 START DATE: 3/20/2006 | 5716-00988085 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006M START DATE: 10/16/2008 | 5716-00968748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00085 START DATE: 3/20/2006 | 5716-00988083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00084 START DATE: 3/20/2006 | 5716-00988082 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00083 START DATE: 3/20/2006 | 5716-00988081 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BZ700034 START DATE: 10/6/2006 | 5716-00968835 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BZ700030 START DATE: 8/23/2007 | 5716-00968834 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BZ70002X START DATE: 8/11/2006 | 5716-00968833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00088 START DATE: 3/20/2006 | 5716-00988086 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KZ START DATE: 6/9/2008 | 5716-00988219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400035 START DATE: 7/9/2007 | 5716-00968699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400036 START DATE: 7/9/2007 | 5716-00968700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003G START DATE: 7/25/2007 | 5716-00968701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003H START DATE: 7/25/2007 | 5716-00968702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40003J START DATE: 8/26/2007 | 5716-00968703 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N00069 START DATE: 8/15/2008 | 5716-00984097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006P START DATE: 9/19/2008 | 5716-00968750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000KX START DATE: 6/9/2008 | 5716-00988218 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400032 START DATE: 7/9/2007 | 5716-00968696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L0<br>START DATE: 6/9/2008 | 5716-00988220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L1<br>START DATE: 6/9/2008 | 5716-00988221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L2<br>START DATE: 6/9/2008 | 5716-00988222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L3<br>START DATE: 6/9/2008 | 5716-00988223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB000L4<br>START DATE: 6/9/2008 | 5716-00988224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094P<br>START DATE: 2/28/2007 | 5716-00964697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N0006B<br>START DATE: 8/15/2008 | 5716-00984098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40005L<br>START DATE: 8/25/2008 | 5716-00968740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4L00024<br>START DATE: 3/20/2009 | 5716-00984085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006B<br>START DATE: 9/15/2008 | 5716-00968747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400069<br>START DATE: 9/17/2008 | 5716-00968746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400068<br>START DATE: 9/17/2008 | 5716-00968745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400067<br>START DATE: 9/17/2008 | 5716-00968744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400066<br>START DATE: 9/17/2008 | 5716-00968743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400034<br>START DATE: 7/9/2007 | 5716-00968698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400064<br>START DATE: 10/16/2008 | 5716-00968741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400033<br>START DATE: 7/9/2007 | 5716-00968697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40005D<br>START DATE: 8/6/2008 | 5716-00968739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40002N<br>START DATE: 6/27/2007 | 5716-00968691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40002P<br>START DATE: 6/27/2007 | 5716-00968692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40002Z<br>START DATE: 7/9/2007 | 5716-00968693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400030<br>START DATE: 7/9/2007 | 5716-00968694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400031<br>START DATE: 7/9/2007 | 5716-00968695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40006N<br>START DATE: 9/19/2008 | 5716-00968749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400065<br>START DATE: 9/17/2008 | 5716-00968742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N00067<br>START DATE: 8/19/2005 | 5716-00984096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019F<br>START DATE: 6/19/2008 | 5716-00988663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019L<br>START DATE: 6/19/2008 | 5716-00988668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N0006R<br>START DATE: 6/19/2008 | 5716-00984103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019J<br>START DATE: 6/19/2008 | 5716-00988666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019H<br>START DATE: 6/19/2008 | 5716-00988665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019G<br>START DATE: 6/19/2008 | 5716-00988664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT0094Z<br>START DATE: 2/28/2007 | 5716-00964699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00197<br>START DATE: 6/19/2008 | 5716-00988657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001KL<br>START DATE: 2/5/2009 | 5716-00988833 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001KM<br>START DATE: 2/5/2009 | 5716-00988834 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001KN<br>START DATE: 2/5/2009 | 5716-00988835 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ500091<br>START DATE: 4/2/2004 | 5716-00986458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N0006G<br>START DATE: 4/27/2006 | 5716-00984100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ500090<br>START DATE: 1/11/2006 | 5716-00986457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N00066<br>START DATE: 8/19/2005 | 5716-00984095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N0005P<br>START DATE: 4/14/2008 | 5716-00984094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N0005N<br>START DATE: 4/14/2008 | 5716-00984093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N00051<br>START DATE: 7/25/2003 | 5716-00984092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N0006H<br>START DATE: 9/22/2006 | 5716-00984101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N0006N<br>START DATE: 7/9/2007 | 5716-00984102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N00050<br>START DATE: 7/25/2003 | 5716-00984091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4L0002D<br>START DATE: 10/22/2008 | 5716-00984089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001KP<br>START DATE: 2/5/2009 | 5716-00988836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N00070<br>START DATE: 1/14/2009 | 5716-00984105 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N0006W<br>START DATE: 8/19/2008 | 5716-00984104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: F4N0006F<br>START DATE: 4/27/2006 | 5716-00984099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DP<br>START DATE: 2/7/2005 | 5716-00986487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB0019K<br>START DATE: 6/19/2008 | 5716-00988667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J7<br>START DATE: 12/12/2008 | 5716-00988830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J6<br>START DATE: 12/12/2008 | 5716-00988829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J5<br>START DATE: 12/12/2008 | 5716-00988828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00191<br>START DATE: 6/19/2008 | 5716-00988651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00192<br>START DATE: 6/19/2008 | 5716-00988652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J9<br>START DATE: 12/12/2008 | 5716-00988832 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BZ700039<br>START DATE: 4/2/2009 | 5716-00968836 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40002F<br>START DATE: 6/20/2007 | 5716-00968689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DR<br>START DATE: 5/18/2005 | 5716-00986488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00193<br>START DATE: 6/19/2008 | 5716-00988653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00194<br>START DATE: 6/19/2008 | 5716-00988654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ5000DX<br>START DATE: 4/1/2005 | 5716-00986489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00195<br>START DATE: 6/19/2008 | 5716-00988655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB00196<br>START DATE: 6/19/2008 | 5716-00988656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40002G<br>START DATE: 6/20/2007 | 5716-00968690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40002B<br>START DATE: 6/20/2007 | 5716-00968686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ500092<br>START DATE: 5/18/2005 | 5716-00986459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40002D<br>START DATE: 6/20/2007 | 5716-00968688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ500095<br>START DATE: 4/5/2004 | 5716-00986460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW40002C<br>START DATE: 6/20/2007 | 5716-00968687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ500097<br>START DATE: 4/5/2004 | 5716-00986461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FJ500098<br>START DATE: 9/9/2004 | 5716-00986462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 9VT009PK<br>START DATE: 10/3/2008 | 5716-00964964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400024<br>START DATE: 12/12/2006 | 5716-00968684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001J8<br>START DATE: 12/12/2008 | 5716-00988831 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: BW400026<br>START DATE: 4/20/2007 | 5716-00968685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032L<br>START DATE: 9/16/2005 | 5716-01037944 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032M<br>START DATE: 9/16/2005 | 5716-01037945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032K<br>START DATE: 9/16/2005 | 5716-01037943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032J<br>START DATE: 9/16/2005 | 5716-01037942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032H<br>START DATE: 9/16/2005 | 5716-01037941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032G<br>START DATE: 9/16/2005 | 5716-01037940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00409<br>START DATE: 5/15/2009 | 5716-01018447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W6<br>START DATE: 5/15/2009 | 5716-01018360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B1<br>START DATE: 5/15/2009 | 5716-01018666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B2<br>START DATE: 5/15/2009 | 5716-01018667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B3 START DATE: 5/15/2009 | 5716-01018668 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004C0 START DATE: 8/29/2008 | 5716-01018693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W5 START DATE: 5/15/2009 | 5716-01018359 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032P START DATE: 9/16/2005 | 5716-01037947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B7 START DATE: 5/15/2009 | 5716-01018672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040F START DATE: 5/15/2009 | 5716-01018451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040D START DATE: 5/15/2009 | 5716-01018450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00404 START DATE: 5/15/2009 | 5716-01018442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040B START DATE: 6/15/2007 | 5716-01018448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032N START DATE: 9/16/2005 | 5716-01037946 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00408 START DATE: 5/15/2009 | 5716-01018446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00407 START DATE: 5/15/2009 | 5716-01018445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00406 START DATE: 5/15/2009 | 5716-01018444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B6 START DATE: 5/15/2009 | 5716-01018671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F4 START DATE: 5/15/2009 | 5716-01018022 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003F3<br>START DATE: 5/15/2009 | 5716-01018021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00396<br>START DATE: 5/15/2009 | 5716-01017912 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00395<br>START DATE: 5/15/2009 | 5716-01017911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00405<br>START DATE: 5/15/2009 | 5716-01018443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032F<br>START DATE: 9/16/2005 | 5716-01037939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040C<br>START DATE: 5/15/2009 | 5716-01018449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034X<br>START DATE: 7/24/2006 | 5716-01038007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00393<br>START DATE: 5/15/2009 | 5716-01017909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034N<br>START DATE: 7/24/2006 | 5716-01038001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034P<br>START DATE: 7/24/2006 | 5716-01038002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034R<br>START DATE: 7/24/2006 | 5716-01038003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034T<br>START DATE: 7/24/2006 | 5716-01038004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034J<br>START DATE: 7/24/2006 | 5716-01037997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034W<br>START DATE: 7/24/2006 | 5716-01038006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V9<br>START DATE: 5/15/2009 | 5716-01019014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038W<br>START DATE: 5/15/2009 | 5716-01017903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038X<br>START DATE: 5/15/2009 | 5716-01017904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0038Z<br>START DATE: 5/15/2009 | 5716-01017905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00390<br>START DATE: 5/15/2009 | 5716-01017906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00391<br>START DATE: 5/15/2009 | 5716-01017907 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00392<br>START DATE: 5/15/2009 | 5716-01017908 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034V<br>START DATE: 7/24/2006 | 5716-01038005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003RZ<br>START DATE: 5/15/2009 | 5716-01018297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032C<br>START DATE: 9/16/2005 | 5716-01037937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00394<br>START DATE: 5/15/2009 | 5716-01017910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032B<br>START DATE: 9/16/2005 | 5716-01037936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W4<br>START DATE: 5/15/2009 | 5716-01018358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L7<br>START DATE: 5/15/2009 | 5716-01018848 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L6<br>START DATE: 5/15/2009 | 5716-01018847 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L4<br>START DATE: 12/7/2007 | 5716-01018845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L5 START DATE: 12/7/2007 | 5716-01018846 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V8 START DATE: 5/15/2009 | 5716-01019013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034K START DATE: 7/24/2006 | 5716-01037998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034L START DATE: 7/24/2006 | 5716-01037999 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034M START DATE: 7/24/2006 | 5716-01038000 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VC START DATE: 5/15/2009 | 5716-01019016 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004VB START DATE: 5/15/2009 | 5716-01019015 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50032D START DATE: 9/16/2005 | 5716-01037938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50034H START DATE: 7/31/2006 | 5716-01037996 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049B START DATE: 5/15/2009 | 5716-01018647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J9 START DATE: 6/7/2007 | 5716-01038264 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049P START DATE: 5/15/2009 | 5716-01018658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FB START DATE: 7/2/2007 | 5716-01038182 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B8 START DATE: 5/15/2009 | 5716-01018673 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049N START DATE: 5/15/2009 | 5716-01018657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049M<br>START DATE: 5/15/2009 | 5716-01018656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049L<br>START DATE: 5/15/2009 | 5716-01018655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049K<br>START DATE: 5/15/2009 | 5716-01018654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049J<br>START DATE: 5/15/2009 | 5716-01018653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049H<br>START DATE: 5/15/2009 | 5716-01018652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049G<br>START DATE: 5/15/2009 | 5716-01018651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049F<br>START DATE: 5/15/2009 | 5716-01018650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R5<br>START DATE: 5/15/2009 | 5716-01018958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049C<br>START DATE: 5/15/2009 | 5716-01018648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W9<br>START DATE: 5/15/2009 | 5716-01018363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00499<br>START DATE: 8/29/2008 | 5716-01018646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W7<br>START DATE: 5/15/2009 | 5716-01018361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RF<br>START DATE: 4/10/2009 | 5716-01018966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WB<br>START DATE: 5/15/2009 | 5716-01018364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WC<br>START DATE: 5/15/2009 | 5716-01018365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WD<br>START DATE: 5/15/2009 | 5716-01018366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WF<br>START DATE: 5/15/2009 | 5716-01018367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WG<br>START DATE: 5/15/2009 | 5716-01018368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RG<br>START DATE: 4/10/2008 | 5716-01018967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RH<br>START DATE: 5/15/2009 | 5716-01018968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004W8<br>START DATE: 5/15/2009 | 5716-01019041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BD<br>START DATE: 7/31/2008 | 5716-01019304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049D<br>START DATE: 5/15/2009 | 5716-01018649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RB<br>START DATE: 12/20/2007 | 5716-01018963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XC<br>START DATE: 5/15/2009 | 5716-01018393 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XD<br>START DATE: 5/15/2009 | 5716-01018394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X9<br>START DATE: 5/15/2009 | 5716-01018391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X8<br>START DATE: 5/15/2009 | 5716-01018390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X7<br>START DATE: 5/15/2009 | 5716-01018389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X6<br>START DATE: 5/15/2009 | 5716-01018388 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X5 START DATE: 5/15/2009 | 5716-01018387 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X4 START DATE: 5/15/2009 | 5716-01018386 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049V START DATE: 5/15/2009 | 5716-01018661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049T START DATE: 5/15/2009 | 5716-01018660 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049R START DATE: 5/15/2009 | 5716-01018659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049W START DATE: 5/15/2009 | 5716-01018662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R4 START DATE: 5/15/2009 | 5716-01018957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RC START DATE: 5/15/2009 | 5716-01018964 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J8 START DATE: 6/7/2007 | 5716-01038263 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R9 START DATE: 12/20/2007 | 5716-01018962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R8 START DATE: 5/15/2009 | 5716-01018961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R7 START DATE: 5/15/2009 | 5716-01018960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004R6 START DATE: 5/15/2009 | 5716-01018959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JJ START DATE: 8/31/2007 | 5716-01038271 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JH START DATE: 8/31/2007 | 5716-01038270 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JG START DATE: 8/31/2007 | 5716-01038269 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JF START DATE: 8/31/2007 | 5716-01038268 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JD START DATE: 8/31/2007 | 5716-01038267 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JC START DATE: 6/7/2007 | 5716-01038266 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003WH START DATE: 5/15/2009 | 5716-01018369 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W8 START DATE: 5/15/2009 | 5716-01018362 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004RD START DATE: 5/15/2009 | 5716-01018965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KV START DATE: 5/15/2009 | 5716-01018837 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003JB START DATE: 6/7/2007 | 5716-01038265 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BB START DATE: 7/31/2008 | 5716-01019302 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B9 START DATE: 7/30/2008 | 5716-01019301 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B8 START DATE: 7/30/2008 | 5716-01019300 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B7 START DATE: 7/30/2008 | 5716-01019299 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B6 START DATE: 7/30/2008 | 5716-01019298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B5 START DATE: 7/30/2008 | 5716-01019297 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B4<br>START DATE: 7/30/2008 | 5716-01019296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B3<br>START DATE: 7/30/2008 | 5716-01019295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005B2<br>START DATE: 7/31/2008 | 5716-01019294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040H<br>START DATE: 5/15/2009 | 5716-01018453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0040G<br>START DATE: 5/15/2009 | 5716-01018452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B0<br>START DATE: 5/15/2009 | 5716-01018665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L8<br>START DATE: 5/15/2009 | 5716-01018166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003XB<br>START DATE: 5/15/2009 | 5716-01018392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KW<br>START DATE: 5/15/2009 | 5716-01018838 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KX<br>START DATE: 12/7/2007 | 5716-01018839 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004KZ<br>START DATE: 12/7/2007 | 5716-01018840 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L0<br>START DATE: 12/7/2007 | 5716-01018841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L1<br>START DATE: 12/7/2007 | 5716-01018842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V2<br>START DATE: 5/15/2009 | 5716-01019007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V3<br>START DATE: 5/15/2009 | 5716-01019008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V4<br>START DATE: 5/15/2009 | 5716-01019009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V5<br>START DATE: 5/15/2009 | 5716-01019010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V6<br>START DATE: 5/15/2009 | 5716-01019011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V7<br>START DATE: 5/15/2009 | 5716-01019012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L2<br>START DATE: 12/7/2007 | 5716-01018843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003L7<br>START DATE: 5/15/2009 | 5716-01018165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004T3<br>START DATE: 12/20/2007 | 5716-01018983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J7<br>START DATE: 6/7/2007 | 5716-01038262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J6<br>START DATE: 6/7/2007 | 5716-01038261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003J5<br>START DATE: 6/7/2007 | 5716-01038260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003P7<br>START DATE: 9/5/2008 | 5716-01038367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003P6<br>START DATE: 9/5/2008 | 5716-01038366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003P5<br>START DATE: 9/5/2008 | 5716-01038365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003P4<br>START DATE: 9/5/2008 | 5716-01038364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003P3<br>START DATE: 9/5/2008 | 5716-01038363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049X<br>START DATE: 5/15/2009 | 5716-01018663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0049Z<br>START DATE: 5/15/2009 | 5716-01018664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X3<br>START DATE: 5/15/2009 | 5716-01018385 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X2<br>START DATE: 5/15/2009 | 5716-01018384 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BC<br>START DATE: 7/31/2008 | 5716-01019303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004T2<br>START DATE: 12/20/2007 | 5716-01018982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L3<br>START DATE: 12/7/2007 | 5716-01018844 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004T4<br>START DATE: 4/10/2008 | 5716-01018984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004T8<br>START DATE: 5/15/2009 | 5716-01018985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004T9<br>START DATE: 5/15/2009 | 5716-01018986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TB<br>START DATE: 5/15/2009 | 5716-01018987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004V1<br>START DATE: 5/15/2009 | 5716-01019006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TC<br>START DATE: 5/15/2009 | 5716-01018988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TD<br>START DATE: 5/15/2009 | 5716-01018989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TF<br>START DATE: 5/15/2009 | 5716-01018990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TG<br>START DATE: 5/15/2009 | 5716-01018991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004TH<br>START DATE: 5/15/2009 | 5716-01018992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HG<br>START DATE: 7/30/2008 | 5716-01018801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004HH<br>START DATE: 7/30/2008 | 5716-01018802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003X1<br>START DATE: 5/15/2009 | 5716-01018383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GV<br>START DATE: 5/15/2009 | 5716-01019427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TN<br>START DATE: 4/2/2009 | 5716-01019536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TM<br>START DATE: 4/2/2009 | 5716-01019535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TL<br>START DATE: 4/2/2009 | 5716-01019534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TK<br>START DATE: 4/2/2009 | 5716-01019533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H5<br>START DATE: 5/15/2009 | 5716-01019436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H4<br>START DATE: 5/15/2009 | 5716-01019435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H3<br>START DATE: 5/15/2009 | 5716-01019434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H2<br>START DATE: 5/15/2009 | 5716-01019433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H1<br>START DATE: 5/15/2009 | 5716-01019432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005H0 START DATE: 5/15/2009 | 5716-01019431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GZ START DATE: 5/15/2009 | 5716-01019430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DF START DATE: 12/18/2005 | 5716-01038159 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GW START DATE: 5/15/2009 | 5716-01019428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TT START DATE: 4/2/2009 | 5716-01019539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GT START DATE: 5/15/2009 | 5716-01019426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GR START DATE: 5/15/2009 | 5716-01019425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: KHM00003 START DATE: 4/19/2007 | 5716-01020914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LG START DATE: 7/25/2006 | 5716-01038319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LF START DATE: 7/25/2006 | 5716-01038318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LD START DATE: 7/18/2006 | 5716-01038317 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003L9 START DATE: 6/29/2006 | 5716-01038316 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003L6 START DATE: 7/24/2006 | 5716-01038315 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003L5 START DATE: 7/24/2006 | 5716-01038314 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003L4 START DATE: 7/24/2006 | 5716-01038313 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003L3 START DATE: 7/24/2006 | 5716-01038312 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GX START DATE: 5/15/2009 | 5716-01019429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LG START DATE: 5/15/2009 | 5716-01018855 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00506 START DATE: 6/27/2008 | 5716-01019108 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00505 START DATE: 2/29/2008 | 5716-01019107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00504 START DATE: 2/29/2008 | 5716-01019106 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00503 START DATE: 2/29/2008 | 5716-01019105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00502 START DATE: 2/29/2008 | 5716-01019104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00501 START DATE: 2/29/2008 | 5716-01019103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00500 START DATE: 2/29/2008 | 5716-01019102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZZ START DATE: 2/29/2008 | 5716-01019101 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LM START DATE: 5/15/2009 | 5716-01018860 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LL START DATE: 5/15/2009 | 5716-01018859 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LK START DATE: 12/4/2007 | 5716-01018858 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TP START DATE: 4/2/2009 | 5716-01019537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LH<br>START DATE: 5/15/2009 | 5716-01018856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TR<br>START DATE: 4/2/2009 | 5716-01019538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LF<br>START DATE: 5/15/2009 | 5716-01018854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LD<br>START DATE: 5/15/2009 | 5716-01018853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LC<br>START DATE: 5/15/2009 | 5716-01018852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LB<br>START DATE: 5/15/2009 | 5716-01018851 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L9<br>START DATE: 5/15/2009 | 5716-01018850 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004L8<br>START DATE: 5/15/2009 | 5716-01018849 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005V0<br>START DATE: 4/2/2009 | 5716-01019544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TZ<br>START DATE: 4/2/2009 | 5716-01019543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TX<br>START DATE: 4/2/2009 | 5716-01019542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TW<br>START DATE: 4/2/2009 | 5716-01019541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TV<br>START DATE: 4/2/2009 | 5716-01019540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003L0<br>START DATE: 7/24/2006 | 5716-01038309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LJ<br>START DATE: 12/4/2007 | 5716-01018857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DW<br>START DATE: 7/30/2008 | 5716-01019373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003L2<br>START DATE: 7/24/2006 | 5716-01038311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050W<br>START DATE: 5/15/2009 | 5716-01019121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050V<br>START DATE: 5/15/2009 | 5716-01019120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050T<br>START DATE: 5/15/2009 | 5716-01019119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050R<br>START DATE: 5/15/2009 | 5716-01019118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050P<br>START DATE: 5/15/2009 | 5716-01019117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050N<br>START DATE: 5/15/2009 | 5716-01019116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050M<br>START DATE: 5/15/2009 | 5716-01019115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050L<br>START DATE: 5/15/2009 | 5716-01019114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050K<br>START DATE: 5/15/2009 | 5716-01019113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005F0<br>START DATE: 7/31/2008 | 5716-01019376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050Z<br>START DATE: 5/15/2009 | 5716-01019123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DX<br>START DATE: 7/31/2008 | 5716-01019374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00510<br>START DATE: 5/15/2009 | 5716-01019124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DV START DATE: 7/30/2008 | 5716-01019372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DT START DATE: 7/30/2008 | 5716-01019371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DR START DATE: 7/30/2008 | 5716-01019370 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DP START DATE: 7/30/2008 | 5716-01019369 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DN START DATE: 7/30/2008 | 5716-01019368 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DM START DATE: 7/30/2008 | 5716-01019367 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DL START DATE: 7/31/2008 | 5716-01019366 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DK START DATE: 7/31/2008 | 5716-01019365 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DK START DATE: 7/2/2007 | 5716-01038163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DJ START DATE: 12/18/2005 | 5716-01038162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DH START DATE: 12/12/2005 | 5716-01038161 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DG START DATE: 12/12/2005 | 5716-01038160 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005DZ START DATE: 7/31/2008 | 5716-01019375 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FW START DATE: 7/30/2008 | 5716-01019401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050H START DATE: 5/15/2009 | 5716-01019111 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003KZ START DATE: 7/24/2006 | 5716-01038308 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G8 START DATE: 4/30/2008 | 5716-01019412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G7 START DATE: 4/30/2008 | 5716-01019411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G6 START DATE: 4/30/2008 | 5716-01019410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G5 START DATE: 4/30/2008 | 5716-01019409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G4 START DATE: 4/30/2008 | 5716-01019408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G3 START DATE: 4/30/2008 | 5716-01019407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003F7 START DATE: 7/2/2007 | 5716-01038180 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G1 START DATE: 7/30/2008 | 5716-01019405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004B9 START DATE: 5/15/2009 | 5716-01018674 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050X START DATE: 5/15/2009 | 5716-01019122 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FX START DATE: 7/30/2008 | 5716-01019402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003L1 START DATE: 7/24/2006 | 5716-01038310 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051D START DATE: 5/15/2009 | 5716-01019136 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051C START DATE: 5/15/2009 | 5716-01019135 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0051B<br>START DATE: 5/15/2009 | 5716-01019134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00519<br>START DATE: 5/15/2009 | 5716-01019133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00518<br>START DATE: 5/15/2009 | 5716-01019132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00517<br>START DATE: 5/15/2009 | 5716-01019131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00516<br>START DATE: 5/15/2009 | 5716-01019130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00515<br>START DATE: 5/15/2009 | 5716-01019129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00514<br>START DATE: 5/15/2009 | 5716-01019128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00513<br>START DATE: 5/15/2009 | 5716-01019127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00512<br>START DATE: 5/15/2009 | 5716-01019126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00511<br>START DATE: 5/15/2009 | 5716-01019125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FZ<br>START DATE: 7/30/2008 | 5716-01019403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035J<br>START DATE: 7/24/2006 | 5716-01038025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039T<br>START DATE: 7/25/2006 | 5716-01038108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500300<br>START DATE: 7/28/2006 | 5716-01037881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZZ<br>START DATE: 8/4/2006 | 5716-01037880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZX<br>START DATE: 7/24/2006 | 5716-01037879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZW<br>START DATE: 7/24/2006 | 5716-01037878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZV<br>START DATE: 7/24/2006 | 5716-01037877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002ZT<br>START DATE: 7/24/2006 | 5716-01037876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035R<br>START DATE: 7/24/2006 | 5716-01038031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035P<br>START DATE: 7/24/2006 | 5716-01038030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035N<br>START DATE: 7/24/2006 | 5716-01038029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035M<br>START DATE: 7/24/2006 | 5716-01038028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500309<br>START DATE: 7/2/2007 | 5716-01037883 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035K<br>START DATE: 7/24/2006 | 5716-01038026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030B<br>START DATE: 7/2/2007 | 5716-01037884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035H<br>START DATE: 7/24/2006 | 5716-01038024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035G<br>START DATE: 7/24/2006 | 5716-01038023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035F<br>START DATE: 7/24/2006 | 5716-01038022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035D<br>START DATE: 7/24/2006 | 5716-01038021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035C<br>START DATE: 7/24/2006 | 5716-01038020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003B8<br>START DATE: 12/15/2005 | 5716-01038115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003B7<br>START DATE: 12/15/2005 | 5716-01038114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003B6<br>START DATE: 12/15/2005 | 5716-01038113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003B5<br>START DATE: 5/26/2006 | 5716-01038112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039X<br>START DATE: 7/25/2006 | 5716-01038111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039W<br>START DATE: 7/25/2006 | 5716-01038110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050B<br>START DATE: 6/27/2008 | 5716-01019109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50035L<br>START DATE: 7/24/2006 | 5716-01038027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RN<br>START DATE: 9/13/2007 | 5716-01038929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004J8<br>START DATE: 7/2/2007 | 5716-01038764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004J7<br>START DATE: 7/2/2007 | 5716-01038763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004J6<br>START DATE: 6/7/2007 | 5716-01038762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004GL<br>START DATE: 5/4/2007 | 5716-01038761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004GK<br>START DATE: 5/4/2007 | 5716-01038760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004GH START DATE: 9/11/2007 | 5716-01038759 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004GG START DATE: 9/11/2007 | 5716-01038758 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004GF START DATE: 9/11/2007 | 5716-01038757 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004GD START DATE: 9/11/2007 | 5716-01038756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004GB START DATE: 9/11/2007 | 5716-01038755 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004G9 START DATE: 2/11/2008 | 5716-01038754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH500301 START DATE: 7/28/2004 | 5716-01037882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RP START DATE: 9/13/2007 | 5716-01038930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039R START DATE: 7/25/2006 | 5716-01038107 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RM START DATE: 9/13/2007 | 5716-01038928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RL START DATE: 9/13/2007 | 5716-01038927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RK START DATE: 9/13/2007 | 5716-01038926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RJ START DATE: 9/13/2007 | 5716-01038925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RH START DATE: 9/13/2007 | 5716-01038924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RG START DATE: 9/13/2007 | 5716-01038923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RF START DATE: 9/13/2007 | 5716-01038922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RD START DATE: 9/13/2007 | 5716-01038921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RC START DATE: 9/13/2007 | 5716-01038920 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030K START DATE: 9/16/2005 | 5716-01037887 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030G START DATE: 8/19/2008 | 5716-01037886 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50030F START DATE: 8/19/2008 | 5716-01037885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004RR START DATE: 9/13/2007 | 5716-01038931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001MH START DATE: 7/2/2007 | 5716-01037550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039V START DATE: 7/25/2006 | 5716-01038109 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K2 START DATE: 6/13/2007 | 5716-01038786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K1 START DATE: 6/13/2007 | 5716-01038785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K0 START DATE: 6/13/2007 | 5716-01038784 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JZ START DATE: 6/13/2007 | 5716-01038783 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JX START DATE: 6/13/2007 | 5716-01038782 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JW START DATE: 6/13/2007 | 5716-01038781 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JV<br>START DATE: 6/8/2007 | 5716-01038780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JT<br>START DATE: 6/8/2007 | 5716-01038779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JR<br>START DATE: 6/8/2007 | 5716-01038778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JP<br>START DATE: 6/8/2007 | 5716-01038777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001MX<br>START DATE: 8/5/2005 | 5716-01037552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001MJ<br>START DATE: 7/2/2007 | 5716-01037551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001MZ<br>START DATE: 8/5/2005 | 5716-01037553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001MG<br>START DATE: 7/2/2007 | 5716-01037549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001MD<br>START DATE: 7/2/2007 | 5716-01037548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001MB<br>START DATE: 7/2/2007 | 5716-01037547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001M8<br>START DATE: 7/2/2007 | 5716-01037546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001M7<br>START DATE: 7/2/2007 | 5716-01037545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001M6<br>START DATE: 7/2/2007 | 5716-01037544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001M4<br>START DATE: 7/2/2007 | 5716-01037543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001M2<br>START DATE: 7/2/2007 | 5716-01037542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001K8<br>START DATE: 7/2/2007 | 5716-01037541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001K6<br>START DATE: 8/5/2005 | 5716-01037540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050J<br>START DATE: 5/15/2009 | 5716-01019112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G0<br>START DATE: 7/30/2008 | 5716-01019404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004JN<br>START DATE: 6/8/2007 | 5716-01038776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M1<br>START DATE: 7/25/2006 | 5716-01038334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039P<br>START DATE: 7/25/2006 | 5716-01038106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039N<br>START DATE: 7/25/2006 | 5716-01038105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH50039M<br>START DATE: 7/25/2006 | 5716-01038104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004G8<br>START DATE: 9/11/2007 | 5716-01038753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003MB<br>START DATE: 9/5/2008 | 5716-01038343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M9<br>START DATE: 6/30/2006 | 5716-01038342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M8<br>START DATE: 7/25/2006 | 5716-01038341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M7<br>START DATE: 7/25/2006 | 5716-01038340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M6<br>START DATE: 7/25/2006 | 5716-01038339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M5 START DATE: 7/25/2006 | 5716-01038338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M4 START DATE: 7/25/2006 | 5716-01038337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5004K3 START DATE: 6/13/2007 | 5716-01038787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M2 START DATE: 7/25/2006 | 5716-01038335 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0050G START DATE: 5/15/2009 | 5716-01019110 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M0 START DATE: 7/25/2006 | 5716-01038333 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003LZ START DATE: 7/25/2006 | 5716-01038332 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N9 START DATE: 8/5/2005 | 5716-01037563 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N8 START DATE: 8/5/2005 | 5716-01037562 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N7 START DATE: 8/5/2005 | 5716-01037561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N6 START DATE: 8/5/2005 | 5716-01037560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N5 START DATE: 8/5/2005 | 5716-01037559 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N4 START DATE: 8/5/2005 | 5716-01037558 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N3 START DATE: 8/5/2005 | 5716-01037557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N2 START DATE: 8/5/2005 | 5716-01037556 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N1<br>START DATE: 9/11/2007 | 5716-01037555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5001N0<br>START DATE: 9/11/2007 | 5716-01037554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003M3<br>START DATE: 7/25/2006 | 5716-01038336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T2<br>START DATE: 5/15/2009 | 5716-01018300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GD<br>START DATE: 5/15/2009 | 5716-01019415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PB<br>START DATE: 5/15/2009 | 5716-01018935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P9<br>START DATE: 5/15/2009 | 5716-01018934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P8<br>START DATE: 5/15/2009 | 5716-01018933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003W3<br>START DATE: 5/15/2009 | 5716-01018357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004G3<br>START DATE: 3/5/2008 | 5716-01018777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003TB<br>START DATE: 5/15/2009 | 5716-01018308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T9<br>START DATE: 5/15/2009 | 5716-01018307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T8<br>START DATE: 5/15/2009 | 5716-01018306 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T7<br>START DATE: 5/15/2009 | 5716-01018305 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T6<br>START DATE: 5/15/2009 | 5716-01018304 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T5 START DATE: 5/15/2009 | 5716-01018303 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PD START DATE: 5/15/2009 | 5716-01018937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T3 START DATE: 5/15/2009 | 5716-01018301 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PF START DATE: 5/15/2009 | 5716-01018938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T1 START DATE: 5/15/2009 | 5716-01018299 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T0 START DATE: 5/15/2009 | 5716-01018298 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005BF START DATE: 7/31/2008 | 5716-01019305 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GP START DATE: 5/15/2009 | 5716-01019424 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GN START DATE: 5/15/2009 | 5716-01019423 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GM START DATE: 5/15/2009 | 5716-01019422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GL START DATE: 5/15/2009 | 5716-01019421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GK START DATE: 5/15/2009 | 5716-01019420 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GJ START DATE: 5/15/2009 | 5716-01019419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GH START DATE: 5/15/2009 | 5716-01019418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GG START DATE: 5/15/2009 | 5716-01019417 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W3<br>START DATE: 7/24/2006 | 5716-01037800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G003T4<br>START DATE: 5/15/2009 | 5716-01018302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CG<br>START DATE: 7/31/2008 | 5716-01019334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W2<br>START DATE: 7/24/2006 | 5716-01037799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W1<br>START DATE: 7/24/2006 | 5716-01037798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W0<br>START DATE: 7/24/2006 | 5716-01037797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VZ<br>START DATE: 7/24/2006 | 5716-01037796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VX<br>START DATE: 7/24/2006 | 5716-01037795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VW<br>START DATE: 7/24/2006 | 5716-01037794 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VV<br>START DATE: 7/24/2006 | 5716-01037793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002VT<br>START DATE: 7/24/2006 | 5716-01037792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CN<br>START DATE: 7/31/2008 | 5716-01019340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CM<br>START DATE: 7/31/2008 | 5716-01019339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CL<br>START DATE: 7/31/2008 | 5716-01019338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CK<br>START DATE: 7/31/2008 | 5716-01019337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PC<br>START DATE: 5/15/2009 | 5716-01018936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CH<br>START DATE: 7/31/2008 | 5716-01019335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GC<br>START DATE: 5/15/2009 | 5716-01019414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CF<br>START DATE: 7/31/2008 | 5716-01019333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CD<br>START DATE: 7/31/2008 | 5716-01019332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CC<br>START DATE: 7/31/2008 | 5716-01019331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CB<br>START DATE: 7/31/2008 | 5716-01019330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005C9<br>START DATE: 7/31/2008 | 5716-01019329 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DD<br>START DATE: 12/12/2005 | 5716-01038158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PL<br>START DATE: 5/15/2009 | 5716-01018943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G2<br>START DATE: 4/30/2008 | 5716-01019406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PK<br>START DATE: 5/15/2009 | 5716-01018942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PJ<br>START DATE: 5/15/2009 | 5716-01018941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PH<br>START DATE: 5/15/2009 | 5716-01018940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PG<br>START DATE: 5/15/2009 | 5716-01018939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005CJ<br>START DATE: 7/31/2008 | 5716-01019336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T9<br>START DATE: 4/2/2009 | 5716-01019525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005GF<br>START DATE: 5/15/2009 | 5716-01019416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LZ<br>START DATE: 5/15/2009 | 5716-01018868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LX<br>START DATE: 5/15/2009 | 5716-01018867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LW<br>START DATE: 5/15/2009 | 5716-01018866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LV<br>START DATE: 5/15/2009 | 5716-01018865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LT<br>START DATE: 5/15/2009 | 5716-01018864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LR<br>START DATE: 5/15/2009 | 5716-01018863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TJ<br>START DATE: 4/2/2009 | 5716-01019532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TH<br>START DATE: 4/2/2009 | 5716-01019531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TG<br>START DATE: 4/2/2009 | 5716-01019530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TF<br>START DATE: 4/2/2009 | 5716-01019529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TD<br>START DATE: 4/2/2009 | 5716-01019528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M1<br>START DATE: 5/15/2009 | 5716-01018870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TB<br>START DATE: 4/2/2009 | 5716-01019526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M2<br>START DATE: 5/15/2009 | 5716-01018871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T8<br>START DATE: 4/2/2009 | 5716-01019524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T7<br>START DATE: 4/2/2009 | 5716-01019523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T6<br>START DATE: 4/2/2009 | 5716-01019522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005T5<br>START DATE: 4/2/2009 | 5716-01019521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LP<br>START DATE: 5/15/2009 | 5716-01018862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004LN<br>START DATE: 5/15/2009 | 5716-01018861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BH<br>START DATE: 5/15/2009 | 5716-01018680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BG<br>START DATE: 5/15/2009 | 5716-01018679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BF<br>START DATE: 5/15/2009 | 5716-01018678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BD<br>START DATE: 5/15/2009 | 5716-01018677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BC<br>START DATE: 5/15/2009 | 5716-01018676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004BB<br>START DATE: 5/15/2009 | 5716-01018675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005TC<br>START DATE: 4/2/2009 | 5716-01019527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FZ<br>START DATE: 3/5/2008 | 5716-01018775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005G9<br>START DATE: 4/30/2008 | 5716-01019413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D8<br>START DATE: 11/27/2008 | 5716-01018728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D7<br>START DATE: 11/27/2008 | 5716-01018727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D6<br>START DATE: 11/27/2008 | 5716-01018726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D5<br>START DATE: 11/27/2008 | 5716-01018725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D4<br>START DATE: 11/27/2008 | 5716-01018724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D3<br>START DATE: 11/27/2008 | 5716-01018723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D2<br>START DATE: 5/15/2009 | 5716-01018722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D1<br>START DATE: 5/15/2009 | 5716-01018721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004D0<br>START DATE: 5/15/2009 | 5716-01018720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CZ<br>START DATE: 11/27/2008 | 5716-01018719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CX<br>START DATE: 11/27/2008 | 5716-01018718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M0<br>START DATE: 5/15/2009 | 5716-01018869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004G2<br>START DATE: 3/5/2008 | 5716-01018776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PM START DATE: 5/15/2009 | 5716-01018944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FX START DATE: 5/15/2009 | 5716-01018774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FW START DATE: 5/15/2009 | 5716-01018773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FV START DATE: 5/15/2009 | 5716-01018772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FT START DATE: 3/5/2008 | 5716-01018771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FR START DATE: 3/5/2008 | 5716-01018770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FP START DATE: 3/5/2008 | 5716-01018769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FN START DATE: 3/5/2008 | 5716-01018768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FM START DATE: 5/15/2009 | 5716-01018767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FL START DATE: 5/15/2009 | 5716-01018766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004FK START DATE: 5/15/2009 | 5716-01018765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004PN START DATE: 5/15/2009 | 5716-01018945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004M3 START DATE: 5/15/2009 | 5716-01018872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004CW START DATE: 11/27/2008 | 5716-01018717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FK START DATE: 7/30/2008 | 5716-01019393 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZR<br>START DATE: 5/15/2009 | 5716-01019099 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FH<br>START DATE: 7/2/2007 | 5716-01038187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003D2<br>START DATE: 7/2/2007 | 5716-01038153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W4<br>START DATE: 7/24/2006 | 5716-01037801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003D4<br>START DATE: 8/31/2007 | 5716-01038154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FV<br>START DATE: 7/30/2008 | 5716-01019400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FT<br>START DATE: 7/30/2008 | 5716-01019399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FP<br>START DATE: 5/16/2008 | 5716-01019397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FF<br>START DATE: 7/2/2007 | 5716-01038185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FL<br>START DATE: 7/30/2008 | 5716-01019394 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FD<br>START DATE: 7/2/2007 | 5716-01038184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FJ<br>START DATE: 7/30/2008 | 5716-01019392 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FH<br>START DATE: 7/30/2008 | 5716-01019391 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FG<br>START DATE: 7/31/2008 | 5716-01019390 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FF<br>START DATE: 7/31/2008 | 5716-01019389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003D7<br>START DATE: 8/31/2007 | 5716-01038155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DB<br>START DATE: 8/31/2007 | 5716-01038156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003DC<br>START DATE: 12/12/2005 | 5716-01038157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZX<br>START DATE: 2/29/2008 | 5716-01019100 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FM<br>START DATE: 5/16/2008 | 5716-01019395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P4<br>START DATE: 5/15/2009 | 5716-01018929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P7<br>START DATE: 5/15/2009 | 5716-01018932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P6<br>START DATE: 5/15/2009 | 5716-01018931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P5<br>START DATE: 5/15/2009 | 5716-01018930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003F2<br>START DATE: 7/2/2007 | 5716-01038176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003F3<br>START DATE: 7/2/2007 | 5716-01038177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003F5<br>START DATE: 7/2/2007 | 5716-01038178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003F6<br>START DATE: 7/2/2007 | 5716-01038179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003P2<br>START DATE: 9/5/2008 | 5716-01038362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FG<br>START DATE: 7/2/2007 | 5716-01038186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003FC START DATE: 7/2/2007 | 5716-01038183 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FN START DATE: 5/16/2008 | 5716-01019396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P3 START DATE: 5/15/2009 | 5716-01018928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P2 START DATE: 5/15/2009 | 5716-01018927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P1 START DATE: 5/15/2009 | 5716-01018926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004P0 START DATE: 5/15/2009 | 5716-01018925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NZ START DATE: 5/15/2009 | 5716-01018924 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NX START DATE: 5/15/2009 | 5716-01018923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NW START DATE: 5/15/2009 | 5716-01018922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004NV START DATE: 5/15/2009 | 5716-01018921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5003F8 START DATE: 7/2/2007 | 5716-01038181 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z6 START DATE: 5/15/2009 | 5716-01019094 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z7 START DATE: 5/15/2009 | 5716-01019095 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z4 START DATE: 5/15/2009 | 5716-01019092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W5 START DATE: 7/24/2006 | 5716-01037802 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: MH5002W6 START DATE: 7/24/2006 | 5716-01037803 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XK START DATE: 5/15/2009 | 5716-01019077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XV START DATE: 5/15/2009 | 5716-01019084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XL START DATE: 5/15/2009 | 5716-01019078 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XM START DATE: 5/15/2009 | 5716-01019079 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZB START DATE: 3/10/2009 | 5716-01019096 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z5 START DATE: 5/15/2009 | 5716-01019093 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XN START DATE: 5/15/2009 | 5716-01019080 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XP START DATE: 5/15/2009 | 5716-01019081 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XR START DATE: 5/15/2009 | 5716-01019082 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XT START DATE: 5/15/2009 | 5716-01019083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z3 START DATE: 5/15/2009 | 5716-01019091 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XZ START DATE: 5/15/2009 | 5716-01019087 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z2 START DATE: 5/15/2009 | 5716-01019090 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z0 START DATE: 8/29/2008 | 5716-01019088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004Z1<br>START DATE: 8/29/2008 | 5716-01019089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XX<br>START DATE: 5/15/2009 | 5716-01019086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004XW<br>START DATE: 5/15/2009 | 5716-01019085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZL<br>START DATE: 5/15/2009 | 5716-01019098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G004ZG<br>START DATE: 3/10/2009 | 5716-01019097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G005FR<br>START DATE: 7/30/2008 | 5716-01019398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW001 | 5716-01067186 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW010 | 5716-01067187 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1DE2000<br>START DATE: 3/10/2008 | 5716-00642014 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K17GM002<br>START DATE: 12/17/2007 | 5716-00650764 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1RD3000<br>START DATE: 4/16/2009 | 5716-00642596 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P33003<br>START DATE: 4/9/2009 | 5716-00642406 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1IBK001<br>START DATE: 8/7/2008 | 5716-00647756 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K83001<br>START DATE: 10/30/2008 | 5716-00643938 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW009<br>START DATE: 9/22/2008 | 5716-00638806 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1F9H003 START DATE: 8/22/2008 | 5716-00643290 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K16DF000 START DATE: 10/18/2007 | 5716-00642289 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW005 START DATE: 7/7/2008 | 5716-00652128 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1RKR000 START DATE: 4/22/2009 | 5716-00646878 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13W6000 START DATE: 9/11/2007 | 5716-00658134 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1975004 START DATE: 8/12/2008 | 5716-00647683 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LI4000 START DATE: 10/30/2008 | 5716-00656108 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ009 START DATE: 4/9/2009 | 5716-00645709 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1975000 START DATE: 1/4/2008 | 5716-00655101 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1MGY000 START DATE: 12/5/2008 | 5716-00648392 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13ZT004 START DATE: 2/26/2008 | 5716-00644919 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1F9H001 START DATE: 8/8/2008 | 5716-00645738 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K12MQ001 START DATE: 12/3/2007 | 5716-00655588 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ002 START DATE: 3/3/2009 | 5716-00651700 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KX8001 START DATE: 9/22/2008 | 5716-00648125 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1M7T000<br>START DATE: 1/13/2009 | 5716-00650413 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K4R001<br>START DATE: 10/6/2008 | 5716-00653927 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1QGD000<br>START DATE: 3/12/2009 | 5716-00657442 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1PSZ001<br>START DATE: 4/28/2009 | 5716-00699235 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P33000<br>START DATE: 3/2/2009 | 5716-00683194 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1TFU000<br>START DATE: 2/9/2007 | 5716-00698040 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1P33001<br>START DATE: 3/3/2009 | 5716-00690065 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1HIP000<br>START DATE: 6/6/2008 | 5716-00680286 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1JX0000<br>START DATE: 8/7/2008 | 5716-00680523 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1M77001<br>START DATE: 1/26/2009 | 5716-00679050 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LRV000<br>START DATE: 11/12/2008 | 5716-00688568 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1AM1000<br>START DATE: 1/14/2008 | 5716-00679299 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE004<br>START DATE: 3/28/2008 | 5716-00690344 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ010<br>START DATE: 4/14/2009 | 5716-00701109 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KB5001<br>START DATE: 8/25/2008 | 5716-00696722 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008W<br>START DATE: 5/15/2009 | 5716-00781639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL0046<br>START DATE: 10/11/2007 | 5716-00776758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008V<br>START DATE: 11/27/2007 | 5716-00781638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BR<br>START DATE: 2/8/2008 | 5716-00787191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL004B<br>START DATE: 11/27/2007 | 5716-00776762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012T<br>START DATE: 1/15/2009 | 5716-00771556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL0049<br>START DATE: 11/27/2007 | 5716-00776761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL0048<br>START DATE: 11/27/2007 | 5716-00776760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL0047<br>START DATE: 11/27/2007 | 5716-00776759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00DP<br>START DATE: 11/21/2008 | 5716-00787184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BV<br>START DATE: 5/28/2007 | 5716-00787193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0090<br>START DATE: 5/15/2009 | 5716-00781640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0MFZ005V<br>START DATE: 3/2/2007 | 5716-00780402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00C3<br>START DATE: 2/20/2008 | 5716-00787195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ002C<br>START DATE: 7/28/2008 | 5716-00770647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ002D<br>START DATE: 7/28/2008 | 5716-00770648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ002H<br>START DATE: 9/2/2008 | 5716-00770649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ002J<br>START DATE: 9/2/2008 | 5716-00770650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BN<br>START DATE: 2/8/2008 | 5716-00787189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BW<br>START DATE: 5/28/2009 | 5716-00787194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0HTL003X<br>START DATE: 8/31/2007 | 5716-00776757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BT<br>START DATE: 5/28/2009 | 5716-00787192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0056<br>START DATE: 6/3/2005 | 5716-00770652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ012V<br>START DATE: 1/15/2009 | 5716-00771557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BP<br>START DATE: 2/8/2008 | 5716-00787190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF00BL<br>START DATE: 7/22/2008 | 5716-00787188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0018<br>START DATE: 1/19/2005 | 5716-00767769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ001L<br>START DATE: 2/20/2006 | 5716-00767770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ001M<br>START DATE: 2/21/2006 | 5716-00767771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0055<br>START DATE: 6/3/2005 | 5716-00770651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008K<br>START DATE: 5/15/2009 | 5716-00781634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0061<br>START DATE: 7/28/2008 | 5716-00770656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002R<br>START DATE: 4/29/2008 | 5716-00777599 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002P<br>START DATE: 4/29/2008 | 5716-00777598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002J<br>START DATE: 6/17/2008 | 5716-00777596 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z7<br>START DATE: 8/17/2007 | 5716-00771555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL001V<br>START DATE: 8/19/2005 | 5716-00777594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0060<br>START DATE: 7/28/2008 | 5716-00770655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0058<br>START DATE: 6/3/2005 | 5716-00770654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008N<br>START DATE: 6/27/2008 | 5716-00781636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008L<br>START DATE: 5/18/2007 | 5716-00781635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL002K<br>START DATE: 6/17/2008 | 5716-00777597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008J<br>START DATE: 5/15/2009 | 5716-00781633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0133<br>START DATE: 1/15/2009 | 5716-00771564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF005T<br>START DATE: 5/15/2009 | 5716-00781632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF005R<br>START DATE: 5/15/2009 | 5716-00781631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0059<br>START DATE: 5/15/2009 | 5716-00781630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0058<br>START DATE: 5/15/2009 | 5716-00781629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0057<br>START DATE: 11/1/2007 | 5716-00781628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0056<br>START DATE: 11/1/2007 | 5716-00781627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0053<br>START DATE: 11/17/2006 | 5716-00781626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 05HZ0057<br>START DATE: 6/3/2005 | 5716-00770653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013F<br>START DATE: 1/15/2009 | 5716-00771568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0038<br>START DATE: 6/19/2007 | 5716-00777606 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL0037<br>START DATE: 6/1/2007 | 5716-00777605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10057<br>START DATE: 5/11/2006 | 5716-00771582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z6<br>START DATE: 8/17/2007 | 5716-00771554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FJ10058<br>START DATE: 5/11/2006 | 5716-00771583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013B<br>START DATE: 1/15/2009 | 5716-00771565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z5<br>START DATE: 8/17/2007 | 5716-00771553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00Z4<br>START DATE: 8/17/2007 | 5716-00771552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0JPL001W<br>START DATE: 4/29/2008 | 5716-00777595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF008T<br>START DATE: 3/16/2007 | 5716-00781637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013C<br>START DATE: 1/15/2009 | 5716-00771566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ013D<br>START DATE: 1/15/2009 | 5716-00771567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0PBF0091<br>START DATE: 5/15/2009 | 5716-00781641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K17GM001<br>START DATE: 11/29/2007 | 5716-00634081 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K006<br>START DATE: 3/31/2008 | 5716-00641946 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K18PE002<br>START DATE: 2/26/2008 | 5716-00636688 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K138K010<br>START DATE: 9/22/2008 | 5716-00635496 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1PSZ000<br>START DATE: 2/19/2009 | 5716-00645201 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1K8Z001<br>START DATE: 10/30/2008 | 5716-00632940 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K19AW002<br>START DATE: 3/31/2008 | 5716-00637780 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K1975006<br>START DATE: 2/16/2009 | 5716-00629125 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1LN8001<br>START DATE: 11/13/2008 | 5716-00636301 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1NQZ008 START DATE: 4/8/2009 | 5716-00636018 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1Q4N000 START DATE: 4/6/2009 | 5716-00636969 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1KB5000 START DATE: 8/20/2008 | 5716-00628205 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: N1CEW000 START DATE: 2/19/2008 | 5716-00632564 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K13PF000 START DATE: 9/6/2007 | 5716-00631220 | 140 STAFFERN DR CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ002H START DATE: 3/30/2006 | 5716-00374748 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0135 START DATE: 1/14/2009 | 5716-00374854 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NH START DATE: 9/1/2006 | 5716-00374786 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005J START DATE: 4/9/2006 | 5716-00374761 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0059 START DATE: 4/9/2006 | 5716-00374758 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007D START DATE: 4/9/2006 | 5716-00374773 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0139 START DATE: 1/14/2009 | 5716-00374858 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002GG START DATE: 4/13/2007 | 5716-00380061 | 201 CONFEDERATION PKY CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0029B START DATE: 3/6/2006 | 5716-00380060 | 140 STAFFERN DR CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KG START DATE: 2/27/2007 | 5716-00380080 | 140 STAFFERN DR CONCORD , ON L4K 4 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0048<br>START DATE: 4/9/2006 | 5716-00374749 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006B<br>START DATE: 4/9/2006 | 5716-00374765 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005K<br>START DATE: 4/9/2006 | 5716-00374762 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0022D<br>START DATE: 10/20/2005 | 5716-00380054 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006L<br>START DATE: 4/9/2006 | 5716-00374769 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0138<br>START DATE: 1/14/2009 | 5716-00374857 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007F<br>START DATE: 4/9/2006 | 5716-00374774 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007J<br>START DATE: 4/9/2006 | 5716-00374775 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ007K<br>START DATE: 4/9/2006 | 5716-00374776 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0079<br>START DATE: 4/9/2006 | 5716-00374772 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0136<br>START DATE: 1/14/2009 | 5716-00374855 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006M<br>START DATE: 4/9/2006 | 5716-00374770 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005D<br>START DATE: 4/9/2006 | 5716-00374759 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005F<br>START DATE: 4/9/2006 | 5716-00374760 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0137<br>START DATE: 1/14/2009 | 5716-00374856 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T8<br>START DATE: 2/26/2007 | 5716-00374798 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0022C<br>START DATE: 10/20/2005 | 5716-00380053 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KH<br>START DATE: 2/27/2007 | 5716-00380081 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ002G<br>START DATE: 3/30/2006 | 5716-00374747 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0078<br>START DATE: 4/9/2006 | 5716-00374771 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005N<br>START DATE: 4/9/2006 | 5716-00374763 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00NG<br>START DATE: 9/1/2006 | 5716-00374785 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ009C<br>START DATE: 4/9/2006 | 5716-00374784 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002GW<br>START DATE: 6/20/2006 | 5716-00380063 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00275<br>START DATE: 12/15/2005 | 5716-00380058 | 140 STAFFERN DR<br>CONCORD ON L4K 2X3 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0299<br>START DATE: 3/6/2006 | 5716-00380059 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002GV<br>START DATE: 6/20/2006 | 5716-00380062 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ009B<br>START DATE: 4/9/2006 | 5716-00374783 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0097<br>START DATE: 4/9/2006 | 5716-00374782 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0096<br>START DATE: 4/9/2006 | 5716-00374781 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0095<br>START DATE: 4/9/2006 | 5716-00374780 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0094<br>START DATE: 4/9/2006 | 5716-00374779 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ008Z<br>START DATE: 4/9/2006 | 5716-00374778 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ008X<br>START DATE: 4/9/2006 | 5716-00374777 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004N<br>START DATE: 4/9/2006 | 5716-00374755 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0058<br>START DATE: 4/9/2006 | 5716-00374757 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ001K<br>START DATE: 12/16/2005 | 5716-00374746 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0012<br>START DATE: 9/1/2004 | 5716-00374745 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00T9<br>START DATE: 2/26/2007 | 5716-00374799 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0011<br>START DATE: 8/30/2004 | 5716-00374744 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002KJ<br>START DATE: 2/27/2007 | 5716-00380082 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 |  |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ004P<br>START DATE: 4/9/2006 | 5716-00374756 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ005P<br>START DATE: 4/9/2006 | 5716-00374764 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ006H<br>START DATE: 4/9/2006 | 5716-00374768 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ00TB<br>START DATE: 2/26/2007 | 5716-00374800 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0023V<br>START DATE: 12/12/2005 | 5716-00380055 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0024L<br>START DATE: 12/12/2005 | 5716-00380056 | 140 STAFFERN DR<br>CONCORD , ON L4K 4 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00274<br>START DATE: 12/15/2005 | 5716-00380057 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0049<br>START DATE: 4/9/2006 | 5716-00374750 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0FBJ0008<br>START DATE: 8/1/2002 | 5716-00374743 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P6<br>START DATE: 8/25/2005 | 5716-00844166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00BK<br>START DATE: 3/21/2005 | 5716-00848505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00BL<br>START DATE: 3/21/2005 | 5716-00848506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PW<br>START DATE: 2/13/2009 | 5716-00841096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89013D<br>START DATE: 9/29/2008 | 5716-00841777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00BJ<br>START DATE: 3/21/2005 | 5716-00848504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00BM<br>START DATE: 3/21/2005 | 5716-00848507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00C3<br>START DATE: 3/21/2005 | 5716-00848508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P3<br>START DATE: 8/25/2005 | 5716-00844163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00BH<br>START DATE: 3/21/2005 | 5716-00848503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P5<br>START DATE: 8/25/2005 | 5716-00844165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P7<br>START DATE: 8/25/2005 | 5716-00844167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P4<br>START DATE: 8/25/2005 | 5716-00844164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014J<br>START DATE: 11/25/2008 | 5716-00844422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014H<br>START DATE: 11/25/2008 | 5716-00844421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014G<br>START DATE: 11/25/2008 | 5716-00844420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014F<br>START DATE: 11/25/2008 | 5716-00844419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014B<br>START DATE: 11/25/2008 | 5716-00844416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014C<br>START DATE: 11/25/2008 | 5716-00844417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P8<br>START DATE: 8/25/2005 | 5716-00844168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PC<br>START DATE: 8/25/2005 | 5716-00844171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0149<br>START DATE: 11/25/2008 | 5716-00844415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0148<br>START DATE: 11/25/2008 | 5716-00844414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0147<br>START DATE: 11/25/2008 | 5716-00844413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0146<br>START DATE: 11/25/2008 | 5716-00844412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0145<br>START DATE: 8/21/2008 | 5716-00844411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JM<br>START DATE: 7/22/2004 | 5716-00840036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014D<br>START DATE: 11/25/2008 | 5716-00844418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006H<br>START DATE: 3/17/2004 | 5716-00839846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014W<br>START DATE: 11/25/2008 | 5716-00844431 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014V<br>START DATE: 11/25/2008 | 5716-00844430 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00N0<br>START DATE: 2/25/2005 | 5716-00840114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022J<br>START DATE: 1/14/2008 | 5716-00840879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022H<br>START DATE: 1/14/2008 | 5716-00840878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022G<br>START DATE: 1/14/2008 | 5716-00840877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014T<br>START DATE: 11/25/2008 | 5716-00844429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006D<br>START DATE: 5/18/2005 | 5716-00839843 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P9<br>START DATE: 8/25/2008 | 5716-00844169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006G<br>START DATE: 10/12/2004 | 5716-00839845 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0150<br>START DATE: 11/25/2008 | 5716-00844434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GM START DATE: 3/27/2007 | 5716-00840604 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GP START DATE: 10/10/2006 | 5716-00840605 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GR START DATE: 10/10/2006 | 5716-00840606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GT START DATE: 10/10/2006 | 5716-00840607 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GV START DATE: 10/10/2006 | 5716-00840608 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0222 START DATE: 9/10/2007 | 5716-00840873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0225 START DATE: 9/10/2007 | 5716-00840874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022B START DATE: 6/25/2007 | 5716-00840875 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006F START DATE: 3/3/2004 | 5716-00839844 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00N3 START DATE: 2/16/2006 | 5716-00840116 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PB START DATE: 8/25/2005 | 5716-00844170 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022D START DATE: 4/17/2008 | 5716-00840876 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PD START DATE: 8/25/2005 | 5716-00844172 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PR START DATE: 3/16/2009 | 5716-00841095 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02LD START DATE: 6/9/2008 | 5716-00841061 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PP START DATE: 12/4/2008 | 5716-00841094 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PC START DATE: 10/23/2008 | 5716-00841093 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KK START DATE: 11/9/2006 | 5716-00844097 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014X START DATE: 11/25/2008 | 5716-00844432 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JK START DATE: 7/22/2004 | 5716-00840034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014Z START DATE: 11/25/2008 | 5716-00844433 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00N2 START DATE: 1/18/2008 | 5716-00840115 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02P7 START DATE: 10/6/2008 | 5716-00841091 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02P4 START DATE: 10/6/2008 | 5716-00841090 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02P1 START DATE: 10/6/2008 | 5716-00841089 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02NX START DATE: 10/6/2008 | 5716-00841088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02NP START DATE: 9/22/2008 | 5716-00841087 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02NM START DATE: 9/22/2008 | 5716-00841086 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02NH START DATE: 7/23/2008 | 5716-00841085 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02PB START DATE: 10/23/2008 | 5716-00841092 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JL START DATE: 7/22/2004 | 5716-00840035 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02FK START DATE: 9/18/2008 | 5716-00840999 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CJ START DATE: 3/21/2005 | 5716-00848514 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0007 START DATE: 2/1/2005 | 5716-00848437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0004 START DATE: 8/7/2003 | 5716-00848436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0003 START DATE: 8/7/2003 | 5716-00848435 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0002 START DATE: 8/7/2003 | 5716-00848434 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02FL START DATE: 9/18/2008 | 5716-00841000 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XM START DATE: 9/18/2008 | 5716-00840818 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XN START DATE: 9/18/2008 | 5716-00840819 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XT START DATE: 9/18/2008 | 5716-00840820 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000C START DATE: 2/1/2005 | 5716-00848439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XW START DATE: 9/18/2008 | 5716-00840822 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000D START DATE: 2/1/2005 | 5716-00848440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02FJ START DATE: 9/18/2008 | 5716-00840998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02FH<br>START DATE: 9/18/2008 | 5716-00840997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02FG<br>START DATE: 9/18/2008 | 5716-00840996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02FF<br>START DATE: 9/18/2008 | 5716-00840995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02FD<br>START DATE: 9/18/2008 | 5716-00840994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02FC<br>START DATE: 9/18/2008 | 5716-00840993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02FB<br>START DATE: 9/18/2008 | 5716-00840992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F9<br>START DATE: 9/18/2008 | 5716-00840991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F8<br>START DATE: 9/18/2008 | 5716-00840990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00X9<br>START DATE: 4/3/2008 | 5716-00844282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XV<br>START DATE: 9/18/2008 | 5716-00840821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0075<br>START DATE: 4/1/2004 | 5716-00839863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NN<br>START DATE: 11/3/2006 | 5716-00840732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01P8<br>START DATE: 1/18/2008 | 5716-00840733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PK<br>START DATE: 5/15/2009 | 5716-00840734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PM<br>START DATE: 5/15/2009 | 5716-00840735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PP START DATE: 5/15/2009 | 5716-00840736 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PT START DATE: 5/15/2009 | 5716-00840737 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01PW START DATE: 5/15/2009 | 5716-00840738 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003G START DATE: 1/29/2004 | 5716-00839810 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003H START DATE: 1/29/2004 | 5716-00839811 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000B START DATE: 2/1/2005 | 5716-00848438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0074 START DATE: 2/28/2006 | 5716-00839862 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007L START DATE: 5/18/2005 | 5716-00839873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0076 START DATE: 4/1/2004 | 5716-00839864 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002L START DATE: 4/1/2003 | 5716-00839793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002M START DATE: 4/2/2003 | 5716-00839794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002N START DATE: 6/23/2003 | 5716-00839795 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002P START DATE: 4/23/2003 | 5716-00839796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002R START DATE: 4/23/2003 | 5716-00839797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002T START DATE: 7/31/2003 | 5716-00839798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002V<br>START DATE: 7/31/2003 | 5716-00839799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002W<br>START DATE: 7/31/2003 | 5716-00839800 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002X<br>START DATE: 7/31/2003 | 5716-00839801 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0073<br>START DATE: 2/28/2006 | 5716-00839861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KB<br>START DATE: 11/9/2006 | 5716-00844090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02F7<br>START DATE: 9/18/2008 | 5716-00840989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XB<br>START DATE: 12/21/2006 | 5716-00844283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NP<br>START DATE: 8/25/2005 | 5716-00844153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NR<br>START DATE: 8/25/2005 | 5716-00844154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NT<br>START DATE: 8/25/2005 | 5716-00844155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00K1<br>START DATE: 11/9/2006 | 5716-00844085 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00K2<br>START DATE: 11/9/2006 | 5716-00844086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00K3<br>START DATE: 11/9/2006 | 5716-00844087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00K8<br>START DATE: 11/9/2006 | 5716-00844088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XD<br>START DATE: 12/21/2006 | 5716-00844285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C0<br>START DATE: 2/12/2009 | 5716-00841464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XF<br>START DATE: 12/21/2006 | 5716-00844286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KC<br>START DATE: 11/9/2006 | 5716-00844091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KD<br>START DATE: 11/9/2006 | 5716-00844092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KF<br>START DATE: 11/9/2006 | 5716-00844093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KG<br>START DATE: 11/9/2006 | 5716-00844094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KH<br>START DATE: 11/9/2006 | 5716-00844095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KJ<br>START DATE: 11/9/2006 | 5716-00844096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KL<br>START DATE: 11/9/2006 | 5716-00844098 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JN<br>START DATE: 7/22/2004 | 5716-00840037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01ML<br>START DATE: 9/26/2008 | 5716-00840702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MK<br>START DATE: 9/26/2008 | 5716-00840701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00K9<br>START DATE: 11/9/2006 | 5716-00844089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NR<br>START DATE: 8/17/2005 | 5716-00840135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NC<br>START DATE: 10/22/2004 | 5716-00840124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ND START DATE: 10/22/2004 | 5716-00840125 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NF START DATE: 9/12/2005 | 5716-00840126 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NG START DATE: 8/17/2005 | 5716-00840127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NH START DATE: 8/17/2005 | 5716-00840128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NJ START DATE: 9/12/2005 | 5716-00840129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NK START DATE: 9/12/2005 | 5716-00840130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NL START DATE: 8/17/2005 | 5716-00840131 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NM START DATE: 8/17/2005 | 5716-00840132 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XC START DATE: 12/21/2006 | 5716-00844284 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NP START DATE: 8/17/2005 | 5716-00840134 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MG START DATE: 10/4/2007 | 5716-00840700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NT START DATE: 8/17/2005 | 5716-00840136 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NV START DATE: 8/17/2005 | 5716-00840137 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NW START DATE: 8/17/2005 | 5716-00840138 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NX START DATE: 8/17/2005 | 5716-00840139 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NZ<br>START DATE: 8/17/2005 | 5716-00840140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV003W<br>START DATE: 10/12/2004 | 5716-00848465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV003V<br>START DATE: 10/12/2004 | 5716-00848464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV003T<br>START DATE: 10/12/2004 | 5716-00848463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV003R<br>START DATE: 10/12/2004 | 5716-00848462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV003P<br>START DATE: 10/12/2004 | 5716-00848461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00NN<br>START DATE: 8/17/2005 | 5716-00840133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX025W<br>START DATE: 8/27/2007 | 5716-00840918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R5<br>START DATE: 11/5/2004 | 5716-00840167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R6<br>START DATE: 11/5/2004 | 5716-00840168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R7<br>START DATE: 5/17/2005 | 5716-00840169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R8<br>START DATE: 5/17/2005 | 5716-00840170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R9<br>START DATE: 5/18/2005 | 5716-00840171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RB<br>START DATE: 5/18/2005 | 5716-00840172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RC<br>START DATE: 11/17/2004 | 5716-00840173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0262<br>START DATE: 9/18/2008 | 5716-00840921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FL<br>START DATE: 6/8/2004 | 5716-00839977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX025X<br>START DATE: 8/27/2007 | 5716-00840919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JJ<br>START DATE: 7/22/2004 | 5716-00840033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX025V<br>START DATE: 8/27/2007 | 5716-00840917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0231<br>START DATE: 10/4/2007 | 5716-00840892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0250<br>START DATE: 8/9/2007 | 5716-00840904 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0251<br>START DATE: 8/9/2007 | 5716-00840905 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0252<br>START DATE: 8/9/2007 | 5716-00840906 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WR<br>START DATE: 11/17/2006 | 5716-00840248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000F<br>START DATE: 6/17/2004 | 5716-00839749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000G<br>START DATE: 1/10/2003 | 5716-00839750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0261<br>START DATE: 8/27/2007 | 5716-00840920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M9<br>START DATE: 5/7/2009 | 5716-00840108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX024W<br>START DATE: 9/18/2008 | 5716-00840903 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FN<br>START DATE: 6/8/2004 | 5716-00839979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FP<br>START DATE: 6/8/2004 | 5716-00839980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FR<br>START DATE: 6/8/2004 | 5716-00839981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M3<br>START DATE: 2/23/2006 | 5716-00840102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M4<br>START DATE: 9/9/2004 | 5716-00840103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M5<br>START DATE: 10/1/2004 | 5716-00840104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M6<br>START DATE: 2/13/2008 | 5716-00840105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R4<br>START DATE: 5/18/2005 | 5716-00840166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M8<br>START DATE: 2/16/2006 | 5716-00840107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R3<br>START DATE: 5/18/2005 | 5716-00840165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00MB<br>START DATE: 9/8/2004 | 5716-00840109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZF<br>START DATE: 4/3/2008 | 5716-00844312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZD<br>START DATE: 4/3/2008 | 5716-00844311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZC<br>START DATE: 4/3/2008 | 5716-00844310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZB<br>START DATE: 4/3/2008 | 5716-00844309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z9<br>START DATE: 2/22/2007 | 5716-00844308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z8<br>START DATE: 2/22/2007 | 5716-00844307 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0263<br>START DATE: 9/18/2008 | 5716-00840922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014X<br>START DATE: 6/3/2005 | 5716-00840413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00M7<br>START DATE: 5/7/2009 | 5716-00840106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T0<br>START DATE: 12/22/2005 | 5716-00844207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000J<br>START DATE: 3/17/2003 | 5716-00839751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0220<br>START DATE: 10/4/2007 | 5716-00840871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX021V<br>START DATE: 6/19/2007 | 5716-00840870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX021T<br>START DATE: 6/19/2007 | 5716-00840869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0072<br>START DATE: 5/31/2007 | 5716-00844988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01C8<br>START DATE: 4/20/2007 | 5716-00840555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0070<br>START DATE: 5/31/2007 | 5716-00844986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006Z<br>START DATE: 5/31/2007 | 5716-00844985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022R<br>START DATE: 5/16/2008 | 5716-00840885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RZ<br>START DATE: 12/22/2005 | 5716-00844206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022T<br>START DATE: 10/4/2007 | 5716-00840886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T1<br>START DATE: 12/22/2005 | 5716-00844208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900X3<br>START DATE: 6/27/2008 | 5716-00841632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00BP<br>START DATE: 10/7/2004 | 5716-00843946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00BR<br>START DATE: 10/7/2004 | 5716-00843947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00BT<br>START DATE: 10/7/2004 | 5716-00843948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00BV<br>START DATE: 10/7/2004 | 5716-00843949 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00BW<br>START DATE: 10/7/2004 | 5716-00843950 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00BX<br>START DATE: 10/7/2004 | 5716-00843951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00BZ<br>START DATE: 10/7/2004 | 5716-00843952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006X<br>START DATE: 5/31/2007 | 5716-00844984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GJ<br>START DATE: 12/1/2006 | 5716-00840602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FK<br>START DATE: 6/8/2004 | 5716-00839976 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX014Z<br>START DATE: 6/3/2005 | 5716-00840414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012D START DATE: 9/26/2008 | 5716-00840354 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012F START DATE: 10/26/2005 | 5716-00840355 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012G START DATE: 12/19/2005 | 5716-00840356 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GC START DATE: 3/14/2006 | 5716-00840597 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GD START DATE: 3/14/2006 | 5716-00840598 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GF START DATE: 3/14/2006 | 5716-00840599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0221 START DATE: 1/14/2008 | 5716-00840872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GH START DATE: 12/1/2006 | 5716-00840601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000K START DATE: 3/17/2003 | 5716-00839752 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GK START DATE: 12/1/2006 | 5716-00840603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R0 START DATE: 11/5/2004 | 5716-00840162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R1 START DATE: 11/5/2004 | 5716-00840163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00R2 START DATE: 11/5/2004 | 5716-00840164 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0230 START DATE: 10/4/2007 | 5716-00840891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022Z START DATE: 10/4/2007 | 5716-00840890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022X<br>START DATE: 10/4/2007 | 5716-00840889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022W<br>START DATE: 10/4/2007 | 5716-00840888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX022V<br>START DATE: 10/4/2007 | 5716-00840887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01GG<br>START DATE: 3/14/2006 | 5716-00840600 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01VZ<br>START DATE: 3/23/2007 | 5716-00840780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014P<br>START DATE: 11/25/2008 | 5716-00844427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014N<br>START DATE: 11/25/2008 | 5716-00844426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014M<br>START DATE: 11/25/2008 | 5716-00844425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014L<br>START DATE: 11/25/2008 | 5716-00844424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02MK<br>START DATE: 1/16/2009 | 5716-00841075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01VR<br>START DATE: 3/23/2007 | 5716-00840775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01VT<br>START DATE: 3/23/2007 | 5716-00840776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01VV<br>START DATE: 3/23/2007 | 5716-00840777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FM<br>START DATE: 6/8/2004 | 5716-00839978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01VX<br>START DATE: 3/23/2007 | 5716-00840779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W0<br>START DATE: 3/27/2007 | 5716-00840226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W0<br>START DATE: 3/23/2007 | 5716-00840781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W1<br>START DATE: 3/23/2007 | 5716-00840782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W2<br>START DATE: 3/23/2007 | 5716-00840783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W3<br>START DATE: 8/1/2007 | 5716-00840784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W4<br>START DATE: 8/1/2007 | 5716-00840785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W5<br>START DATE: 8/1/2007 | 5716-00840786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900LZ<br>START DATE: 4/2/2008 | 5716-00841584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M0<br>START DATE: 4/2/2008 | 5716-00841585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01VW<br>START DATE: 3/23/2007 | 5716-00840778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX024V<br>START DATE: 9/18/2008 | 5716-00840902 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JR<br>START DATE: 7/22/2004 | 5716-00840039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0232<br>START DATE: 10/4/2007 | 5716-00840893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0235<br>START DATE: 10/4/2007 | 5716-00840894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0237<br>START DATE: 7/9/2007 | 5716-00840895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX023C<br>START DATE: 7/20/2007 | 5716-00840896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX023D<br>START DATE: 7/20/2007 | 5716-00840897 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX023F<br>START DATE: 7/23/2007 | 5716-00840898 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX023L<br>START DATE: 7/30/2007 | 5716-00840899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W2<br>START DATE: 3/27/2007 | 5716-00840228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX024T<br>START DATE: 9/18/2008 | 5716-00840901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W1<br>START DATE: 3/27/2007 | 5716-00840227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NM<br>START DATE: 10/4/2007 | 5716-00840731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014R<br>START DATE: 11/25/2008 | 5716-00844428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HZ<br>START DATE: 4/14/2008 | 5716-00841032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DG<br>START DATE: 8/12/2005 | 5716-00839945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DH<br>START DATE: 5/20/2004 | 5716-00839946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DJ<br>START DATE: 5/20/2004 | 5716-00839947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DK<br>START DATE: 5/18/2005 | 5716-00839948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VZ<br>START DATE: 3/29/2007 | 5716-00840225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HT START DATE: 5/18/2005 | 5716-00840013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX024R START DATE: 11/7/2007 | 5716-00840900 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZH START DATE: 4/3/2008 | 5716-00844314 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M1 START DATE: 4/2/2008 | 5716-00841586 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZV START DATE: 2/22/2007 | 5716-00844323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZT START DATE: 2/22/2007 | 5716-00844322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZR START DATE: 2/22/2007 | 5716-00844321 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZP START DATE: 2/22/2007 | 5716-00844320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZN START DATE: 4/3/2008 | 5716-00844319 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZM START DATE: 4/3/2008 | 5716-00844318 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZL START DATE: 4/3/2008 | 5716-00844317 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZX START DATE: 2/22/2007 | 5716-00844325 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZJ START DATE: 4/3/2008 | 5716-00844315 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZZ START DATE: 2/22/2007 | 5716-00844326 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZG START DATE: 4/3/2008 | 5716-00844313 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HR<br>START DATE: 3/7/2007 | 5716-00841549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HT<br>START DATE: 4/25/2007 | 5716-00841550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FC<br>START DATE: 9/23/2005 | 5716-00839970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FD<br>START DATE: 6/7/2004 | 5716-00839971 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FF<br>START DATE: 9/8/2006 | 5716-00839972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FG<br>START DATE: 6/8/2004 | 5716-00839973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FH<br>START DATE: 6/8/2004 | 5716-00839974 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FJ<br>START DATE: 6/8/2004 | 5716-00839975 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZK<br>START DATE: 4/3/2008 | 5716-00844316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K2<br>START DATE: 7/22/2004 | 5716-00840047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00JP<br>START DATE: 7/22/2004 | 5716-00840038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HV<br>START DATE: 5/18/2005 | 5716-00840014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HW<br>START DATE: 6/18/2004 | 5716-00840015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HX<br>START DATE: 6/18/2004 | 5716-00840016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HZ<br>START DATE: 6/18/2004 | 5716-00840017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00J0<br>START DATE: 6/18/2004 | 5716-00840018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00J2<br>START DATE: 6/30/2004 | 5716-00840019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00J3<br>START DATE: 10/29/2004 | 5716-00840020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00ZW<br>START DATE: 2/22/2007 | 5716-00844324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K1<br>START DATE: 7/22/2004 | 5716-00840046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M2<br>START DATE: 4/2/2008 | 5716-00841587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K3<br>START DATE: 7/22/2004 | 5716-00840048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K4<br>START DATE: 7/22/2004 | 5716-00840049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LH<br>START DATE: 8/12/2005 | 5716-00840086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LJ<br>START DATE: 8/12/2005 | 5716-00840087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LK<br>START DATE: 8/12/2005 | 5716-00840088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00LL<br>START DATE: 8/12/2005 | 5716-00840089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02MH<br>START DATE: 1/16/2009 | 5716-00841074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02MB<br>START DATE: 1/16/2009 | 5716-00841073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0100<br>START DATE: 2/22/2007 | 5716-00844327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K0<br>START DATE: 7/22/2004 | 5716-00840045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HW<br>START DATE: 11/9/2006 | 5716-00844061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027H<br>START DATE: 5/15/2009 | 5716-00840946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900X1<br>START DATE: 6/27/2008 | 5716-00841630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900X2<br>START DATE: 6/27/2008 | 5716-00841631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HL<br>START DATE: 11/9/2006 | 5716-00844054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HM<br>START DATE: 11/9/2006 | 5716-00844055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HN<br>START DATE: 11/9/2006 | 5716-00844056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HP<br>START DATE: 11/9/2006 | 5716-00844057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HR<br>START DATE: 11/9/2006 | 5716-00844058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WZ<br>START DATE: 6/27/2008 | 5716-00841628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HV<br>START DATE: 11/9/2006 | 5716-00844060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WX<br>START DATE: 6/27/2008 | 5716-00841627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HX<br>START DATE: 11/9/2006 | 5716-00844062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HZ<br>START DATE: 11/9/2006 | 5716-00844063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J0 START DATE: 11/9/2006 | 5716-00844064 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J1 START DATE: 11/9/2006 | 5716-00844065 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J2 START DATE: 11/9/2006 | 5716-00844066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012J START DATE: 7/16/2008 | 5716-00841753 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012K START DATE: 8/15/2008 | 5716-00841754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012L START DATE: 8/15/2008 | 5716-00841755 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012M START DATE: 8/15/2008 | 5716-00841756 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00HT START DATE: 11/9/2006 | 5716-00844059 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01C0 START DATE: 10/26/2005 | 5716-00840548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0021 START DATE: 8/27/2007 | 5716-00844891 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0020 START DATE: 8/27/2007 | 5716-00844890 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001Z START DATE: 8/27/2007 | 5716-00844889 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001X START DATE: 8/27/2007 | 5716-00844888 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001W START DATE: 8/27/2007 | 5716-00844887 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001V START DATE: 8/27/2007 | 5716-00844886 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BM START DATE: 5/17/2006 | 5716-00840544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BN START DATE: 5/17/2006 | 5716-00840545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900X0 START DATE: 6/27/2008 | 5716-00841629 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BZ START DATE: 10/26/2005 | 5716-00840547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B006J START DATE: 11/9/2006 | 5716-00843941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001T START DATE: 8/27/2007 | 5716-00844885 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001R START DATE: 8/2/2006 | 5716-00844884 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001P START DATE: 8/2/2006 | 5716-00844883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001N START DATE: 8/2/2006 | 5716-00844882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020M START DATE: 9/18/2008 | 5716-00840858 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020L START DATE: 9/18/2008 | 5716-00840857 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0163 START DATE: 5/19/2009 | 5716-00844453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0162 START DATE: 5/19/2009 | 5716-00844452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0161 START DATE: 5/19/2009 | 5716-00844451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BP START DATE: 5/17/2006 | 5716-00840546 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00Z0<br>START DATE: 8/5/2005 | 5716-00840277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CX<br>START DATE: 4/1/2005 | 5716-00848521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z3<br>START DATE: 7/7/2008 | 5716-00841659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z4<br>START DATE: 7/7/2008 | 5716-00841660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z5<br>START DATE: 7/7/2008 | 5716-00841661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XR<br>START DATE: 2/7/2005 | 5716-00840271 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XT<br>START DATE: 2/7/2005 | 5716-00840272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XV<br>START DATE: 2/7/2005 | 5716-00840273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XW<br>START DATE: 4/8/2005 | 5716-00840274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890134<br>START DATE: 5/18/2009 | 5716-00841769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XZ<br>START DATE: 8/5/2005 | 5716-00840276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CR<br>START DATE: 9/13/2005 | 5716-00848518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00Z1<br>START DATE: 8/5/2005 | 5716-00840278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZF<br>START DATE: 8/4/2005 | 5716-00840279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00MF<br>START DATE: 10/26/2004 | 5716-00840112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00MZ START DATE: 2/25/2005 | 5716-00840113 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026B START DATE: 9/18/2008 | 5716-00840929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026C START DATE: 9/14/2007 | 5716-00840930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026L START DATE: 5/15/2009 | 5716-00840931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX026M START DATE: 5/15/2009 | 5716-00840932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02J2 START DATE: 3/16/2009 | 5716-00841034 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00XX START DATE: 2/7/2005 | 5716-00840275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0269 START DATE: 9/18/2008 | 5716-00840928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017Z START DATE: 3/30/2009 | 5716-00866277 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B006K START DATE: 11/9/2006 | 5716-00843942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B006L START DATE: 11/9/2006 | 5716-00843943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B006M START DATE: 11/9/2006 | 5716-00843944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00BN START DATE: 10/7/2004 | 5716-00843945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P1 START DATE: 8/25/2005 | 5716-00844161 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0264 START DATE: 9/18/2008 | 5716-00840923 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0265<br>START DATE: 9/18/2008 | 5716-00840924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0266<br>START DATE: 9/18/2008 | 5716-00840925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CV<br>START DATE: 9/13/2005 | 5716-00848520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0268<br>START DATE: 9/18/2008 | 5716-00840927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CT<br>START DATE: 4/1/2005 | 5716-00848519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZW<br>START DATE: 7/7/2008 | 5716-00841680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZX<br>START DATE: 7/7/2008 | 5716-00841681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZZ<br>START DATE: 7/7/2008 | 5716-00841682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890100<br>START DATE: 7/7/2008 | 5716-00841683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890101<br>START DATE: 8/15/2008 | 5716-00841684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890102<br>START DATE: 8/15/2008 | 5716-00841685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CL<br>START DATE: 3/21/2005 | 5716-00848516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CN<br>START DATE: 4/1/2005 | 5716-00848517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890135<br>START DATE: 5/18/2009 | 5716-00841770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0267<br>START DATE: 9/18/2008 | 5716-00840926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000J<br>START DATE: 10/12/2004 | 5716-00848444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020R<br>START DATE: 9/18/2008 | 5716-00840861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020T<br>START DATE: 9/18/2008 | 5716-00840862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020V<br>START DATE: 9/18/2008 | 5716-00840863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020W<br>START DATE: 9/18/2008 | 5716-00840864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0210<br>START DATE: 9/18/2008 | 5716-00840865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX021F<br>START DATE: 10/4/2007 | 5716-00840866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX021K<br>START DATE: 6/14/2007 | 5716-00840867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX021N<br>START DATE: 6/19/2007 | 5716-00840868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RL<br>START DATE: 12/22/2005 | 5716-00844197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX028G<br>START DATE: 10/22/2007 | 5716-00840954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000K<br>START DATE: 2/2/2005 | 5716-00848445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000H<br>START DATE: 2/1/2005 | 5716-00848443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MF<br>START DATE: 10/4/2007 | 5716-00840699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KW<br>START DATE: 10/6/2006 | 5716-00840070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KX START DATE: 10/6/2006 | 5716-00840071 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KZ START DATE: 2/23/2006 | 5716-00840072 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00L0 START DATE: 2/23/2006 | 5716-00840073 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00L1 START DATE: 11/2/2005 | 5716-00840074 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MD START DATE: 10/4/2007 | 5716-00840698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0022 START DATE: 8/27/2007 | 5716-00844892 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX028D START DATE: 10/22/2007 | 5716-00840953 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CV START DATE: 2/12/2009 | 5716-00841482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018V START DATE: 5/17/2007 | 5716-00840504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900D3 START DATE: 2/12/2009 | 5716-00841488 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900D1 START DATE: 2/12/2009 | 5716-00841487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00M1 START DATE: 5/24/2005 | 5716-00844127 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00M5 START DATE: 11/9/2006 | 5716-00844128 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00M6 START DATE: 11/9/2006 | 5716-00844129 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00M7 START DATE: 11/9/2006 | 5716-00844130 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900D0<br>START DATE: 2/12/2009 | 5716-00841486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CZ<br>START DATE: 2/12/2009 | 5716-00841485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020P<br>START DATE: 9/18/2008 | 5716-00840860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CW<br>START DATE: 2/12/2009 | 5716-00841483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX020N<br>START DATE: 9/18/2008 | 5716-00840859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DB<br>START DATE: 10/7/2004 | 5716-00843991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DC<br>START DATE: 10/7/2004 | 5716-00843992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DD<br>START DATE: 10/7/2004 | 5716-00843993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CT<br>START DATE: 2/12/2009 | 5716-00841481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CR<br>START DATE: 2/12/2009 | 5716-00841480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CP<br>START DATE: 2/12/2009 | 5716-00841479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CN<br>START DATE: 2/12/2009 | 5716-00841478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CM<br>START DATE: 2/12/2009 | 5716-00841477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RM<br>START DATE: 12/22/2005 | 5716-00844198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900CX<br>START DATE: 2/12/2009 | 5716-00841484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02RH<br>START DATE: 4/6/2009 | 5716-00841103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0185<br>START DATE: 4/16/2009 | 5716-00866281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018W<br>START DATE: 2/23/2006 | 5716-00840505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018X<br>START DATE: 9/8/2006 | 5716-00840506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0195<br>START DATE: 11/17/2006 | 5716-00840507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0196<br>START DATE: 11/17/2006 | 5716-00840508 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0102<br>START DATE: 2/24/2006 | 5716-00840294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0103<br>START DATE: 2/24/2006 | 5716-00840295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0182<br>START DATE: 3/30/2009 | 5716-00866280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MC<br>START DATE: 10/4/2007 | 5716-00840697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02RD<br>START DATE: 4/6/2009 | 5716-00841102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0188<br>START DATE: 4/16/2009 | 5716-00866284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02RL<br>START DATE: 4/8/2009 | 5716-00841104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02RM<br>START DATE: 4/8/2009 | 5716-00841105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02RN<br>START DATE: 4/8/2009 | 5716-00841106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02RR<br>START DATE: 4/30/2009 | 5716-00841107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02RT<br>START DATE: 5/1/2009 | 5716-00841108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02RX<br>START DATE: 5/1/2009 | 5716-00841109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0181<br>START DATE: 3/30/2009 | 5716-00866279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0180<br>START DATE: 3/30/2009 | 5716-00866278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027J<br>START DATE: 5/15/2009 | 5716-00840947 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02R9<br>START DATE: 4/6/2009 | 5716-00841101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H8<br>START DATE: 5/30/2006 | 5716-00840619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RN<br>START DATE: 12/22/2005 | 5716-00844199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RP<br>START DATE: 12/22/2005 | 5716-00844200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RR<br>START DATE: 12/22/2005 | 5716-00844201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RT<br>START DATE: 12/22/2005 | 5716-00844202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RV<br>START DATE: 12/22/2005 | 5716-00844203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RW<br>START DATE: 12/22/2005 | 5716-00844204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RX<br>START DATE: 12/22/2005 | 5716-00844205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018D<br>START DATE: 9/5/2008 | 5716-00866288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018C<br>START DATE: 9/5/2008 | 5716-00866287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0186<br>START DATE: 4/16/2009 | 5716-00866282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0189<br>START DATE: 2/26/2008 | 5716-00866285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0187<br>START DATE: 4/16/2009 | 5716-00866283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01H9<br>START DATE: 3/27/2007 | 5716-00840620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HB<br>START DATE: 5/31/2007 | 5716-00840621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HF<br>START DATE: 6/2/2006 | 5716-00840622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HG<br>START DATE: 6/2/2006 | 5716-00840623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HH<br>START DATE: 6/2/2006 | 5716-00840624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HJ<br>START DATE: 6/2/2006 | 5716-00840625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZH<br>START DATE: 2/17/2005 | 5716-00840280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZJ<br>START DATE: 2/17/2005 | 5716-00840281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0023<br>START DATE: 8/2/2006 | 5716-00844893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT018B<br>START DATE: 9/12/2008 | 5716-00866286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TC<br>START DATE: 12/22/2005 | 5716-00844218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027G<br>START DATE: 5/15/2009 | 5716-00840945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MB<br>START DATE: 10/24/2006 | 5716-00840696 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M9<br>START DATE: 10/24/2006 | 5716-00840695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M8<br>START DATE: 10/24/2006 | 5716-00840694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M7<br>START DATE: 10/24/2006 | 5716-00840693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M6<br>START DATE: 5/16/2008 | 5716-00840692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01M5<br>START DATE: 5/16/2008 | 5716-00840691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TG<br>START DATE: 11/8/2006 | 5716-00844221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV006T<br>START DATE: 10/12/2004 | 5716-00848491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TD<br>START DATE: 11/8/2006 | 5716-00844219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV006W<br>START DATE: 10/12/2004 | 5716-00848492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TB<br>START DATE: 12/22/2005 | 5716-00844217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T9<br>START DATE: 12/22/2005 | 5716-00844216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B014K<br>START DATE: 11/25/2008 | 5716-00844423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z6<br>START DATE: 7/7/2008 | 5716-00841662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z7<br>START DATE: 7/7/2008 | 5716-00841663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z8<br>START DATE: 7/7/2008 | 5716-00841664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900Z9<br>START DATE: 7/7/2008 | 5716-00841665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZB<br>START DATE: 7/7/2008 | 5716-00841666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZC<br>START DATE: 7/7/2008 | 5716-00841667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TF<br>START DATE: 11/8/2006 | 5716-00844220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900FB<br>START DATE: 10/15/2008 | 5716-00841500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02MT<br>START DATE: 7/24/2008 | 5716-00841079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02MR<br>START DATE: 7/25/2008 | 5716-00841078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02MP<br>START DATE: 7/25/2008 | 5716-00841077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02MM<br>START DATE: 5/12/2009 | 5716-00841076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CH<br>START DATE: 3/21/2005 | 5716-00848513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900F1<br>START DATE: 2/12/2009 | 5716-00841495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900F3<br>START DATE: 10/4/2006 | 5716-00841496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900F4<br>START DATE: 10/15/2008 | 5716-00841497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV006P<br>START DATE: 10/12/2004 | 5716-00848490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900F6<br>START DATE: 10/15/2008 | 5716-00841499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZG<br>START DATE: 7/7/2008 | 5716-00841670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00T8<br>START DATE: 12/22/2005 | 5716-00844215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV007P<br>START DATE: 10/12/2004 | 5716-00848500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV007M<br>START DATE: 10/12/2004 | 5716-00848499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV007K<br>START DATE: 10/12/2004 | 5716-00848498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV007H<br>START DATE: 10/12/2004 | 5716-00848497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0075<br>START DATE: 10/12/2004 | 5716-00848496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0073<br>START DATE: 10/12/2004 | 5716-00848495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV0071<br>START DATE: 10/12/2004 | 5716-00848494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV006Z<br>START DATE: 10/12/2004 | 5716-00848493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900F5<br>START DATE: 10/15/2008 | 5716-00841498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HX<br>START DATE: 4/14/2008 | 5716-00841031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L1<br>START DATE: 11/9/2006 | 5716-00844109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L0<br>START DATE: 11/9/2006 | 5716-00844108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KZ<br>START DATE: 11/9/2006 | 5716-00844107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000G<br>START DATE: 2/1/2005 | 5716-00848442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV000F<br>START DATE: 2/1/2005 | 5716-00848441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017N<br>START DATE: 12/1/2006 | 5716-00840474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017P<br>START DATE: 12/1/2006 | 5716-00840475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017R<br>START DATE: 8/4/2005 | 5716-00840476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZD<br>START DATE: 7/7/2008 | 5716-00841668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HW<br>START DATE: 4/14/2008 | 5716-00841030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L4<br>START DATE: 11/9/2006 | 5716-00844112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0071<br>START DATE: 5/31/2007 | 5716-00844987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02J0<br>START DATE: 4/17/2008 | 5716-00841033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006W<br>START DATE: 9/19/2007 | 5716-00844983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02J3<br>START DATE: 3/16/2009 | 5716-00841035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02J5<br>START DATE: 4/30/2008 | 5716-00841036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00K9<br>START DATE: 7/22/2004 | 5716-00840054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N3<br>START DATE: 10/10/2007 | 5716-00840715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N4<br>START DATE: 10/4/2007 | 5716-00840716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NK<br>START DATE: 10/4/2007 | 5716-00840729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HV<br>START DATE: 4/14/2008 | 5716-00841029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VC<br>START DATE: 12/22/2004 | 5716-00840216 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02N1<br>START DATE: 7/24/2008 | 5716-00841082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002D<br>START DATE: 2/28/2003 | 5716-00839790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002F<br>START DATE: 2/28/2003 | 5716-00839791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002G<br>START DATE: 3/18/2003 | 5716-00839792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L6<br>START DATE: 11/9/2006 | 5716-00844114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00V4<br>START DATE: 8/5/2005 | 5716-00840210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00V5<br>START DATE: 9/23/2005 | 5716-00840211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00V7<br>START DATE: 5/17/2006 | 5716-00840212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00V8<br>START DATE: 9/26/2005 | 5716-00840213 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L2<br>START DATE: 11/9/2006 | 5716-00844110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VB<br>START DATE: 12/22/2004 | 5716-00840215 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L3<br>START DATE: 11/9/2006 | 5716-00844111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VD<br>START DATE: 12/22/2004 | 5716-00840217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VF<br>START DATE: 8/5/2005 | 5716-00840218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00TT<br>START DATE: 12/14/2004 | 5716-00840205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00TW<br>START DATE: 12/14/2004 | 5716-00840206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00TZ<br>START DATE: 12/14/2004 | 5716-00840207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00V0<br>START DATE: 12/14/2004 | 5716-00840208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00V3<br>START DATE: 8/5/2005 | 5716-00840209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L5<br>START DATE: 11/9/2006 | 5716-00844113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZF<br>START DATE: 7/7/2008 | 5716-00841669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00V9<br>START DATE: 9/8/2006 | 5716-00840214 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C9<br>START DATE: 2/12/2009 | 5716-00841473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JV START DATE: 7/23/2008 | 5716-00840655 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JT START DATE: 7/23/2008 | 5716-00840654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W6 START DATE: 8/1/2007 | 5716-00840787 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W7 START DATE: 8/1/2007 | 5716-00840788 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W8 START DATE: 8/1/2007 | 5716-00840789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01W9 START DATE: 8/1/2007 | 5716-00840790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C5 START DATE: 2/12/2009 | 5716-00841469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C6 START DATE: 2/12/2009 | 5716-00841470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JJ START DATE: 7/3/2006 | 5716-00840647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C8 START DATE: 2/12/2009 | 5716-00841472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JW START DATE: 7/23/2008 | 5716-00840656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02K2 START DATE: 5/29/2008 | 5716-00841046 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02K3 START DATE: 5/29/2008 | 5716-00841047 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02K4 START DATE: 5/29/2008 | 5716-00841048 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JR START DATE: 7/23/2008 | 5716-00840653 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JP START DATE: 7/23/2008 | 5716-00840652 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JN START DATE: 7/23/2008 | 5716-00840651 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JM START DATE: 7/23/2008 | 5716-00840650 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JL START DATE: 7/23/2008 | 5716-00840649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02MV START DATE: 7/24/2008 | 5716-00841080 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900C7 START DATE: 2/12/2009 | 5716-00841471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01KM START DATE: 8/28/2006 | 5716-00840665 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027K START DATE: 5/15/2009 | 5716-00840948 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027L START DATE: 5/15/2009 | 5716-00840949 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027M START DATE: 5/15/2009 | 5716-00840950 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX027N START DATE: 5/15/2009 | 5716-00840951 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0287 START DATE: 10/22/2007 | 5716-00840952 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02L9 START DATE: 6/9/2008 | 5716-00841060 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890133 START DATE: 7/18/2008 | 5716-00841768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890132 START DATE: 8/15/2008 | 5716-00841767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890131 START DATE: 8/15/2008 | 5716-00841766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0095 START DATE: 6/8/2004 | 5716-00839914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01KN START DATE: 8/28/2006 | 5716-00840666 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0094 START DATE: 6/8/2004 | 5716-00839913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01KC START DATE: 4/20/2007 | 5716-00840664 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01K8 START DATE: 2/16/2007 | 5716-00840663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01K7 START DATE: 8/1/2006 | 5716-00840662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01K2 START DATE: 12/1/2006 | 5716-00840661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01K1 START DATE: 12/1/2006 | 5716-00840660 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01K0 START DATE: 12/1/2006 | 5716-00840659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JZ START DATE: 7/21/2006 | 5716-00840658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JX START DATE: 7/23/2008 | 5716-00840657 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JH START DATE: 7/3/2008 | 5716-00840646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890130 START DATE: 8/15/2008 | 5716-00841765 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0097 START DATE: 5/17/2004 | 5716-00839916 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0100 START DATE: 2/24/2006 | 5716-00840292 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZZ START DATE: 2/24/2006 | 5716-00840291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZW START DATE: 2/17/2005 | 5716-00840290 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZV START DATE: 2/17/2005 | 5716-00840289 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZT START DATE: 2/17/2005 | 5716-00840288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZR START DATE: 2/17/2005 | 5716-00840287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZP START DATE: 2/17/2005 | 5716-00840286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZN START DATE: 2/17/2005 | 5716-00840285 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JK START DATE: 7/23/2008 | 5716-00840648 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0096 START DATE: 5/17/2004 | 5716-00839915 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011G START DATE: 2/24/2006 | 5716-00840331 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0098 START DATE: 5/17/2004 | 5716-00839917 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0099 START DATE: 5/17/2004 | 5716-00839918 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX009C START DATE: 5/17/2004 | 5716-00839919 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DF START DATE: 2/2/2006 | 5716-00839944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZL<br>START DATE: 2/17/2005 | 5716-00840283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZK<br>START DATE: 2/17/2005 | 5716-00840282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02ND<br>START DATE: 7/23/2008 | 5716-00841084 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02NB<br>START DATE: 7/23/2008 | 5716-00841083 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01NL<br>START DATE: 10/4/2007 | 5716-00840730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00ZM<br>START DATE: 2/17/2005 | 5716-00840284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NM<br>START DATE: 8/25/2005 | 5716-00844151 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JG<br>START DATE: 7/3/2006 | 5716-00840645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JF<br>START DATE: 6/6/2008 | 5716-00840644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01JD<br>START DATE: 6/6/2008 | 5716-00840643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z4<br>START DATE: 4/3/2008 | 5716-00844303 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z3<br>START DATE: 4/3/2008 | 5716-00844302 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z2<br>START DATE: 4/3/2008 | 5716-00844301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z1<br>START DATE: 4/3/2008 | 5716-00844300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WJ<br>START DATE: 6/27/2008 | 5716-00841617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WK<br>START DATE: 6/27/2008 | 5716-00841618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0101<br>START DATE: 2/24/2006 | 5716-00840293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NL<br>START DATE: 8/25/2005 | 5716-00844150 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011F<br>START DATE: 2/24/2006 | 5716-00840330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NN<br>START DATE: 8/25/2005 | 5716-00844152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C0<br>START DATE: 10/7/2004 | 5716-00843953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C1<br>START DATE: 10/7/2004 | 5716-00843954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C2<br>START DATE: 10/7/2004 | 5716-00843955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C3<br>START DATE: 10/7/2004 | 5716-00843956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00C4<br>START DATE: 10/7/2004 | 5716-00843957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00Z0<br>START DATE: 4/3/2008 | 5716-00844299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX011H<br>START DATE: 2/24/2006 | 5716-00840332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02MW<br>START DATE: 7/24/2008 | 5716-00841081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WL<br>START DATE: 6/27/2008 | 5716-00841619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01FN<br>START DATE: 2/23/2006 | 5716-00840584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029G START DATE: 5/15/2009 | 5716-00840959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029H START DATE: 5/15/2009 | 5716-00840960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029J START DATE: 5/15/2009 | 5716-00840961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029K START DATE: 5/15/2009 | 5716-00840962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029L START DATE: 5/15/2009 | 5716-00840963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029N START DATE: 11/7/2007 | 5716-00840964 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZH START DATE: 7/7/2008 | 5716-00841671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZJ START DATE: 7/7/2008 | 5716-00841672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0152 START DATE: 11/25/2008 | 5716-00844436 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01FM START DATE: 2/23/2006 | 5716-00840583 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019C START DATE: 2/28/2006 | 5716-00840513 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01FP START DATE: 2/23/2006 | 5716-00840585 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B015G START DATE: 1/21/2009 | 5716-00844448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B015F START DATE: 1/9/2009 | 5716-00844447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900J1 START DATE: 2/12/2009 | 5716-00841552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HX<br>START DATE: 4/23/2007 | 5716-00841551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XC<br>START DATE: 9/18/2008 | 5716-00840810 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XB<br>START DATE: 9/18/2008 | 5716-00840809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01FD<br>START DATE: 2/16/2006 | 5716-00840580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CC<br>START DATE: 2/23/2006 | 5716-00840558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0129<br>START DATE: 4/3/2008 | 5716-00844363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MX<br>START DATE: 10/4/2007 | 5716-00840710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01FL<br>START DATE: 2/23/2006 | 5716-00840582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BX<br>START DATE: 2/12/2009 | 5716-00841462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BW<br>START DATE: 2/12/2009 | 5716-00841461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BV<br>START DATE: 2/12/2009 | 5716-00841460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BT<br>START DATE: 2/12/2009 | 5716-00841459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BR<br>START DATE: 2/12/2009 | 5716-00841458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0126<br>START DATE: 4/3/2008 | 5716-00844360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029F<br>START DATE: 5/15/2009 | 5716-00840958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0128<br>START DATE: 4/3/2008 | 5716-00844362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX029D<br>START DATE: 5/15/2009 | 5716-00840957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BP<br>START DATE: 2/12/2009 | 5716-00841457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KX<br>START DATE: 11/9/2006 | 5716-00844106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KW<br>START DATE: 11/9/2006 | 5716-00844105 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KV<br>START DATE: 11/9/2006 | 5716-00844104 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KT<br>START DATE: 11/9/2006 | 5716-00844103 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00KR<br>START DATE: 11/9/2006 | 5716-00844102 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012W<br>START DATE: 4/27/2005 | 5716-00840365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01J2<br>START DATE: 3/26/2009 | 5716-00866445 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0153<br>START DATE: 11/25/2008 | 5716-00844437 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0127<br>START DATE: 4/3/2008 | 5716-00844361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XJ<br>START DATE: 7/7/2008 | 5716-00841644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01X3<br>START DATE: 9/18/2008 | 5716-00840804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01X2<br>START DATE: 9/18/2008 | 5716-00840803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01X1<br>START DATE: 9/18/2008 | 5716-00840802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TN<br>START DATE: 5/11/2006 | 5716-00844224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TZ<br>START DATE: 3/6/2007 | 5716-00840769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01V8<br>START DATE: 7/30/2008 | 5716-00840770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01V9<br>START DATE: 2/23/2007 | 5716-00840771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01VM<br>START DATE: 3/23/2007 | 5716-00840772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0151<br>START DATE: 11/25/2008 | 5716-00844435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01VP<br>START DATE: 3/23/2007 | 5716-00840774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JF<br>START DATE: 11/9/2006 | 5716-00844077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XK<br>START DATE: 7/7/2008 | 5716-00841645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XL<br>START DATE: 7/7/2008 | 5716-00841646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XM<br>START DATE: 7/7/2008 | 5716-00841647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900XN<br>START DATE: 7/7/2008 | 5716-00841648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZK<br>START DATE: 7/7/2008 | 5716-00841673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MT<br>START DATE: 10/26/2006 | 5716-00840707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MV START DATE: 10/4/2007 | 5716-00840708 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014Z START DATE: 4/17/2009 | 5716-00841800 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01VN START DATE: 3/23/2007 | 5716-00840773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01X8 START DATE: 9/18/2008 | 5716-00840807 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0154 START DATE: 11/25/2008 | 5716-00844438 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0155 START DATE: 11/25/2008 | 5716-00844439 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0156 START DATE: 11/25/2008 | 5716-00844440 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0157 START DATE: 11/25/2008 | 5716-00844441 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0158 START DATE: 11/25/2008 | 5716-00844442 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0159 START DATE: 11/25/2008 | 5716-00844443 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B015B START DATE: 11/25/2008 | 5716-00844444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B015C START DATE: 11/25/2008 | 5716-00844445 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890150 START DATE: 4/17/2009 | 5716-00841801 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01X9 START DATE: 9/18/2008 | 5716-00840808 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JG START DATE: 11/9/2006 | 5716-00844078 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01X5<br>START DATE: 9/18/2008 | 5716-00840806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01X4<br>START DATE: 9/18/2008 | 5716-00840805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J7<br>START DATE: 11/9/2006 | 5716-00844071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J8<br>START DATE: 11/9/2006 | 5716-00844072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00J9<br>START DATE: 11/9/2006 | 5716-00844073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JB<br>START DATE: 11/9/2006 | 5716-00844074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JC<br>START DATE: 11/9/2006 | 5716-00844075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JD<br>START DATE: 11/9/2006 | 5716-00844076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01FC<br>START DATE: 2/16/2006 | 5716-00840579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B015D<br>START DATE: 11/25/2008 | 5716-00844446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0123<br>START DATE: 4/3/2008 | 5716-00844357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HM<br>START DATE: 4/11/2008 | 5716-00841026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HN<br>START DATE: 4/11/2008 | 5716-00841027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HP<br>START DATE: 4/25/2008 | 5716-00841028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZR<br>START DATE: 7/7/2008 | 5716-00841678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZP<br>START DATE: 7/7/2008 | 5716-00841677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZN<br>START DATE: 7/7/2008 | 5716-00841676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZM<br>START DATE: 7/7/2008 | 5716-00841675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZL<br>START DATE: 7/7/2008 | 5716-00841674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HJ<br>START DATE: 9/8/2006 | 5716-00840006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0124<br>START DATE: 4/3/2008 | 5716-00844358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DC<br>START DATE: 7/22/2005 | 5716-00839942 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0122<br>START DATE: 4/3/2008 | 5716-00844356 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0121<br>START DATE: 4/3/2008 | 5716-00844355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0120<br>START DATE: 4/3/2008 | 5716-00844354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011Z<br>START DATE: 4/3/2008 | 5716-00844353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B011X<br>START DATE: 11/13/2007 | 5716-00844352 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0046<br>START DATE: 2/23/2008 | 5716-00863019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0073<br>START DATE: 5/31/2007 | 5716-00844989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01FF<br>START DATE: 2/16/2006 | 5716-00840581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0125<br>START DATE: 4/3/2008 | 5716-00844359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900ZV<br>START DATE: 7/7/2008 | 5716-00841679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014X<br>START DATE: 2/26/2009 | 5716-00841799 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX018T<br>START DATE: 10/10/2006 | 5716-00840503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014W<br>START DATE: 2/26/2009 | 5716-00841798 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014V<br>START DATE: 3/11/2009 | 5716-00841797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014T<br>START DATE: 3/11/2009 | 5716-00841796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014N<br>START DATE: 2/26/2009 | 5716-00841795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WC<br>START DATE: 6/27/2008 | 5716-00841612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WB<br>START DATE: 6/27/2008 | 5716-00841611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02HL<br>START DATE: 4/11/2008 | 5716-00841025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W8<br>START DATE: 6/27/2008 | 5716-00841609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DD<br>START DATE: 7/21/2006 | 5716-00839943 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007K<br>START DATE: 5/18/2005 | 5716-00839872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000W<br>START DATE: 3/17/2003 | 5716-00839757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000X<br>START DATE: 3/17/2003 | 5716-00839758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX000Z<br>START DATE: 3/17/2003 | 5716-00839759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0011<br>START DATE: 3/17/2003 | 5716-00839760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0012<br>START DATE: 3/17/2003 | 5716-00839761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0013<br>START DATE: 3/17/2003 | 5716-00839762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DB<br>START DATE: 7/22/2005 | 5716-00839941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HK<br>START DATE: 5/18/2005 | 5716-00840007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900W9<br>START DATE: 6/27/2008 | 5716-00841610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CT<br>START DATE: 12/1/2006 | 5716-00840570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CF<br>START DATE: 12/2/2005 | 5716-00840560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CG<br>START DATE: 12/2/2005 | 5716-00840561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CH<br>START DATE: 12/2/2005 | 5716-00840562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CJ<br>START DATE: 12/2/2005 | 5716-00840563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CK<br>START DATE: 2/23/2006 | 5716-00840564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CL<br>START DATE: 12/7/2005 | 5716-00840565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CM<br>START DATE: 12/7/2005 | 5716-00840566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CN<br>START DATE: 12/7/2005 | 5716-00840567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0044<br>START DATE: 2/23/2006 | 5716-00863017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CR<br>START DATE: 12/1/2006 | 5716-00840569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012X<br>START DATE: 7/1/2005 | 5716-00840366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CV<br>START DATE: 12/1/2006 | 5716-00840571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01DM<br>START DATE: 5/7/2009 | 5716-00840572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01DN<br>START DATE: 1/21/2006 | 5716-00840573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01DP<br>START DATE: 1/21/2006 | 5716-00840574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01F0<br>START DATE: 12/1/2006 | 5716-00840575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01F1<br>START DATE: 12/1/2006 | 5716-00840576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01F2<br>START DATE: 12/1/2006 | 5716-00840577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01FB<br>START DATE: 2/16/2006 | 5716-00840578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CP<br>START DATE: 12/7/2005 | 5716-00840568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001Z<br>START DATE: 12/13/2007 | 5716-00831496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HL START DATE: 5/18/2005 | 5716-00840008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HM START DATE: 5/17/2005 | 5716-00840009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HN START DATE: 5/17/2005 | 5716-00840010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HP START DATE: 5/17/2005 | 5716-00840011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00HR START DATE: 5/17/2005 | 5716-00840012 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0043 START DATE: 2/23/2006 | 5716-00863016 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0042 START DATE: 2/23/2006 | 5716-00863015 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0041 START DATE: 2/23/2006 | 5716-00863014 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CD START DATE: 2/23/2006 | 5716-00840559 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J001X START DATE: 12/13/2007 | 5716-00831495 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BZ START DATE: 2/12/2009 | 5716-00841463 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0020 START DATE: 12/13/2007 | 5716-00831497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 083J0021 START DATE: 1/25/2008 | 5716-00831498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C003Z START DATE: 2/23/2006 | 5716-00863012 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C003F START DATE: 12/11/2005 | 5716-00863011 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C003D START DATE: 12/11/2005 | 5716-00863010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C003C START DATE: 12/11/2005 | 5716-00863009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0134 START DATE: 12/19/2005 | 5716-00840368 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0131 START DATE: 7/1/2005 | 5716-00840367 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MZ START DATE: 10/4/2007 | 5716-00840711 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0040 START DATE: 2/23/2006 | 5716-00863013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89003L START DATE: 9/2/2008 | 5716-00841425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019L START DATE: 11/29/2005 | 5716-00840520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890035 START DATE: 9/2/2008 | 5716-00841416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890036 START DATE: 9/2/2008 | 5716-00841417 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890037 START DATE: 9/2/2008 | 5716-00841418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890038 START DATE: 9/2/2008 | 5716-00841419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89003C START DATE: 9/2/2008 | 5716-00841420 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89003D START DATE: 9/2/2008 | 5716-00841421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89003H START DATE: 9/2/2008 | 5716-00841422 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890152<br>START DATE: 4/17/2009 | 5716-00841803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89003K<br>START DATE: 9/2/2008 | 5716-00841424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HH<br>START DATE: 1/17/2007 | 5716-00841547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VG<br>START DATE: 8/5/2005 | 5716-00840219 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VH<br>START DATE: 8/5/2005 | 5716-00840220 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00VK<br>START DATE: 3/15/2006 | 5716-00840221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019K<br>START DATE: 11/29/2005 | 5716-00840519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019J<br>START DATE: 11/29/2005 | 5716-00840518 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019H<br>START DATE: 11/29/2005 | 5716-00840517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019G<br>START DATE: 11/29/2005 | 5716-00840516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RD<br>START DATE: 11/18/2004 | 5716-00840174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89003J<br>START DATE: 9/2/2008 | 5716-00841423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T7<br>START DATE: 8/5/2005 | 5716-00840197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01MW<br>START DATE: 10/4/2007 | 5716-00840709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RG<br>START DATE: 11/18/2004 | 5716-00840176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RZ<br>START DATE: 11/17/2004 | 5716-00840189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T0<br>START DATE: 11/17/2004 | 5716-00840190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T1<br>START DATE: 11/17/2004 | 5716-00840191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T2<br>START DATE: 11/17/2004 | 5716-00840192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T3<br>START DATE: 11/17/2004 | 5716-00840193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T4<br>START DATE: 11/17/2004 | 5716-00840194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019M<br>START DATE: 11/29/2005 | 5716-00840521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T6<br>START DATE: 11/17/2004 | 5716-00840196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HN<br>START DATE: 3/7/2007 | 5716-00841548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H7<br>START DATE: 4/3/2007 | 5716-00841539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H8<br>START DATE: 4/3/2007 | 5716-00841540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H9<br>START DATE: 4/3/2007 | 5716-00841541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HB<br>START DATE: 4/3/2007 | 5716-00841542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HC<br>START DATE: 4/3/2007 | 5716-00841543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HD<br>START DATE: 4/3/2007 | 5716-00841544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HF<br>START DATE: 4/3/2007 | 5716-00841545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900HG<br>START DATE: 4/3/2007 | 5716-00841546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890151<br>START DATE: 4/17/2009 | 5716-00841802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00T5<br>START DATE: 11/17/2004 | 5716-00840195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XR<br>START DATE: 1/24/2007 | 5716-00844293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DJ<br>START DATE: 11/9/2006 | 5716-00843997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DK<br>START DATE: 11/9/2006 | 5716-00843998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DL<br>START DATE: 11/9/2006 | 5716-00843999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01C9<br>START DATE: 4/20/2007 | 5716-00840556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XG<br>START DATE: 12/21/2006 | 5716-00844287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XH<br>START DATE: 12/21/2006 | 5716-00844288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XJ<br>START DATE: 12/21/2006 | 5716-00844289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XK<br>START DATE: 12/21/2006 | 5716-00844290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890153<br>START DATE: 5/20/2009 | 5716-00841804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XP<br>START DATE: 1/24/2007 | 5716-00844292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DF START DATE: 10/7/2004 | 5716-00843994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XT START DATE: 4/3/2008 | 5716-00844294 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XV START DATE: 4/3/2008 | 5716-00844295 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XW START DATE: 4/3/2008 | 5716-00844296 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01C2 START DATE: 10/26/2005 | 5716-00840550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01C3 START DATE: 11/2/2005 | 5716-00840551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01C4 START DATE: 11/2/2005 | 5716-00840552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01C5 START DATE: 11/2/2005 | 5716-00840553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01C6 START DATE: 11/2/2005 | 5716-00840554 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00XN START DATE: 1/24/2007 | 5716-00844291 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HX START DATE: 6/2/2006 | 5716-00840635 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01CB START DATE: 2/23/2006 | 5716-00840557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HK START DATE: 6/2/2006 | 5716-00840626 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HL START DATE: 6/2/2006 | 5716-00840627 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HM START DATE: 6/2/2006 | 5716-00840628 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HN<br>START DATE: 6/2/2006 | 5716-00840629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HP<br>START DATE: 6/2/2006 | 5716-00840630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HR<br>START DATE: 6/2/2006 | 5716-00840631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HT<br>START DATE: 6/2/2006 | 5716-00840632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DH<br>START DATE: 10/7/2004 | 5716-00843996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HW<br>START DATE: 6/2/2006 | 5716-00840634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DG<br>START DATE: 10/7/2004 | 5716-00843995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HZ<br>START DATE: 6/2/2006 | 5716-00840636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01J0<br>START DATE: 6/14/2006 | 5716-00840637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NV<br>START DATE: 8/25/2005 | 5716-00844156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NW<br>START DATE: 8/25/2005 | 5716-00844157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NX<br>START DATE: 8/25/2005 | 5716-00844158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00NZ<br>START DATE: 8/25/2005 | 5716-00844159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P0<br>START DATE: 8/25/2005 | 5716-00844160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02M9<br>START DATE: 1/16/2009 | 5716-00841072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00FB<br>START DATE: 5/18/2005 | 5716-00839969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01HV<br>START DATE: 6/2/2006 | 5716-00840633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B7<br>START DATE: 5/17/2006 | 5716-00840532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W8<br>START DATE: 1/13/2005 | 5716-00840234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W9<br>START DATE: 1/13/2005 | 5716-00840235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00WB<br>START DATE: 1/13/2005 | 5716-00840236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B0<br>START DATE: 10/19/2005 | 5716-00840525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B1<br>START DATE: 10/19/2005 | 5716-00840526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B2<br>START DATE: 5/17/2006 | 5716-00840527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B3<br>START DATE: 5/17/2006 | 5716-00840528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B4<br>START DATE: 5/17/2006 | 5716-00840529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BJ<br>START DATE: 5/17/2006 | 5716-00840541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B6<br>START DATE: 5/17/2006 | 5716-00840531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W5<br>START DATE: 8/12/2005 | 5716-00840231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B8<br>START DATE: 5/17/2006 | 5716-00840533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B9<br>START DATE: 5/17/2006 | 5716-00840534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BB<br>START DATE: 5/17/2006 | 5716-00840535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BC<br>START DATE: 5/17/2006 | 5716-00840536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BD<br>START DATE: 5/17/2006 | 5716-00840537 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BF<br>START DATE: 5/17/2006 | 5716-00840538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BG<br>START DATE: 5/17/2006 | 5716-00840539 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RF<br>START DATE: 11/17/2004 | 5716-00840175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01B5<br>START DATE: 5/17/2006 | 5716-00840530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00R7<br>START DATE: 12/7/2005 | 5716-00844191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N0<br>START DATE: 10/10/2007 | 5716-00840712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N1<br>START DATE: 10/10/2007 | 5716-00840713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01N2<br>START DATE: 10/10/2007 | 5716-00840714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TJ<br>START DATE: 11/8/2006 | 5716-00844223 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PX<br>START DATE: 9/22/2005 | 5716-00844185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00PZ<br>START DATE: 9/22/2005 | 5716-00844186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00R0<br>START DATE: 9/22/2005 | 5716-00844187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00R1<br>START DATE: 9/22/2005 | 5716-00844188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W7<br>START DATE: 8/5/2005 | 5716-00840233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00R5<br>START DATE: 2/9/2006 | 5716-00844190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W6<br>START DATE: 8/5/2005 | 5716-00840232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RD<br>START DATE: 12/7/2005 | 5716-00844192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RG<br>START DATE: 12/22/2005 | 5716-00844193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RH<br>START DATE: 12/22/2005 | 5716-00844194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RJ<br>START DATE: 12/22/2005 | 5716-00844195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00RK<br>START DATE: 12/22/2005 | 5716-00844196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00TH<br>START DATE: 11/8/2006 | 5716-00844222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W3<br>START DATE: 3/27/2007 | 5716-00840229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00W4<br>START DATE: 8/5/2005 | 5716-00840230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BK<br>START DATE: 5/17/2006 | 5716-00840542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00R4<br>START DATE: 2/9/2006 | 5716-00844189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F1<br>START DATE: 5/27/2004 | 5716-00839960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019N<br>START DATE: 11/29/2005 | 5716-00840522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0032<br>START DATE: 7/31/2003 | 5716-00839805 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0038<br>START DATE: 6/26/2003 | 5716-00839806 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003C<br>START DATE: 7/23/2003 | 5716-00839807 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003D<br>START DATE: 7/29/2003 | 5716-00839808 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003F<br>START DATE: 1/29/2004 | 5716-00839809 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0081<br>START DATE: 5/18/2005 | 5716-00839884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0082<br>START DATE: 5/18/2005 | 5716-00839885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BH<br>START DATE: 5/17/2006 | 5716-00840540 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F0<br>START DATE: 7/21/2004 | 5716-00839959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01C1<br>START DATE: 10/26/2005 | 5716-00840549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F2<br>START DATE: 6/2/2004 | 5716-00839961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F3<br>START DATE: 5/18/2005 | 5716-00839962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F4<br>START DATE: 5/18/2005 | 5716-00839963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F5<br>START DATE: 5/18/2005 | 5716-00839964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F6<br>START DATE: 5/18/2005 | 5716-00839965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F7<br>START DATE: 5/18/2005 | 5716-00839966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F8<br>START DATE: 5/18/2005 | 5716-00839967 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00F9<br>START DATE: 5/18/2005 | 5716-00839968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00DZ<br>START DATE: 5/27/2004 | 5716-00839958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890119<br>START DATE: 7/16/2008 | 5716-00841720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01BL<br>START DATE: 5/17/2006 | 5716-00840543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00P2<br>START DATE: 8/25/2005 | 5716-00844162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B0068<br>START DATE: 11/9/2006 | 5716-00843934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011J<br>START DATE: 8/15/2008 | 5716-00841727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011H<br>START DATE: 8/15/2008 | 5716-00841726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011G<br>START DATE: 7/16/2008 | 5716-00841725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011F<br>START DATE: 7/16/2008 | 5716-00841724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011D<br>START DATE: 8/15/2008 | 5716-00841723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019X<br>START DATE: 10/19/2005 | 5716-00840523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011B<br>START DATE: 7/16/2008 | 5716-00841721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019Z<br>START DATE: 10/19/2005 | 5716-00840524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890118<br>START DATE: 7/16/2008 | 5716-00841719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890117<br>START DATE: 7/16/2008 | 5716-00841718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900D8<br>START DATE: 2/12/2009 | 5716-00841489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900DF<br>START DATE: 2/12/2009 | 5716-00841490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900DL<br>START DATE: 2/12/2009 | 5716-00841491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900DV<br>START DATE: 2/12/2009 | 5716-00841492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900DW<br>START DATE: 2/12/2009 | 5716-00841493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900F0<br>START DATE: 2/12/2009 | 5716-00841494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0047<br>START DATE: 2/23/2006 | 5716-00863020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89011C<br>START DATE: 8/15/2008 | 5716-00841722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02DJ<br>START DATE: 5/15/2009 | 5716-00840977 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D1<br>START DATE: 5/19/2004 | 5716-00839932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D2<br>START DATE: 2/2/2006 | 5716-00839933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D3<br>START DATE: 2/2/2006 | 5716-00839934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D4<br>START DATE: 8/12/2005 | 5716-00839935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D5<br>START DATE: 8/12/2005 | 5716-00839936 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D6<br>START DATE: 5/19/2004 | 5716-00839937 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D7<br>START DATE: 5/20/2004 | 5716-00839938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D8<br>START DATE: 5/19/2004 | 5716-00839939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D9<br>START DATE: 5/20/2004 | 5716-00839940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0070<br>START DATE: 2/28/2006 | 5716-00839859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003P<br>START DATE: 4/11/2006 | 5716-00844930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00CX<br>START DATE: 5/19/2004 | 5716-00839929 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00LX<br>START DATE: 9/16/2005 | 5716-00844126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00LP<br>START DATE: 5/11/2006 | 5716-00844125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00LN<br>START DATE: 5/11/2006 | 5716-00844124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00LK<br>START DATE: 5/11/2006 | 5716-00844123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900M3<br>START DATE: 4/2/2008 | 5716-00841588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WD<br>START DATE: 6/27/2008 | 5716-00841613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TB<br>START DATE: 1/31/2007 | 5716-00840759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TD<br>START DATE: 1/31/2007 | 5716-00840760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TG<br>START DATE: 2/8/2007 | 5716-00840761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003R<br>START DATE: 4/28/2006 | 5716-00844931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0017<br>START DATE: 3/27/2007 | 5716-00839765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0021<br>START DATE: 1/10/2003 | 5716-00839784 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX002Z<br>START DATE: 4/29/2003 | 5716-00839802 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0030<br>START DATE: 4/29/2003 | 5716-00839803 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0031<br>START DATE: 7/31/2003 | 5716-00839804 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003T<br>START DATE: 6/17/2004 | 5716-00839817 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003W<br>START DATE: 6/17/2004 | 5716-00839818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX003Z<br>START DATE: 6/17/2004 | 5716-00839819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0041<br>START DATE: 6/17/2004 | 5716-00839820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0043<br>START DATE: 6/17/2004 | 5716-00839821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00D0<br>START DATE: 5/19/2004 | 5716-00839931 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0016<br>START DATE: 1/10/2003 | 5716-00839764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00CZ<br>START DATE: 5/19/2004 | 5716-00839930 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX009D<br>START DATE: 5/17/2004 | 5716-00839920 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX009F<br>START DATE: 5/17/2004 | 5716-00839921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX009G<br>START DATE: 5/17/2004 | 5716-00839922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX009H<br>START DATE: 5/17/2004 | 5716-00839923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX009J<br>START DATE: 5/17/2004 | 5716-00839924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00CR<br>START DATE: 2/2/2006 | 5716-00839925 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00CT<br>START DATE: 2/2/2006 | 5716-00839926 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00CV<br>START DATE: 8/12/2005 | 5716-00839927 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00CW<br>START DATE: 8/12/2005 | 5716-00839928 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00LF<br>START DATE: 11/9/2006 | 5716-00844121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0015<br>START DATE: 3/17/2003 | 5716-00839763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001H START DATE: 1/10/2003 | 5716-00839773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01TL START DATE: 11/28/2007 | 5716-00840762 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00P7 START DATE: 2/28/2006 | 5716-00840147 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00P8 START DATE: 2/28/2006 | 5716-00840148 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0045 START DATE: 2/23/2006 | 5716-00863018 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0018 START DATE: 3/27/2007 | 5716-00839766 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX016H START DATE: 7/1/2005 | 5716-00840456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001B START DATE: 1/10/2003 | 5716-00839768 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001C START DATE: 1/10/2003 | 5716-00839769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001D START DATE: 3/17/2003 | 5716-00839770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00P4 START DATE: 2/28/2006 | 5716-00840145 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001G START DATE: 1/10/2003 | 5716-00839772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00P3 START DATE: 2/27/2006 | 5716-00840144 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001J START DATE: 1/10/2003 | 5716-00839774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001K START DATE: 7/31/2003 | 5716-00839775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001L<br>START DATE: 7/31/2003 | 5716-00839776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001M<br>START DATE: 3/29/2004 | 5716-00839777 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001N<br>START DATE: 3/29/2004 | 5716-00839778 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001P<br>START DATE: 7/31/2003 | 5716-00839779 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001V<br>START DATE: 7/31/2003 | 5716-00839780 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001X<br>START DATE: 7/31/2003 | 5716-00839781 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001Z<br>START DATE: 1/10/2003 | 5716-00839782 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0020<br>START DATE: 1/10/2003 | 5716-00839783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX001F<br>START DATE: 1/10/2003 | 5716-00839771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00MC<br>START DATE: 10/8/2004 | 5716-00840110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006Z<br>START DATE: 2/28/2006 | 5716-00839858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00LD<br>START DATE: 11/9/2006 | 5716-00844120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00LC<br>START DATE: 11/9/2006 | 5716-00844119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00LB<br>START DATE: 11/9/2006 | 5716-00844118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L9<br>START DATE: 11/9/2006 | 5716-00844117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00L8<br>START DATE: 11/9/2006 | 5716-00844116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001M<br>START DATE: 8/2/2006 | 5716-00844881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00L3<br>START DATE: 7/30/2004 | 5716-00840075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00L4<br>START DATE: 7/30/2004 | 5716-00840076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00P6<br>START DATE: 2/28/2006 | 5716-00840146 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01XD<br>START DATE: 9/18/2008 | 5716-00840811 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00LJ<br>START DATE: 5/11/2006 | 5716-00844122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00MD<br>START DATE: 9/8/2004 | 5716-00840111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001L<br>START DATE: 8/2/2006 | 5716-00844880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001K<br>START DATE: 8/2/2006 | 5716-00844879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001J<br>START DATE: 8/2/2006 | 5716-00844878 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001H<br>START DATE: 8/2/2006 | 5716-00844877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001G<br>START DATE: 8/2/2006 | 5716-00844876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001F<br>START DATE: 8/2/2006 | 5716-00844875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00P0<br>START DATE: 8/17/2005 | 5716-00840141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00P1<br>START DATE: 8/17/2005 | 5716-00840142 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00P2<br>START DATE: 2/28/2006 | 5716-00840143 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00L5<br>START DATE: 7/30/2004 | 5716-00840077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890106<br>START DATE: 8/15/2008 | 5716-00841689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DT<br>START DATE: 11/9/2006 | 5716-00844004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DV<br>START DATE: 11/9/2006 | 5716-00844005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010R<br>START DATE: 8/15/2008 | 5716-00841705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010T<br>START DATE: 8/15/2008 | 5716-00841706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010V<br>START DATE: 8/15/2008 | 5716-00841707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010W<br>START DATE: 7/16/2008 | 5716-00841708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004G<br>START DATE: 3/28/2006 | 5716-00844939 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004F<br>START DATE: 3/28/2006 | 5716-00844938 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890103<br>START DATE: 8/15/2008 | 5716-00841686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0072<br>START DATE: 2/28/2006 | 5716-00839860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890105<br>START DATE: 8/15/2008 | 5716-00841688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DN<br>START DATE: 11/9/2006 | 5716-00844001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890107<br>START DATE: 8/15/2008 | 5716-00841690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890108<br>START DATE: 8/15/2008 | 5716-00841691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0169<br>START DATE: 4/7/2006 | 5716-00840450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX016B<br>START DATE: 7/1/2005 | 5716-00840451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX016C<br>START DATE: 7/1/2005 | 5716-00840452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX016D<br>START DATE: 7/1/2005 | 5716-00840453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX016F<br>START DATE: 7/1/2005 | 5716-00840454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013K<br>START DATE: 8/15/2008 | 5716-00844395 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013L<br>START DATE: 8/15/2008 | 5716-00844396 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890104<br>START DATE: 8/15/2008 | 5716-00841687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CB<br>START DATE: 3/21/2005 | 5716-00848511 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006V<br>START DATE: 9/19/2007 | 5716-00844982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00BD<br>START DATE: 3/21/2005 | 5716-00848501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00BG<br>START DATE: 3/21/2005 | 5716-00848502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014G START DATE: 2/19/2009 | 5716-00841789 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014H START DATE: 2/19/2009 | 5716-00841790 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014J START DATE: 2/19/2009 | 5716-00841791 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014K START DATE: 2/18/2009 | 5716-00841792 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014L START DATE: 2/18/2009 | 5716-00841793 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89014M START DATE: 2/26/2009 | 5716-00841794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DR START DATE: 11/9/2006 | 5716-00844003 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00C9 START DATE: 3/21/2005 | 5716-00848510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DP START DATE: 11/9/2006 | 5716-00844002 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00CC START DATE: 9/13/2005 | 5716-00848512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006P START DATE: 1/12/2007 | 5716-00844981 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006N START DATE: 1/12/2007 | 5716-00844980 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006M START DATE: 1/4/2007 | 5716-00844979 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF006L START DATE: 1/4/2007 | 5716-00844978 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004J START DATE: 4/12/2006 | 5716-00844941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004H START DATE: 3/28/2006 | 5716-00844940 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0080 START DATE: 5/18/2005 | 5716-00839883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00DM START DATE: 11/9/2006 | 5716-00844000 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0053 START DATE: 6/26/2006 | 5716-00844955 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV00C7 START DATE: 3/21/2005 | 5716-00848509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV003N START DATE: 10/12/2004 | 5716-00848460 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013M START DATE: 4/17/2008 | 5716-00844397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004C START DATE: 4/28/2006 | 5716-00844936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004B START DATE: 4/28/2006 | 5716-00844935 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003X START DATE: 10/24/2007 | 5716-00844934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003V START DATE: 4/11/2006 | 5716-00844933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV002B START DATE: 10/12/2004 | 5716-00848454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV002C START DATE: 10/12/2004 | 5716-00848455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV002D START DATE: 10/12/2004 | 5716-00848456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV002F START DATE: 10/12/2004 | 5716-00848457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010P<br>START DATE: 8/15/2008 | 5716-00841704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV002H<br>START DATE: 10/12/2004 | 5716-00848459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010N<br>START DATE: 7/16/2008 | 5716-00841703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012H<br>START DATE: 12/19/2005 | 5716-00840357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012J<br>START DATE: 12/19/2005 | 5716-00840358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012K<br>START DATE: 8/5/2005 | 5716-00840359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012L<br>START DATE: 8/12/2005 | 5716-00840360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012M<br>START DATE: 8/5/2005 | 5716-00840361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012N<br>START DATE: 8/5/2005 | 5716-00840362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012T<br>START DATE: 4/27/2005 | 5716-00840363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX012V<br>START DATE: 4/27/2005 | 5716-00840364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF003T<br>START DATE: 4/11/2006 | 5716-00844932 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX006X<br>START DATE: 2/27/2006 | 5716-00839857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 11VV002G<br>START DATE: 10/12/2004 | 5716-00848458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF007L<br>START DATE: 9/19/2007 | 5716-00845003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0019 START DATE: 1/10/2003 | 5716-00839767 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0054 START DATE: 6/26/2006 | 5716-00844956 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0055 START DATE: 6/26/2006 | 5716-00844957 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF005B START DATE: 8/15/2006 | 5716-00844958 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF005P START DATE: 12/17/2006 | 5716-00844959 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF005R START DATE: 12/22/2006 | 5716-00844960 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF005T START DATE: 12/19/2006 | 5716-00844961 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF005V START DATE: 1/10/2007 | 5716-00844962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF005W START DATE: 1/10/2007 | 5716-00844963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF004D START DATE: 3/28/2006 | 5716-00844937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF005Z START DATE: 1/4/2007 | 5716-00844965 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B013N START DATE: 4/17/2008 | 5716-00844398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BC START DATE: 2/12/2009 | 5716-00841453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BD START DATE: 2/12/2009 | 5716-00841454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BF START DATE: 2/12/2009 | 5716-00841455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BN<br>START DATE: 2/12/2009 | 5716-00841456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010G<br>START DATE: 8/15/2008 | 5716-00841697 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010H<br>START DATE: 7/16/2008 | 5716-00841698 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010J<br>START DATE: 7/16/2008 | 5716-00841699 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010K<br>START DATE: 8/15/2008 | 5716-00841700 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010L<br>START DATE: 8/15/2008 | 5716-00841701 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89010M<br>START DATE: 7/16/2008 | 5716-00841702 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF005X<br>START DATE: 3/11/2007 | 5716-00844964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WT<br>START DATE: 6/27/2008 | 5716-00841624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B3<br>START DATE: 2/12/2009 | 5716-00841445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B2<br>START DATE: 2/12/2009 | 5716-00841444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B1<br>START DATE: 8/1/2006 | 5716-00841443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B0<br>START DATE: 8/1/2006 | 5716-00841442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89009Z<br>START DATE: 8/1/2006 | 5716-00841441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0168<br>START DATE: 4/7/2006 | 5716-00840449 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012M START DATE: 2/1/2008 | 5716-00844373 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JZ START DATE: 5/11/2006 | 5716-00844083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B6 START DATE: 2/12/2009 | 5716-00841448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WR START DATE: 6/27/2008 | 5716-00841623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WP START DATE: 6/27/2008 | 5716-00841622 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WN START DATE: 6/27/2008 | 5716-00841621 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012W START DATE: 8/15/2008 | 5716-00844375 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0167 START DATE: 4/7/2006 | 5716-00840448 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0166 START DATE: 4/7/2006 | 5716-00840447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00K0 START DATE: 11/9/2006 | 5716-00844084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007T START DATE: 5/18/2005 | 5716-00839878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890124 START DATE: 8/15/2008 | 5716-00841743 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890123 START DATE: 8/15/2008 | 5716-00841742 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890122 START DATE: 8/15/2008 | 5716-00841741 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007V START DATE: 5/18/2005 | 5716-00839879 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890136 START DATE: 5/18/2009 | 5716-00841771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WW START DATE: 6/27/2008 | 5716-00841626 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B4 START DATE: 2/12/2009 | 5716-00841446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890121 START DATE: 7/16/2008 | 5716-00841740 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B5 START DATE: 2/12/2009 | 5716-00841447 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019F START DATE: 11/29/2005 | 5716-00840515 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX019D START DATE: 2/28/2006 | 5716-00840514 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900BB START DATE: 2/12/2009 | 5716-00841452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B9 START DATE: 2/12/2009 | 5716-00841451 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B8 START DATE: 2/12/2009 | 5716-00841450 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900B7 START DATE: 2/12/2009 | 5716-00841449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900163 START DATE: 4/7/2006 | 5716-00840444 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WV START DATE: 6/27/2008 | 5716-00841625 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012G START DATE: 4/3/2008 | 5716-00844368 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0165 START DATE: 4/7/2006 | 5716-00840446 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017K START DATE: 10/10/2006 | 5716-00840472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017J START DATE: 10/10/2006 | 5716-00840471 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017H START DATE: 10/10/2006 | 5716-00840470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017G START DATE: 2/28/2006 | 5716-00840469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012C START DATE: 4/3/2008 | 5716-00844365 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02H0 START DATE: 4/11/2008 | 5716-00841013 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012F START DATE: 4/3/2008 | 5716-00844367 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89013C START DATE: 9/29/2008 | 5716-00841776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89013B START DATE: 9/29/2008 | 5716-00841775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890139 START DATE: 1/13/2009 | 5716-00841774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012H START DATE: 4/3/2008 | 5716-00844369 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012J START DATE: 4/3/2008 | 5716-00844370 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012K START DATE: 4/3/2008 | 5716-00844371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012L START DATE: 4/3/2008 | 5716-00844372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890138 START DATE: 1/13/2009 | 5716-00841773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012D<br>START DATE: 4/3/2008 | 5716-00844366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B012V<br>START DATE: 8/15/2008 | 5716-00844374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890129<br>START DATE: 8/15/2008 | 5716-00841746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0162<br>START DATE: 4/7/2006 | 5716-00840443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0161<br>START DATE: 12/19/2005 | 5716-00840442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0160<br>START DATE: 12/19/2005 | 5716-00840441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KG<br>START DATE: 7/22/2004 | 5716-00840059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KF<br>START DATE: 7/22/2004 | 5716-00840058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017M<br>START DATE: 12/1/2006 | 5716-00840473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KC<br>START DATE: 7/22/2004 | 5716-00840056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0164<br>START DATE: 4/7/2006 | 5716-00840445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0023<br>START DATE: 1/10/2003 | 5716-00839785 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JV<br>START DATE: 5/17/2008 | 5716-00844082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00P9<br>START DATE: 2/28/2006 | 5716-00840149 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KB<br>START DATE: 7/22/2004 | 5716-00840055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JT<br>START DATE: 5/17/2006 | 5716-00844081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JJ<br>START DATE: 11/9/2006 | 5716-00844080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0Z5B00JH<br>START DATE: 11/9/2006 | 5716-00844079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00KD<br>START DATE: 7/22/2004 | 5716-00840057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001B<br>START DATE: 8/2/2006 | 5716-00844872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0018<br>START DATE: 7/11/2006 | 5716-00844870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007N<br>START DATE: 5/18/2005 | 5716-00839875 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890137<br>START DATE: 5/18/2009 | 5716-00841772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007P<br>START DATE: 5/18/2005 | 5716-00839876 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007R<br>START DATE: 5/18/2005 | 5716-00839877 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001D<br>START DATE: 8/2/2006 | 5716-00844874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RR<br>START DATE: 8/11/2005 | 5716-00840184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0172<br>START DATE: 7/31/2005 | 5716-00840460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0170<br>START DATE: 7/31/2005 | 5716-00840459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0174<br>START DATE: 7/31/2005 | 5716-00840461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0176 START DATE: 7/31/2005 | 5716-00840462 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RG START DATE: 11/30/2006 | 5716-00840750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF0019 START DATE: 7/11/2006 | 5716-00844871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RF START DATE: 11/30/2006 | 5716-00840749 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01RD START DATE: 11/30/2006 | 5716-00840748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890125 START DATE: 8/15/2008 | 5716-00841744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0ZBF001C START DATE: 8/2/2006 | 5716-00844873 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RJ START DATE: 2/2/2006 | 5716-00840178 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0025 START DATE: 7/31/2003 | 5716-00839786 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WT START DATE: 9/18/2008 | 5716-00840796 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WV START DATE: 9/18/2008 | 5716-00840797 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01WW START DATE: 9/18/2008 | 5716-00840798 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02H1 START DATE: 4/11/2008 | 5716-00841014 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02H2 START DATE: 4/11/2008 | 5716-00841015 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007M START DATE: 5/18/2005 | 5716-00839874 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RH<br>START DATE: 2/2/2006 | 5716-00840177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H2<br>START DATE: 4/3/2007 | 5716-00841534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RK<br>START DATE: 2/2/2006 | 5716-00840179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RL<br>START DATE: 2/2/2006 | 5716-00840180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RM<br>START DATE: 2/2/2006 | 5716-00840181 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RN<br>START DATE: 8/11/2005 | 5716-00840182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX00RP<br>START DATE: 8/11/2005 | 5716-00840183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX016J<br>START DATE: 7/1/2005 | 5716-00840457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX016K<br>START DATE: 7/1/2005 | 5716-00840458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02H3<br>START DATE: 4/11/2008 | 5716-00841016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01J4<br>START DATE: 6/14/2006 | 5716-00840639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H3<br>START DATE: 4/3/2007 | 5716-00841535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017B<br>START DATE: 2/28/2006 | 5716-00840465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017C<br>START DATE: 2/28/2006 | 5716-00840466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017D<br>START DATE: 2/28/2006 | 5716-00840467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX017F START DATE: 2/28/2006 | 5716-00840468 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01J9 START DATE: 6/29/2006 | 5716-00840642 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0177 START DATE: 2/27/2006 | 5716-00840463 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01J6 START DATE: 6/29/2006 | 5716-00840640 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WF START DATE: 6/27/2008 | 5716-00841614 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01J1 START DATE: 6/9/2006 | 5716-00840638 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX016G START DATE: 7/1/2005 | 5716-00840455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007Z START DATE: 5/18/2005 | 5716-00839882 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007X START DATE: 5/18/2005 | 5716-00839881 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX007W START DATE: 5/18/2005 | 5716-00839880 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012B START DATE: 8/15/2008 | 5716-00841747 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01J8 START DATE: 6/29/2006 | 5716-00840641 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GW START DATE: 4/3/2008 | 5716-00841529 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02KL START DATE: 6/3/2008 | 5716-00841051 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02KK START DATE: 6/3/2008 | 5716-00841050 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX02K5 START DATE: 5/29/2008 | 5716-00841049 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012G START DATE: 7/16/2008 | 5716-00841751 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H1 START DATE: 4/3/2007 | 5716-00841533 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900H0 START DATE: 4/3/2007 | 5716-00841532 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX0179 START DATE: 2/28/2006 | 5716-00840464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GX START DATE: 4/3/2007 | 5716-00841530 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X890128 START DATE: 7/16/2008 | 5716-00841745 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01ZF START DATE: 9/18/2008 | 5716-00840836 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0WXX01ZD START DATE: 9/18/2008 | 5716-00840835 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012F START DATE: 7/16/2008 | 5716-00841750 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012D START DATE: 8/15/2008 | 5716-00841749 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X89012C START DATE: 8/15/2008 | 5716-00841748 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WH START DATE: 6/27/2008 | 5716-00841616 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900WG START DATE: 6/27/2008 | 5716-00841615 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 0X8900GZ START DATE: 4/3/2007 | 5716-00841531 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MP<br>START DATE: 9/28/2006 | 5716-00872623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JG<br>START DATE: 1/9/2006 | 5716-00872545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JH<br>START DATE: 1/9/2006 | 5716-00872546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JJ<br>START DATE: 1/9/2006 | 5716-00872547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500ML<br>START DATE: 7/31/2007 | 5716-00872620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00R0<br>START DATE: 3/30/2009 | 5716-00866107 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MN<br>START DATE: 9/28/2006 | 5716-00872622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JC<br>START DATE: 1/9/2006 | 5716-00872542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MR<br>START DATE: 9/28/2006 | 5716-00872624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MT<br>START DATE: 9/28/2006 | 5716-00872625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MV<br>START DATE: 9/28/2006 | 5716-00872626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MW<br>START DATE: 9/28/2006 | 5716-00872627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MX<br>START DATE: 7/31/2007 | 5716-00872628 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MZ<br>START DATE: 7/31/2007 | 5716-00872629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MM<br>START DATE: 7/31/2007 | 5716-00872621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J5 START DATE: 1/9/2006 | 5716-00872536 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GN START DATE: 4/16/2009 | 5716-00866426 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GP START DATE: 4/16/2009 | 5716-00866427 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GR START DATE: 4/16/2009 | 5716-00866428 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GT START DATE: 4/16/2009 | 5716-00866429 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GV START DATE: 4/16/2009 | 5716-00866430 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GW START DATE: 4/16/2009 | 5716-00866431 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JF START DATE: 1/9/2006 | 5716-00872544 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500P0 START DATE: 7/31/2007 | 5716-00872658 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JD START DATE: 1/9/2006 | 5716-00872543 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J6 START DATE: 1/9/2006 | 5716-00872537 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J7 START DATE: 1/9/2006 | 5716-00872538 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J8 START DATE: 1/9/2006 | 5716-00872539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500J9 START DATE: 1/9/2006 | 5716-00872540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JB START DATE: 1/9/2006 | 5716-00872541 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FX<br>START DATE: 7/28/2006 | 5716-00881901 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GX<br>START DATE: 4/16/2009 | 5716-00866432 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N8<br>START DATE: 7/28/2006 | 5716-00882070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N0<br>START DATE: 7/31/2007 | 5716-00872630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0100<br>START DATE: 7/28/2006 | 5716-00882280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0101<br>START DATE: 7/28/2006 | 5716-00882281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0102<br>START DATE: 7/28/2006 | 5716-00882282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0103<br>START DATE: 7/28/2006 | 5716-00882283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0104<br>START DATE: 7/28/2006 | 5716-00882284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZX<br>START DATE: 7/28/2006 | 5716-00882278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N9<br>START DATE: 7/28/2006 | 5716-00882071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZW<br>START DATE: 7/28/2006 | 5716-00882277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00N7<br>START DATE: 7/28/2006 | 5716-00882069 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H1<br>START DATE: 9/26/2006 | 5716-00881924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00H0<br>START DATE: 9/26/2006 | 5716-00881923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GZ START DATE: 9/26/2006 | 5716-00881922 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GX START DATE: 9/26/2006 | 5716-00881921 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GW START DATE: 9/26/2006 | 5716-00881920 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500BR START DATE: 10/26/2005 | 5716-00872392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G6 START DATE: 2/10/2006 | 5716-00881909 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GK START DATE: 4/16/2009 | 5716-00866423 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00FZ START DATE: 7/28/2006 | 5716-00881902 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G0 START DATE: 7/28/2006 | 5716-00881903 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G1 START DATE: 7/28/2006 | 5716-00881904 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G2 START DATE: 7/28/2006 | 5716-00881905 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G3 START DATE: 7/28/2006 | 5716-00881906 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZZ START DATE: 7/28/2006 | 5716-00882279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G5 START DATE: 2/10/2006 | 5716-00881908 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N1 START DATE: 7/31/2007 | 5716-00872631 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G7 START DATE: 7/28/2006 | 5716-00881910 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G8 START DATE: 7/28/2006 | 5716-00881911 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G9 START DATE: 7/28/2006 | 5716-00881912 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZR START DATE: 7/28/2006 | 5716-00882274 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZT START DATE: 7/28/2006 | 5716-00882275 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ZV START DATE: 7/28/2006 | 5716-00882276 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00G4 START DATE: 7/28/2006 | 5716-00881907 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500P5 START DATE: 7/31/2007 | 5716-00872663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01M0 START DATE: 4/21/2009 | 5716-00866474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00MD START DATE: 9/9/2008 | 5716-00866100 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00MC START DATE: 9/9/2008 | 5716-00866099 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00M3 START DATE: 9/9/2008 | 5716-00866098 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PH START DATE: 7/31/2007 | 5716-00872667 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PG START DATE: 7/31/2007 | 5716-00872666 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00ML START DATE: 9/10/2008 | 5716-00866102 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PD START DATE: 6/9/2006 | 5716-00872664 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70025 START DATE: 6/23/2005 | 5716-00871998 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500P4 START DATE: 7/31/2007 | 5716-00872662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01LG START DATE: 3/26/2009 | 5716-00866469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01LK START DATE: 3/26/2009 | 5716-00866470 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01LN START DATE: 3/26/2009 | 5716-00866471 | 337 MAGNA DR AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01LT START DATE: 3/26/2009 | 5716-00866472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GM START DATE: 4/16/2009 | 5716-00866425 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PF START DATE: 8/14/2006 | 5716-00872665 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001R START DATE: 6/23/2005 | 5716-00871991 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005F START DATE: 6/1/2007 | 5716-00863047 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00PR START DATE: 2/8/2007 | 5716-00866105 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00PP START DATE: 2/8/2007 | 5716-00866104 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00PN START DATE: 3/16/2009 | 5716-00866103 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001L START DATE: 6/23/2005 | 5716-00871987 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001M START DATE: 6/23/2005 | 5716-00871988 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00MK<br>START DATE: 9/10/2008 | 5716-00866101 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001P<br>START DATE: 6/23/2005 | 5716-00871990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01M2<br>START DATE: 4/16/2009 | 5716-00866475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001T<br>START DATE: 6/23/2005 | 5716-00871992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001V<br>START DATE: 6/23/2005 | 5716-00871993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001W<br>START DATE: 6/23/2005 | 5716-00871994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70022<br>START DATE: 6/23/2005 | 5716-00871995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70023<br>START DATE: 6/23/2005 | 5716-00871996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70024<br>START DATE: 6/23/2005 | 5716-00871997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001N<br>START DATE: 6/23/2005 | 5716-00871989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000K<br>START DATE: 6/7/2004 | 5716-00866958 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01LX<br>START DATE: 3/26/2009 | 5716-00866473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000B<br>START DATE: 6/7/2004 | 5716-00866951 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000C<br>START DATE: 6/7/2004 | 5716-00866952 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000D<br>START DATE: 6/7/2004 | 5716-00866953 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000F<br>START DATE: 6/7/2004 | 5716-00866954 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000G<br>START DATE: 6/7/2004 | 5716-00866955 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NB<br>START DATE: 7/28/2006 | 5716-00882072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000J<br>START DATE: 6/7/2004 | 5716-00866957 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NC<br>START DATE: 7/28/2006 | 5716-00882073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000L<br>START DATE: 6/7/2004 | 5716-00866959 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000M<br>START DATE: 6/7/2004 | 5716-00866960 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000N<br>START DATE: 6/7/2004 | 5716-00866961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GF<br>START DATE: 4/16/2009 | 5716-00866421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GH<br>START DATE: 4/16/2009 | 5716-00866422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GG<br>START DATE: 7/28/2006 | 5716-00881917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000H<br>START DATE: 6/7/2004 | 5716-00866956 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NL<br>START DATE: 6/7/2006 | 5716-00882080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01M3<br>START DATE: 4/16/2009 | 5716-00866476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01M4<br>START DATE: 3/30/2009 | 5716-00866477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01M6 START DATE: 3/30/2009 | 5716-00866478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01M8 START DATE: 3/30/2009 | 5716-00866479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MC START DATE: 3/30/2009 | 5716-00866480 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500P3 START DATE: 7/31/2007 | 5716-00872661 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0009 START DATE: 6/7/2004 | 5716-00866950 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500P1 START DATE: 7/31/2007 | 5716-00872659 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GL START DATE: 4/16/2009 | 5716-00866424 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NK START DATE: 6/7/2006 | 5716-00882079 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NJ START DATE: 7/28/2006 | 5716-00882078 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NH START DATE: 7/28/2006 | 5716-00882077 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NG START DATE: 7/28/2006 | 5716-00882076 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00NF START DATE: 7/28/2006 | 5716-00882075 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00ND START DATE: 7/28/2006 | 5716-00882074 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500P2 START DATE: 7/31/2007 | 5716-00872660 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CV START DATE: 1/8/2006 | 5716-00872421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0179<br>START DATE: 3/30/2009 | 5716-00866261 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017B<br>START DATE: 3/30/2009 | 5716-00866262 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017C<br>START DATE: 2/7/2008 | 5716-00866263 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT017D<br>START DATE: 1/21/2009 | 5716-00866264 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CZ<br>START DATE: 1/8/2006 | 5716-00872424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007V<br>START DATE: 8/25/2005 | 5716-00872310 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CW<br>START DATE: 1/8/2006 | 5716-00872422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0176<br>START DATE: 3/30/2009 | 5716-00866258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CT<br>START DATE: 10/6/2005 | 5716-00872420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CR<br>START DATE: 10/6/2005 | 5716-00872419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CP<br>START DATE: 10/6/2005 | 5716-00872418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010R<br>START DATE: 3/16/2009 | 5716-00872691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012C<br>START DATE: 12/16/2008 | 5716-00872727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5012B<br>START DATE: 12/16/2008 | 5716-00872726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CX<br>START DATE: 1/8/2006 | 5716-00872423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50085<br>START DATE: 8/25/2005 | 5716-00872319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GV<br>START DATE: 9/26/2006 | 5716-00881919 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007X<br>START DATE: 8/25/2005 | 5716-00872312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007Z<br>START DATE: 8/25/2005 | 5716-00872313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50080<br>START DATE: 8/25/2005 | 5716-00872314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50081<br>START DATE: 8/25/2005 | 5716-00872315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50082<br>START DATE: 8/25/2005 | 5716-00872316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0178<br>START DATE: 3/30/2009 | 5716-00866260 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50084<br>START DATE: 8/25/2005 | 5716-00872318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0177<br>START DATE: 3/30/2009 | 5716-00866259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0171<br>START DATE: 3/30/2009 | 5716-00866253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0172<br>START DATE: 3/30/2009 | 5716-00866254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0173<br>START DATE: 3/30/2009 | 5716-00866255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0174<br>START DATE: 3/30/2009 | 5716-00866256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0175<br>START DATE: 3/30/2009 | 5716-00866257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002L<br>START DATE: 6/23/2005 | 5716-00872011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50083<br>START DATE: 8/25/2005 | 5716-00872317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005P<br>START DATE: 6/15/2007 | 5716-00863054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50129<br>START DATE: 12/16/2008 | 5716-00872725 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010H<br>START DATE: 6/25/2008 | 5716-00872684 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500WC<br>START DATE: 5/1/2007 | 5716-00872683 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500TG<br>START DATE: 7/31/2007 | 5716-00872682 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500TF<br>START DATE: 7/31/2007 | 5716-00872681 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500TD<br>START DATE: 7/31/2007 | 5716-00872680 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010K<br>START DATE: 3/16/2009 | 5716-00872686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005R<br>START DATE: 1/31/2008 | 5716-00863055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010L<br>START DATE: 3/16/2009 | 5716-00872687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005M<br>START DATE: 3/21/2007 | 5716-00863053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005L<br>START DATE: 4/5/2007 | 5716-00863052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005K<br>START DATE: 6/1/2007 | 5716-00863051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005J<br>START DATE: 6/1/2007 | 5716-00863050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005H<br>START DATE: 6/1/2007 | 5716-00863049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005G<br>START DATE: 6/1/2007 | 5716-00863048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005T<br>START DATE: 1/31/2008 | 5716-00863056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002Z<br>START DATE: 6/23/2005 | 5716-00872019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007T<br>START DATE: 8/25/2005 | 5716-00872309 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002M<br>START DATE: 6/23/2005 | 5716-00872012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002N<br>START DATE: 6/23/2005 | 5716-00872013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002P<br>START DATE: 6/23/2005 | 5716-00872014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002T<br>START DATE: 6/23/2005 | 5716-00872015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002V<br>START DATE: 6/23/2005 | 5716-00872016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010J<br>START DATE: 3/16/2009 | 5716-00872685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002X<br>START DATE: 6/23/2005 | 5716-00872018 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50128<br>START DATE: 12/16/2008 | 5716-00872724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70030<br>START DATE: 6/23/2005 | 5716-00872020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70031<br>START DATE: 6/23/2005 | 5716-00872021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70032<br>START DATE: 6/23/2005 | 5716-00872022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010P<br>START DATE: 3/16/2009 | 5716-00872690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010N<br>START DATE: 3/16/2009 | 5716-00872689 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010M<br>START DATE: 3/16/2009 | 5716-00872688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002W<br>START DATE: 6/23/2005 | 5716-00872017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0004<br>START DATE: 6/7/2004 | 5716-00866945 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NV<br>START DATE: 7/31/2007 | 5716-00872654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NT<br>START DATE: 7/31/2007 | 5716-00872653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NR<br>START DATE: 7/31/2007 | 5716-00872652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NP<br>START DATE: 7/31/2007 | 5716-00872651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NN<br>START DATE: 7/31/2007 | 5716-00872650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007W<br>START DATE: 8/25/2005 | 5716-00872311 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NL<br>START DATE: 7/31/2007 | 5716-00872648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NZ<br>START DATE: 7/31/2007 | 5716-00872657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0005 START DATE: 6/7/2004 | 5716-00866946 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0006 START DATE: 6/7/2004 | 5716-00866947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0007 START DATE: 6/7/2004 | 5716-00866948 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0008 START DATE: 6/7/2004 | 5716-00866949 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NK START DATE: 7/31/2007 | 5716-00872647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NJ START DATE: 7/31/2007 | 5716-00872646 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NM START DATE: 7/31/2007 | 5716-00872649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MT START DATE: 4/21/2009 | 5716-00866487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00R5 START DATE: 3/30/2009 | 5716-00866108 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GF START DATE: 7/28/2006 | 5716-00881916 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MG START DATE: 3/30/2009 | 5716-00866481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MJ START DATE: 3/30/2009 | 5716-00866482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01ML START DATE: 3/30/2009 | 5716-00866483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MN START DATE: 4/17/2009 | 5716-00866484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NW START DATE: 7/31/2007 | 5716-00872655 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MR<br>START DATE: 4/21/2009 | 5716-00866486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NX<br>START DATE: 7/31/2007 | 5716-00872656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MV<br>START DATE: 4/21/2009 | 5716-00866488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MW<br>START DATE: 5/12/2009 | 5716-00866489 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MX<br>START DATE: 5/12/2009 | 5716-00866490 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MZ<br>START DATE: 5/12/2009 | 5716-00866491 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N0<br>START DATE: 5/12/2009 | 5716-00866492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT012M<br>START DATE: 9/8/2008 | 5716-00866161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01MP<br>START DATE: 4/15/2009 | 5716-00866485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0133<br>START DATE: 5/19/2008 | 5716-00866167 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NH<br>START DATE: 7/31/2007 | 5716-00872645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GC<br>START DATE: 7/28/2006 | 5716-00881914 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GB<br>START DATE: 7/28/2006 | 5716-00881913 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70035<br>START DATE: 6/23/2005 | 5716-00872025 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70034<br>START DATE: 6/23/2005 | 5716-00872024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70033<br>START DATE: 6/23/2005 | 5716-00872023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17NJ0004<br>START DATE: 11/4/2004 | 5716-00867242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT012Z<br>START DATE: 9/8/2008 | 5716-00866166 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17NJ0003<br>START DATE: 6/16/2004 | 5716-00867241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT013B<br>START DATE: 5/19/2008 | 5716-00866168 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT013D<br>START DATE: 3/23/2009 | 5716-00866169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D2<br>START DATE: 1/8/2006 | 5716-00872427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D1<br>START DATE: 1/8/2006 | 5716-00872426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D0<br>START DATE: 1/8/2006 | 5716-00872425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5007R<br>START DATE: 8/25/2005 | 5716-00872308 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT012X<br>START DATE: 9/8/2008 | 5716-00866165 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003D<br>START DATE: 8/1/2005 | 5716-00872031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GT<br>START DATE: 9/26/2006 | 5716-00881918 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT012T<br>START DATE: 9/8/2008 | 5716-00866162 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT012V<br>START DATE: 9/8/2008 | 5716-00866163 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT012W<br>START DATE: 9/8/2008 | 5716-00866164 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50079<br>START DATE: 10/26/2005 | 5716-00872296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003J<br>START DATE: 2/23/2006 | 5716-00872034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00GD<br>START DATE: 7/28/2006 | 5716-00881915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003G<br>START DATE: 2/23/2006 | 5716-00872032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NG<br>START DATE: 7/31/2007 | 5716-00872644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003C<br>START DATE: 8/1/2005 | 5716-00872030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003B<br>START DATE: 8/1/2005 | 5716-00872029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70038<br>START DATE: 2/23/2006 | 5716-00872027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009X<br>START DATE: 10/26/2005 | 5716-00872368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17NJ0001<br>START DATE: 6/16/2004 | 5716-00867239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17NJ0002<br>START DATE: 6/16/2004 | 5716-00867240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003H<br>START DATE: 2/23/2006 | 5716-00872033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01PJ<br>START DATE: 5/13/2009 | 5716-00866536 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P9<br>START DATE: 5/12/2009 | 5716-00866529 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01PB<br>START DATE: 5/12/2009 | 5716-00866530 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01PC<br>START DATE: 5/12/2009 | 5716-00866531 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01PD<br>START DATE: 5/13/2009 | 5716-00866532 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01PF<br>START DATE: 5/13/2009 | 5716-00866533 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GR<br>START DATE: 10/7/2005 | 5716-00872501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01PH<br>START DATE: 5/13/2009 | 5716-00866535 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01F9<br>START DATE: 4/16/2009 | 5716-00866406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70047<br>START DATE: 3/13/2006 | 5716-00872041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003Z<br>START DATE: 4/18/2008 | 5716-00872040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003W<br>START DATE: 10/7/2005 | 5716-00872039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003R<br>START DATE: 4/18/2008 | 5716-00872038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003P<br>START DATE: 4/18/2008 | 5716-00872037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003L<br>START DATE: 10/7/2005 | 5716-00872036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01PG<br>START DATE: 5/13/2009 | 5716-00866534 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01F2<br>START DATE: 4/16/2009 | 5716-00866400 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00PT<br>START DATE: 3/30/2009 | 5716-00866106 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7005F<br>START DATE: 8/13/2008 | 5716-00872045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7004L<br>START DATE: 12/22/2006 | 5716-00872044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70049<br>START DATE: 3/13/2006 | 5716-00872043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70048<br>START DATE: 3/13/2006 | 5716-00872042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01DZ<br>START DATE: 4/16/2009 | 5716-00866397 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01FC<br>START DATE: 4/16/2009 | 5716-00866408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01F1<br>START DATE: 4/16/2009 | 5716-00866399 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01FB<br>START DATE: 4/16/2009 | 5716-00866407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01F3<br>START DATE: 4/16/2009 | 5716-00866401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01F5<br>START DATE: 4/16/2009 | 5716-00866402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01F6<br>START DATE: 4/16/2009 | 5716-00866403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01F7<br>START DATE: 4/16/2009 | 5716-00866404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01F8<br>START DATE: 4/16/2009 | 5716-00866405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50078<br>START DATE: 10/26/2005 | 5716-00872295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01F0<br>START DATE: 4/16/2009 | 5716-00866398 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70025<br>START DATE: 5/26/2009 | 5716-00871410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7003K<br>START DATE: 10/7/2005 | 5716-00872035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70031<br>START DATE: 12/9/2008 | 5716-00871417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7002T<br>START DATE: 5/26/2009 | 5716-00871416 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7002M<br>START DATE: 5/26/2009 | 5716-00871415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7002L<br>START DATE: 4/29/2008 | 5716-00871414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7002K<br>START DATE: 4/21/2008 | 5716-00871413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70038<br>START DATE: 12/9/2008 | 5716-00871419 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7002B<br>START DATE: 10/22/2007 | 5716-00871411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70039<br>START DATE: 12/9/2008 | 5716-00871420 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011J<br>START DATE: 10/3/2008 | 5716-00872704 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011K<br>START DATE: 1/30/2008 | 5716-00872705 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011L<br>START DATE: 12/16/2008 | 5716-00872706 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011M<br>START DATE: 12/16/2008 | 5716-00872707 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011N<br>START DATE: 12/16/2008 | 5716-00872708 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011P<br>START DATE: 12/16/2008 | 5716-00872709 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7002G<br>START DATE: 12/10/2007 | 5716-00871412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K6<br>START DATE: 10/19/2005 | 5716-00872565 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GT<br>START DATE: 10/7/2005 | 5716-00872502 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT002T<br>START DATE: 9/5/2008 | 5716-00866049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KD<br>START DATE: 10/19/2005 | 5716-00872571 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KC<br>START DATE: 10/19/2005 | 5716-00872570 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KB<br>START DATE: 10/19/2005 | 5716-00872569 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K9<br>START DATE: 10/19/2005 | 5716-00872568 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70037<br>START DATE: 12/9/2008 | 5716-00871418 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K7<br>START DATE: 10/19/2005 | 5716-00872566 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50077<br>START DATE: 10/26/2005 | 5716-00872294 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K5<br>START DATE: 10/19/2005 | 5716-00872564 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K4<br>START DATE: 10/19/2005 | 5716-00872563 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K3<br>START DATE: 10/19/2005 | 5716-00872562 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K2<br>START DATE: 10/19/2005 | 5716-00872561 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K1<br>START DATE: 10/19/2005 | 5716-00872560 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7003B<br>START DATE: 12/9/2008 | 5716-00871421 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K8<br>START DATE: 10/19/2005 | 5716-00872567 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001K<br>START DATE: 6/7/2004 | 5716-00866986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50001<br>START DATE: 9/2/2004 | 5716-00872109 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50002<br>START DATE: 9/2/2004 | 5716-00872110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50003<br>START DATE: 9/2/2004 | 5716-00872111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50004<br>START DATE: 9/2/2004 | 5716-00872112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50005<br>START DATE: 9/2/2004 | 5716-00872113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GP<br>START DATE: 10/7/2005 | 5716-00872500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50007<br>START DATE: 9/2/2004 | 5716-00872115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NC<br>START DATE: 7/31/2007 | 5716-00872641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001L<br>START DATE: 6/7/2004 | 5716-00866987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001M<br>START DATE: 6/7/2004 | 5716-00866988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001N<br>START DATE: 6/7/2004 | 5716-00866989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001P<br>START DATE: 6/7/2004 | 5716-00866990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001R<br>START DATE: 6/7/2004 | 5716-00866991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001T<br>START DATE: 6/7/2004 | 5716-00866992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50006<br>START DATE: 9/2/2004 | 5716-00872114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0067<br>START DATE: 12/15/2008 | 5716-00875404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50070<br>START DATE: 10/26/2005 | 5716-00872287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006Z<br>START DATE: 10/26/2005 | 5716-00872286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006X<br>START DATE: 10/26/2005 | 5716-00872285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50072<br>START DATE: 10/26/2005 | 5716-00872289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50073<br>START DATE: 10/26/2005 | 5716-00872290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50074<br>START DATE: 10/26/2005 | 5716-00872291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50000<br>START DATE: 9/2/2004 | 5716-00872108 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50076<br>START DATE: 10/26/2005 | 5716-00872293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NB<br>START DATE: 7/31/2007 | 5716-00872640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0066<br>START DATE: 5/15/2009 | 5716-00875403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0065<br>START DATE: 11/3/2008 | 5716-00875402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0064<br>START DATE: 11/3/2008 | 5716-00875401 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500NF<br>START DATE: 7/31/2007 | 5716-00872643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500ND<br>START DATE: 7/31/2007 | 5716-00872642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001X<br>START DATE: 6/18/2004 | 5716-00866995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50075<br>START DATE: 10/26/2005 | 5716-00872292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002J<br>START DATE: 6/23/2005 | 5716-00872009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001V<br>START DATE: 6/9/2004 | 5716-00866993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70029<br>START DATE: 6/23/2005 | 5716-00872002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002B<br>START DATE: 6/23/2005 | 5716-00872003 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002C<br>START DATE: 6/23/2005 | 5716-00872004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002D<br>START DATE: 6/23/2005 | 5716-00872005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002F<br>START DATE: 6/23/2005 | 5716-00872006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70027<br>START DATE: 6/23/2005 | 5716-00872000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002H<br>START DATE: 6/23/2005 | 5716-00872008 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70026<br>START DATE: 6/23/2005 | 5716-00871999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002K<br>START DATE: 6/23/2005 | 5716-00872010 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500H3<br>START DATE: 10/13/2005 | 5716-00872507 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500H2<br>START DATE: 10/13/2005 | 5716-00872506 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500H1<br>START DATE: 10/13/2005 | 5716-00872505 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GW<br>START DATE: 10/7/2005 | 5716-00872504 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500GV<br>START DATE: 10/7/2005 | 5716-00872503 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7002G<br>START DATE: 6/23/2005 | 5716-00872007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N4<br>START DATE: 9/28/2006 | 5716-00872634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011V<br>START DATE: 12/16/2008 | 5716-00872712 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001Z<br>START DATE: 6/18/2004 | 5716-00866996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0020<br>START DATE: 6/18/2004 | 5716-00866997 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N9<br>START DATE: 9/28/2006 | 5716-00872639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N8 START DATE: 9/28/2006 | 5716-00872638 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N7 START DATE: 9/28/2006 | 5716-00872637 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70028 START DATE: 6/23/2005 | 5716-00872001 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N5 START DATE: 9/28/2006 | 5716-00872635 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN001W START DATE: 6/9/2004 | 5716-00866994 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N3 START DATE: 7/31/2007 | 5716-00872633 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N2 START DATE: 7/31/2007 | 5716-00872632 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500H8 START DATE: 1/9/2006 | 5716-00872511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500H6 START DATE: 10/13/2005 | 5716-00872510 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500H5 START DATE: 10/13/2005 | 5716-00872509 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500H4 START DATE: 10/13/2005 | 5716-00872508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500N6 START DATE: 9/28/2006 | 5716-00872636 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50051 START DATE: 10/26/2005 | 5716-00872240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50058 START DATE: 10/26/2005 | 5716-00872247 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50057 START DATE: 10/26/2005 | 5716-00872246 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50056<br>START DATE: 10/26/2005 | 5716-00872245 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50055<br>START DATE: 10/26/2005 | 5716-00872244 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50054<br>START DATE: 10/26/2005 | 5716-00872243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011R<br>START DATE: 12/16/2008 | 5716-00872710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50052<br>START DATE: 10/26/2005 | 5716-00872241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0124<br>START DATE: 9/24/2007 | 5716-00866158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50050<br>START DATE: 10/26/2005 | 5716-00872239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004Z<br>START DATE: 10/26/2005 | 5716-00872238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004X<br>START DATE: 10/26/2005 | 5716-00872237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004W<br>START DATE: 10/26/2005 | 5716-00872236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FR<br>START DATE: 10/7/2005 | 5716-00872475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FP<br>START DATE: 10/7/2005 | 5716-00872474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50053<br>START DATE: 10/26/2005 | 5716-00872242 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500L0<br>START DATE: 10/26/2005 | 5716-00872587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LP<br>START DATE: 7/31/2007 | 5716-00872595 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LN<br>START DATE: 7/31/2007 | 5716-00872594 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LM<br>START DATE: 7/31/2007 | 5716-00872593 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500LL<br>START DATE: 7/31/2007 | 5716-00872592 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500L4<br>START DATE: 10/26/2005 | 5716-00872591 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500L3<br>START DATE: 10/26/2005 | 5716-00872590 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT012L<br>START DATE: 9/8/2008 | 5716-00866160 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500L1<br>START DATE: 10/26/2005 | 5716-00872588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0125<br>START DATE: 10/10/2007 | 5716-00866159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KZ<br>START DATE: 10/26/2005 | 5716-00872586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KX<br>START DATE: 10/26/2005 | 5716-00872585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KW<br>START DATE: 10/26/2005 | 5716-00872584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CC<br>START DATE: 5/15/2009 | 5716-00882597 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CD<br>START DATE: 5/15/2009 | 5716-00882598 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FL<br>START DATE: 10/7/2005 | 5716-00872471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500L2<br>START DATE: 10/26/2005 | 5716-00872589 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HG START DATE: 1/9/2006 | 5716-00872517 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FN START DATE: 10/7/2005 | 5716-00872473 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FC START DATE: 1/8/2006 | 5716-00872464 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HN START DATE: 1/9/2006 | 5716-00872523 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HM START DATE: 1/9/2006 | 5716-00872522 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HL START DATE: 1/9/2006 | 5716-00872521 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HK START DATE: 1/9/2006 | 5716-00872520 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000P START DATE: 6/7/2004 | 5716-00866962 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HH START DATE: 1/9/2006 | 5716-00872518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000R START DATE: 6/7/2004 | 5716-00866963 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HF START DATE: 1/9/2006 | 5716-00872516 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HD START DATE: 1/9/2006 | 5716-00872515 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HC START DATE: 1/9/2006 | 5716-00872514 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HB START DATE: 1/9/2006 | 5716-00872513 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500H9 START DATE: 1/9/2006 | 5716-00872512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00RB START DATE: 2/13/2009 | 5716-00866109 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500HJ START DATE: 1/9/2006 | 5716-00872519 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0011 START DATE: 6/7/2004 | 5716-00866970 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003J START DATE: 4/13/2005 | 5716-00872202 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FK START DATE: 10/7/2005 | 5716-00872470 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FJ START DATE: 10/7/2005 | 5716-00872469 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FH START DATE: 1/8/2006 | 5716-00872468 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FG START DATE: 1/8/2006 | 5716-00872467 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FF START DATE: 1/8/2006 | 5716-00872466 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FD START DATE: 1/8/2006 | 5716-00872465 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0012 START DATE: 6/7/2004 | 5716-00866971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FM START DATE: 10/7/2005 | 5716-00872472 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0010 START DATE: 6/7/2004 | 5716-00866969 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000Z START DATE: 6/7/2004 | 5716-00866968 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000X START DATE: 6/7/2004 | 5716-00866967 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000W<br>START DATE: 6/7/2004 | 5716-00866966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000V<br>START DATE: 6/7/2004 | 5716-00866965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN000T<br>START DATE: 6/7/2004 | 5716-00866964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0013<br>START DATE: 6/7/2004 | 5716-00866972 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN006L<br>START DATE: 2/23/2006 | 5716-00867072 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500T7<br>START DATE: 7/31/2007 | 5716-00872676 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0091<br>START DATE: 5/26/2005 | 5716-00867079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN008Z<br>START DATE: 5/26/2005 | 5716-00867078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0085<br>START DATE: 5/26/2005 | 5716-00867077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN007P<br>START DATE: 3/10/2005 | 5716-00867076 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN007M<br>START DATE: 3/10/2005 | 5716-00867075 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN009W<br>START DATE: 10/19/2006 | 5716-00867081 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN007H<br>START DATE: 3/10/2005 | 5716-00867073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006W<br>START DATE: 10/26/2005 | 5716-00872284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN006K<br>START DATE: 2/23/2006 | 5716-00867071 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN006J<br>START DATE: 2/23/2006 | 5716-00867070 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000N<br>START DATE: 9/2/2004 | 5716-00872128 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500TC<br>START DATE: 7/31/2007 | 5716-00872679 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500TB<br>START DATE: 7/31/2007 | 5716-00872678 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003G<br>START DATE: 4/13/2005 | 5716-00872200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN007K<br>START DATE: 3/10/2005 | 5716-00867074 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005G<br>START DATE: 10/26/2005 | 5716-00872253 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70036<br>START DATE: 6/23/2005 | 5716-00872026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011W<br>START DATE: 12/16/2008 | 5716-00872713 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011X<br>START DATE: 12/16/2008 | 5716-00872714 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011Z<br>START DATE: 12/16/2008 | 5716-00872715 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005B<br>START DATE: 10/26/2005 | 5716-00872249 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005C<br>START DATE: 10/26/2005 | 5716-00872250 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0093<br>START DATE: 5/26/2005 | 5716-00867080 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005F<br>START DATE: 10/26/2005 | 5716-00872252 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500T6<br>START DATE: 10/18/2006 | 5716-00872675 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005H<br>START DATE: 10/26/2005 | 5716-00872254 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005J<br>START DATE: 10/26/2005 | 5716-00872255 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005K<br>START DATE: 10/26/2005 | 5716-00872256 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005L<br>START DATE: 10/26/2005 | 5716-00872257 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005Z<br>START DATE: 10/26/2005 | 5716-00872258 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50060<br>START DATE: 10/26/2005 | 5716-00872259 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5005D<br>START DATE: 10/26/2005 | 5716-00872251 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003V<br>START DATE: 10/26/2005 | 5716-00872207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500T9<br>START DATE: 7/31/2007 | 5716-00872677 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008M<br>START DATE: 10/27/2005 | 5716-00872333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008L<br>START DATE: 10/27/2005 | 5716-00872332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50059<br>START DATE: 10/26/2005 | 5716-00872248 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50040<br>START DATE: 10/26/2005 | 5716-00872211 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003Z<br>START DATE: 10/26/2005 | 5716-00872210 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008N<br>START DATE: 10/27/2005 | 5716-00872334 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003W<br>START DATE: 10/26/2005 | 5716-00872208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008P<br>START DATE: 10/27/2005 | 5716-00872335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003T<br>START DATE: 10/26/2005 | 5716-00872206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003R<br>START DATE: 10/26/2005 | 5716-00872205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003P<br>START DATE: 10/26/2005 | 5716-00872204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0014<br>START DATE: 6/7/2004 | 5716-00866973 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003K<br>START DATE: 4/13/2005 | 5716-00872203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011T<br>START DATE: 12/16/2008 | 5716-00872711 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003X<br>START DATE: 10/26/2005 | 5716-00872209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50090<br>START DATE: 10/27/2005 | 5716-00872342 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500T4<br>START DATE: 7/31/2007 | 5716-00872674 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PP<br>START DATE: 7/31/2007 | 5716-00872673 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PN<br>START DATE: 7/31/2007 | 5716-00872672 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17W1000D<br>START DATE: 6/23/2004 | 5716-00867462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PM<br>START DATE: 7/31/2007 | 5716-00872671 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PL<br>START DATE: 7/31/2007 | 5716-00872670 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17NJ0005<br>START DATE: 11/4/2004 | 5716-00867243 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50091<br>START DATE: 10/27/2005 | 5716-00872343 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003H<br>START DATE: 4/13/2005 | 5716-00872201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008Z<br>START DATE: 10/27/2005 | 5716-00872341 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008X<br>START DATE: 10/27/2005 | 5716-00872340 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008W<br>START DATE: 10/27/2005 | 5716-00872339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008V<br>START DATE: 10/27/2005 | 5716-00872338 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008T<br>START DATE: 10/27/2005 | 5716-00872337 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5008R<br>START DATE: 10/27/2005 | 5716-00872336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PK<br>START DATE: 7/31/2007 | 5716-00872669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014M<br>START DATE: 3/30/2009 | 5716-00866192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0148<br>START DATE: 5/19/2008 | 5716-00866184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0149<br>START DATE: 5/19/2008 | 5716-00866185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014B<br>START DATE: 5/19/2008 | 5716-00866186 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014C<br>START DATE: 5/19/2008 | 5716-00866187 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014D<br>START DATE: 5/19/2008 | 5716-00866188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014J<br>START DATE: 5/19/2008 | 5716-00866189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P3<br>START DATE: 5/12/2009 | 5716-00866523 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014L<br>START DATE: 5/19/2008 | 5716-00866191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT002R<br>START DATE: 9/5/2008 | 5716-00866048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0160<br>START DATE: 3/30/2009 | 5716-00866229 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0131<br>START DATE: 5/15/2009 | 5716-00882364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0130<br>START DATE: 5/15/2009 | 5716-00882363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012Z<br>START DATE: 5/15/2009 | 5716-00882362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012X<br>START DATE: 5/15/2009 | 5716-00882361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012W<br>START DATE: 5/15/2009 | 5716-00882360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014K<br>START DATE: 5/19/2008 | 5716-00866190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000T<br>START DATE: 9/2/2004 | 5716-00872131 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JR<br>START DATE: 1/9/2006 | 5716-00872553 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P5<br>START DATE: 5/12/2009 | 5716-00866525 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P6<br>START DATE: 5/12/2009 | 5716-00866526 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P7<br>START DATE: 5/12/2009 | 5716-00866527 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P8<br>START DATE: 5/12/2009 | 5716-00866528 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000X<br>START DATE: 9/2/2004 | 5716-00872134 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0147<br>START DATE: 5/19/2008 | 5716-00866183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000V<br>START DATE: 9/2/2004 | 5716-00872132 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0146<br>START DATE: 5/19/2008 | 5716-00866182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000R<br>START DATE: 9/2/2004 | 5716-00872130 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000P<br>START DATE: 9/2/2004 | 5716-00872129 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0135<br>START DATE: 5/15/2009 | 5716-00882368 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0134<br>START DATE: 5/15/2009 | 5716-00882367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0133<br>START DATE: 5/15/2009 | 5716-00882366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0132<br>START DATE: 5/15/2009 | 5716-00882365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012R<br>START DATE: 5/15/2009 | 5716-00882357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000W<br>START DATE: 9/2/2004 | 5716-00872133 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7003K<br>START DATE: 12/11/2008 | 5716-00871427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012V<br>START DATE: 5/15/2009 | 5716-00882359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006M<br>START DATE: 10/26/2005 | 5716-00872278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006N<br>START DATE: 10/26/2005 | 5716-00872279 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006P<br>START DATE: 10/26/2005 | 5716-00872280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006R<br>START DATE: 10/26/2005 | 5716-00872281 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006T<br>START DATE: 10/26/2005 | 5716-00872282 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006K<br>START DATE: 10/26/2005 | 5716-00872276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7003L<br>START DATE: 12/18/2008 | 5716-00871428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006J<br>START DATE: 10/26/2005 | 5716-00872275 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7003J<br>START DATE: 12/11/2008 | 5716-00871426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7003H<br>START DATE: 12/11/2008 | 5716-00871425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7003G<br>START DATE: 12/17/2008 | 5716-00871424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7003F<br>START DATE: 12/11/2008 | 5716-00871423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7003C<br>START DATE: 11/28/2008 | 5716-00871422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00ZX<br>START DATE: 9/10/2008 | 5716-00866145 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KG<br>START DATE: 10/19/2005 | 5716-00872573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006V<br>START DATE: 10/26/2005 | 5716-00872283 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KM<br>START DATE: 10/19/2005 | 5716-00872578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P2<br>START DATE: 5/12/2009 | 5716-00866522 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C6<br>START DATE: 10/26/2005 | 5716-00872404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7003M<br>START DATE: 3/18/2009 | 5716-00871429 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KV<br>START DATE: 10/26/2005 | 5716-00872583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KT<br>START DATE: 10/19/2005 | 5716-00872582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KR<br>START DATE: 10/19/2005 | 5716-00872581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006L<br>START DATE: 10/26/2005 | 5716-00872277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KN<br>START DATE: 10/19/2005 | 5716-00872579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C012T<br>START DATE: 5/15/2009 | 5716-00882358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KL<br>START DATE: 10/19/2005 | 5716-00872577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KK<br>START DATE: 10/19/2005 | 5716-00872576 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KJ<br>START DATE: 10/19/2005 | 5716-00872575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KH<br>START DATE: 10/19/2005 | 5716-00872574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006F<br>START DATE: 10/26/2005 | 5716-00872272 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006G<br>START DATE: 10/26/2005 | 5716-00872273 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5006H<br>START DATE: 10/26/2005 | 5716-00872274 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KP<br>START DATE: 10/19/2005 | 5716-00872580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CG<br>START DATE: 10/26/2005 | 5716-00872412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50122<br>START DATE: 12/16/2008 | 5716-00872718 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009W<br>START DATE: 10/26/2005 | 5716-00872367 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50121<br>START DATE: 12/16/2008 | 5716-00872717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50120<br>START DATE: 12/16/2008 | 5716-00872716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0051<br>START DATE: 3/27/2008 | 5716-00875389 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CL<br>START DATE: 10/6/2005 | 5716-00872415 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P4<br>START DATE: 5/12/2009 | 5716-00866524 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CH<br>START DATE: 10/26/2005 | 5716-00872413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00LX<br>START DATE: 3/12/2009 | 5716-00866095 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CF<br>START DATE: 10/26/2005 | 5716-00872411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CD<br>START DATE: 10/26/2005 | 5716-00872410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CC<br>START DATE: 10/26/2005 | 5716-00872409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CB<br>START DATE: 10/26/2005 | 5716-00872408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C9<br>START DATE: 10/26/2005 | 5716-00872407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C8<br>START DATE: 10/26/2005 | 5716-00872406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CJ<br>START DATE: 10/26/2005 | 5716-00872414 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00JL<br>START DATE: 3/30/2009 | 5716-00866088 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JT<br>START DATE: 1/9/2006 | 5716-00872554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JV<br>START DATE: 1/9/2006 | 5716-00872555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JW<br>START DATE: 1/9/2006 | 5716-00872556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JX<br>START DATE: 1/9/2006 | 5716-00872557 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JZ<br>START DATE: 1/9/2006 | 5716-00872558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500K0<br>START DATE: 10/19/2005 | 5716-00872559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00M1<br>START DATE: 9/10/2008 | 5716-00866097 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00JD<br>START DATE: 3/30/2009 | 5716-00866087 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00LZ<br>START DATE: 9/21/2006 | 5716-00866096 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00JX<br>START DATE: 3/30/2009 | 5716-00866089 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00JZ<br>START DATE: 3/30/2009 | 5716-00866090 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00LJ<br>START DATE: 7/21/2006 | 5716-00866091 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00LK<br>START DATE: 7/31/2006 | 5716-00866092 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00LT<br>START DATE: 8/10/2006 | 5716-00866093 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00LV<br>START DATE: 8/10/2006 | 5716-00866094 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003D<br>START DATE: 4/13/2005 | 5716-00872198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00JB<br>START DATE: 3/30/2009 | 5716-00866086 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000K<br>START DATE: 9/2/2004 | 5716-00872125 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500C7<br>START DATE: 10/26/2005 | 5716-00872405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000B<br>START DATE: 9/2/2004 | 5716-00872118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000C<br>START DATE: 9/2/2004 | 5716-00872119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000D<br>START DATE: 9/2/2004 | 5716-00872120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000F<br>START DATE: 9/2/2004 | 5716-00872121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000G<br>START DATE: 9/2/2004 | 5716-00872122 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50008<br>START DATE: 9/2/2004 | 5716-00872116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000J<br>START DATE: 9/2/2004 | 5716-00872124 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000Z<br>START DATE: 9/2/2004 | 5716-00872135 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000L<br>START DATE: 9/2/2004 | 5716-00872126 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000M<br>START DATE: 9/2/2004 | 5716-00872127 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NW<br>START DATE: 5/12/2009 | 5716-00866517 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C005D<br>START DATE: 6/1/2007 | 5716-00863046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NZ<br>START DATE: 5/12/2009 | 5716-00866519 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70039<br>START DATE: 8/1/2005 | 5716-00872028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P1<br>START DATE: 5/12/2009 | 5716-00866521 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5000H<br>START DATE: 9/2/2004 | 5716-00872123 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50034<br>START DATE: 4/13/2005 | 5716-00872190 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004T<br>START DATE: 10/26/2005 | 5716-00872234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003C<br>START DATE: 4/13/2005 | 5716-00872197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003B<br>START DATE: 4/13/2005 | 5716-00872196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50039<br>START DATE: 4/13/2005 | 5716-00872195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50038<br>START DATE: 4/13/2005 | 5716-00872194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50037<br>START DATE: 4/13/2005 | 5716-00872193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50009<br>START DATE: 9/2/2004 | 5716-00872117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50035<br>START DATE: 4/13/2005 | 5716-00872191 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5003F<br>START DATE: 4/13/2005 | 5716-00872199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50033<br>START DATE: 4/13/2005 | 5716-00872189 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50032<br>START DATE: 4/13/2005 | 5716-00872188 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00RH<br>START DATE: 4/16/2009 | 5716-00866110 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50013<br>START DATE: 9/2/2004 | 5716-00872139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50012<br>START DATE: 9/2/2004 | 5716-00872138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50011<br>START DATE: 9/2/2004 | 5716-00872137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50010<br>START DATE: 9/2/2004 | 5716-00872136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50036<br>START DATE: 4/13/2005 | 5716-00872192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JL<br>START DATE: 9/26/2006 | 5716-00881969 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JB<br>START DATE: 9/26/2006 | 5716-00881961 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JC<br>START DATE: 9/26/2006 | 5716-00881962 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JD<br>START DATE: 9/26/2006 | 5716-00881963 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JF<br>START DATE: 9/26/2006 | 5716-00881964 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JG<br>START DATE: 9/26/2006 | 5716-00881965 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JH<br>START DATE: 9/26/2006 | 5716-00881966 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500KF<br>START DATE: 10/19/2005 | 5716-00872572 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JK<br>START DATE: 9/26/2006 | 5716-00881968 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001F<br>START DATE: 8/8/2005 | 5716-00871984 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JM<br>START DATE: 9/26/2006 | 5716-00881970 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JN START DATE: 9/26/2006 | 5716-00881971 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JP START DATE: 9/26/2006 | 5716-00881972 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01H6 START DATE: 4/21/2009 | 5716-00866437 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01KC START DATE: 4/6/2009 | 5716-00866457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01KF START DATE: 4/21/2009 | 5716-00866458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C00JJ START DATE: 9/26/2006 | 5716-00881967 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70013 START DATE: 6/23/2005 | 5716-00871977 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50110 START DATE: 3/16/2009 | 5716-00872697 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50111 START DATE: 3/16/2009 | 5716-00872698 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50112 START DATE: 3/16/2009 | 5716-00872699 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50113 START DATE: 3/16/2009 | 5716-00872700 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011D START DATE: 7/28/2008 | 5716-00872701 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011F START DATE: 9/10/2008 | 5716-00872702 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001K START DATE: 2/23/2006 | 5716-00871986 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70012 START DATE: 6/23/2005 | 5716-00871976 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001J<br>START DATE: 2/23/2006 | 5716-00871985 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70014<br>START DATE: 6/23/2005 | 5716-00871978 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70015<br>START DATE: 6/23/2005 | 5716-00871979 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70016<br>START DATE: 2/23/2006 | 5716-00871980 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70017<br>START DATE: 2/23/2006 | 5716-00871981 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70018<br>START DATE: 2/23/2006 | 5716-00871982 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T7001D<br>START DATE: 8/8/2005 | 5716-00871983 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01KM<br>START DATE: 4/6/2009 | 5716-00866461 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5011G<br>START DATE: 9/22/2008 | 5716-00872703 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0168<br>START DATE: 3/30/2009 | 5716-00866237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01KG<br>START DATE: 4/6/2009 | 5716-00866459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0161<br>START DATE: 3/30/2009 | 5716-00866230 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0162<br>START DATE: 3/30/2009 | 5716-00866231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0163<br>START DATE: 3/30/2009 | 5716-00866232 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0164<br>START DATE: 3/30/2009 | 5716-00866233 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0165<br>START DATE: 3/30/2009 | 5716-00866234 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01HJ<br>START DATE: 4/16/2009 | 5716-00866440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0167<br>START DATE: 3/30/2009 | 5716-00866236 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01HM<br>START DATE: 4/16/2009 | 5716-00866441 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0169<br>START DATE: 3/30/2009 | 5716-00866238 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016B<br>START DATE: 3/30/2009 | 5716-00866239 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016C<br>START DATE: 3/30/2009 | 5716-00866240 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT016D<br>START DATE: 3/30/2009 | 5716-00866241 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001H<br>START DATE: 5/15/2009 | 5716-00880137 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001G<br>START DATE: 8/5/2008 | 5716-00880136 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009Z<br>START DATE: 10/26/2005 | 5716-00872369 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0166<br>START DATE: 3/30/2009 | 5716-00866235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01H9<br>START DATE: 4/16/2009 | 5716-00866438 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010W<br>START DATE: 3/16/2009 | 5716-00872694 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01KP<br>START DATE: 4/6/2009 | 5716-00866462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01KV<br>START DATE: 4/6/2009 | 5716-00866463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01KZ<br>START DATE: 4/6/2009 | 5716-00866464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01L2<br>START DATE: 4/6/2009 | 5716-00866465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01L5<br>START DATE: 3/26/2009 | 5716-00866466 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01HC<br>START DATE: 4/16/2009 | 5716-00866439 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01LC<br>START DATE: 3/26/2009 | 5716-00866468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01KJ<br>START DATE: 4/6/2009 | 5716-00866460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001N<br>START DATE: 9/30/2008 | 5716-00880141 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001M<br>START DATE: 5/15/2009 | 5716-00880140 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001L<br>START DATE: 5/15/2009 | 5716-00880139 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1DNK001J<br>START DATE: 9/17/2008 | 5716-00880138 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01J0<br>START DATE: 4/2/2009 | 5716-00866444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01HW<br>START DATE: 4/16/2009 | 5716-00866443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01HR<br>START DATE: 4/16/2009 | 5716-00866442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01L8<br>START DATE: 3/26/2009 | 5716-00866467 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7000H START DATE: 6/28/2007 | 5716-00871404 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004M START DATE: 10/26/2005 | 5716-00872230 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001Z START DATE: 12/2/2004 | 5716-00872163 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70007 START DATE: 8/13/2007 | 5716-00871398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70008 START DATE: 8/13/2007 | 5716-00871399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70009 START DATE: 8/13/2007 | 5716-00871400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7000B START DATE: 9/5/2008 | 5716-00871401 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001W START DATE: 12/2/2004 | 5716-00872161 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7000G START DATE: 6/28/2007 | 5716-00871403 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001V START DATE: 12/2/2004 | 5716-00872160 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7000J START DATE: 4/4/2007 | 5716-00871405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7000M START DATE: 5/26/2009 | 5716-00871406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7000N START DATE: 5/26/2009 | 5716-00871407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7001N START DATE: 5/26/2009 | 5716-00871408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H70024 START DATE: 5/26/2009 | 5716-00871409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004P START DATE: 10/26/2005 | 5716-00872232 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010Z START DATE: 3/16/2009 | 5716-00872696 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18H7000F START DATE: 12/12/2006 | 5716-00871402 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001J START DATE: 12/2/2004 | 5716-00872152 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NX START DATE: 5/12/2009 | 5716-00866518 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004R START DATE: 10/26/2005 | 5716-00872233 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17W10005 START DATE: 6/23/2004 | 5716-00867456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17W10006 START DATE: 6/23/2004 | 5716-00867457 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17W10007 START DATE: 6/23/2004 | 5716-00867458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17W10008 START DATE: 6/23/2004 | 5716-00867459 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001X START DATE: 12/2/2004 | 5716-00872162 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17W1000C START DATE: 6/23/2004 | 5716-00867461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004L START DATE: 10/26/2005 | 5716-00872229 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001K START DATE: 12/2/2004 | 5716-00872153 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001L START DATE: 12/2/2004 | 5716-00872154 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001M<br>START DATE: 12/2/2004 | 5716-00872155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001N<br>START DATE: 12/2/2004 | 5716-00872156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001P<br>START DATE: 12/2/2004 | 5716-00872157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001R<br>START DATE: 12/2/2004 | 5716-00872158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5001T<br>START DATE: 12/2/2004 | 5716-00872159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17W1000B<br>START DATE: 6/23/2004 | 5716-00867460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00RK<br>START DATE: 4/16/2009 | 5716-00866111 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004N<br>START DATE: 10/26/2005 | 5716-00872231 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00T2<br>START DATE: 9/10/2008 | 5716-00866118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00T0<br>START DATE: 5/17/2007 | 5716-00866117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00RZ<br>START DATE: 5/17/2007 | 5716-00866116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00RX<br>START DATE: 5/18/2007 | 5716-00866115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00RW<br>START DATE: 4/18/2007 | 5716-00866114 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00T9<br>START DATE: 9/10/2008 | 5716-00866120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00RN<br>START DATE: 4/16/2009 | 5716-00866112 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CT<br>START DATE: 9/18/2006 | 5716-00882609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01GZ<br>START DATE: 4/16/2009 | 5716-00866433 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01H0<br>START DATE: 4/16/2009 | 5716-00866434 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01H1<br>START DATE: 4/16/2009 | 5716-00866435 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01H2<br>START DATE: 4/16/2009 | 5716-00866436 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010T<br>START DATE: 3/16/2009 | 5716-00872692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010V<br>START DATE: 3/16/2009 | 5716-00872693 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004V<br>START DATE: 10/26/2005 | 5716-00872235 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00RR<br>START DATE: 4/16/2009 | 5716-00866113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D3<br>START DATE: 9/18/2006 | 5716-00882617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004K<br>START DATE: 10/26/2005 | 5716-00872228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004J<br>START DATE: 10/26/2005 | 5716-00872227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004H<br>START DATE: 10/26/2005 | 5716-00872226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004G<br>START DATE: 10/26/2005 | 5716-00872225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5004F<br>START DATE: 10/26/2005 | 5716-00872224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D6<br>START DATE: 9/18/2006 | 5716-00882620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00T4<br>START DATE: 9/10/2008 | 5716-00866119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D4<br>START DATE: 9/18/2006 | 5716-00882618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5010X<br>START DATE: 3/16/2009 | 5716-00872695 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D2<br>START DATE: 9/18/2006 | 5716-00882616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D1<br>START DATE: 9/18/2006 | 5716-00882615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D0<br>START DATE: 9/18/2006 | 5716-00882614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CZ<br>START DATE: 9/18/2006 | 5716-00882613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CX<br>START DATE: 9/18/2006 | 5716-00882612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CW<br>START DATE: 9/18/2006 | 5716-00882611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01CV<br>START DATE: 9/18/2006 | 5716-00882610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C01D5<br>START DATE: 9/18/2006 | 5716-00882619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500D3<br>START DATE: 1/8/2009 | 5716-00872428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500G0<br>START DATE: 10/7/2005 | 5716-00872481 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015J<br>START DATE: 3/30/2009 | 5716-00866217 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002B START DATE: 7/28/2004 | 5716-00867007 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002C START DATE: 7/28/2004 | 5716-00867008 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN002D START DATE: 7/28/2004 | 5716-00867009 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CN START DATE: 10/6/2005 | 5716-00872417 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500CM START DATE: 10/6/2005 | 5716-00872416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B9 START DATE: 10/26/2005 | 5716-00872379 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18T70011 START DATE: 6/23/2005 | 5716-00871975 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0056 START DATE: 12/22/2005 | 5716-00881672 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0055 START DATE: 12/22/2005 | 5716-00881671 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0054 START DATE: 12/22/2005 | 5716-00881670 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015L START DATE: 3/30/2009 | 5716-00866219 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0052 START DATE: 12/22/2005 | 5716-00881668 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015M START DATE: 3/30/2009 | 5716-00866220 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0051 START DATE: 12/22/2005 | 5716-00881667 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0050 START DATE: 12/21/2005 | 5716-00881666 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004Z<br>START DATE: 12/22/2005 | 5716-00881665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00GG<br>START DATE: 3/30/2009 | 5716-00866073 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N1<br>START DATE: 5/12/2009 | 5716-00866493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N2<br>START DATE: 5/12/2009 | 5716-00866494 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N3<br>START DATE: 5/12/2009 | 5716-00866495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B8<br>START DATE: 10/26/2005 | 5716-00872378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B7<br>START DATE: 10/26/2005 | 5716-00872377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B6<br>START DATE: 10/26/2005 | 5716-00872376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B5<br>START DATE: 10/26/2005 | 5716-00872375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004P<br>START DATE: 4/11/2006 | 5716-00863032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C0053<br>START DATE: 12/21/2005 | 5716-00881669 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT002W<br>START DATE: 9/5/2008 | 5716-00866051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FZ<br>START DATE: 10/7/2005 | 5716-00872480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FX<br>START DATE: 10/7/2005 | 5716-00872479 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FW<br>START DATE: 10/7/2005 | 5716-00872478 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500FV<br>START DATE: 10/7/2005 | 5716-00872477 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F1<br>START DATE: 5/17/2005 | 5716-00866061 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F0<br>START DATE: 5/17/2005 | 5716-00866060 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00DZ<br>START DATE: 5/17/2005 | 5716-00866059 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00DX<br>START DATE: 5/17/2005 | 5716-00866058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00DW<br>START DATE: 5/17/2005 | 5716-00866057 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00DV<br>START DATE: 5/17/2005 | 5716-00866056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00DT<br>START DATE: 5/17/2005 | 5716-00866055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT005F<br>START DATE: 9/5/2008 | 5716-00866054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015K<br>START DATE: 3/30/2009 | 5716-00866218 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT002X<br>START DATE: 1/21/2009 | 5716-00866052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004X<br>START DATE: 12/22/2005 | 5716-00881664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT002V<br>START DATE: 9/5/2008 | 5716-00866050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015Z<br>START DATE: 3/30/2009 | 5716-00866228 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015X<br>START DATE: 3/30/2009 | 5716-00866227 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015W<br>START DATE: 3/30/2009 | 5716-00866226 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015V<br>START DATE: 3/30/2009 | 5716-00866225 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015T<br>START DATE: 3/30/2009 | 5716-00866224 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M8<br>START DATE: 9/28/2006 | 5716-00872610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M7<br>START DATE: 7/31/2007 | 5716-00872609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M6<br>START DATE: 7/31/2007 | 5716-00872608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015P<br>START DATE: 3/30/2009 | 5716-00866222 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004T<br>START DATE: 12/22/2005 | 5716-00881661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015N<br>START DATE: 3/30/2009 | 5716-00866221 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0030<br>START DATE: 9/5/2008 | 5716-00866053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014Z<br>START DATE: 3/30/2009 | 5716-00866200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NP<br>START DATE: 5/12/2009 | 5716-00866513 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NR<br>START DATE: 5/12/2009 | 5716-00866514 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NT<br>START DATE: 5/12/2009 | 5716-00866515 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NV<br>START DATE: 5/12/2009 | 5716-00866516 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014N<br>START DATE: 3/30/2009 | 5716-00866193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014P<br>START DATE: 3/30/2009 | 5716-00866194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014R<br>START DATE: 3/30/2009 | 5716-00866195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014T<br>START DATE: 3/30/2009 | 5716-00866196 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014V<br>START DATE: 3/30/2009 | 5716-00866197 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JP<br>START DATE: 1/9/2006 | 5716-00872552 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014W<br>START DATE: 3/30/2009 | 5716-00866198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01P0<br>START DATE: 5/12/2009 | 5716-00866520 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004N<br>START DATE: 4/11/2006 | 5716-00863031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B4<br>START DATE: 10/26/2005 | 5716-00872374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0048<br>START DATE: 2/23/2006 | 5716-00863021 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0150<br>START DATE: 3/30/2009 | 5716-00866201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0151<br>START DATE: 3/30/2009 | 5716-00866202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0152<br>START DATE: 3/30/2009 | 5716-00866203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT0153<br>START DATE: 3/30/2009 | 5716-00866204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50127 START DATE: 12/16/2008 | 5716-00872723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50126 START DATE: 12/16/2008 | 5716-00872722 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50125 START DATE: 12/16/2008 | 5716-00872721 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50124 START DATE: 12/16/2008 | 5716-00872720 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B3 START DATE: 10/26/2005 | 5716-00872373 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B2 START DATE: 10/26/2005 | 5716-00872372 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B1 START DATE: 10/26/2005 | 5716-00872371 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500B0 START DATE: 10/26/2005 | 5716-00872370 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT014X START DATE: 3/30/2009 | 5716-00866199 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NC START DATE: 5/12/2009 | 5716-00866503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT015R START DATE: 3/30/2009 | 5716-00866223 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004W START DATE: 12/22/2005 | 5716-00881663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N5 START DATE: 5/12/2009 | 5716-00866497 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N6 START DATE: 5/12/2009 | 5716-00866498 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N7 START DATE: 5/12/2009 | 5716-00866499 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004M START DATE: 4/11/2006 | 5716-00863030 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004L START DATE: 4/11/2006 | 5716-00863029 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004K START DATE: 4/11/2006 | 5716-00863028 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004J START DATE: 4/11/2006 | 5716-00863027 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004H START DATE: 4/11/2006 | 5716-00863026 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004F START DATE: 4/11/2006 | 5716-00863025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N8 START DATE: 5/12/2009 | 5716-00866500 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NN START DATE: 5/12/2009 | 5716-00866512 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NB START DATE: 5/12/2009 | 5716-00866502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NM START DATE: 5/12/2009 | 5716-00866511 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01ND START DATE: 5/12/2009 | 5716-00866504 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NF START DATE: 5/12/2009 | 5716-00866505 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NG START DATE: 5/12/2009 | 5716-00866506 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NH START DATE: 5/12/2009 | 5716-00866507 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NJ START DATE: 5/12/2009 | 5716-00866508 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NK<br>START DATE: 5/12/2009 | 5716-00866509 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01NL<br>START DATE: 5/12/2009 | 5716-00866510 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004C<br>START DATE: 2/23/2006 | 5716-00863024 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004B<br>START DATE: 2/23/2006 | 5716-00863023 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50123<br>START DATE: 12/16/2008 | 5716-00872719 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1F3C004V<br>START DATE: 12/21/2005 | 5716-00881662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0049<br>START DATE: 2/23/2006 | 5716-00863022 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N4<br>START DATE: 5/12/2009 | 5716-00866496 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT01N9<br>START DATE: 5/12/2009 | 5716-00866501 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MK<br>START DATE: 7/31/2007 | 5716-00872619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0024<br>START DATE: 7/28/2004 | 5716-00867001 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0025<br>START DATE: 7/28/2004 | 5716-00867002 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0027<br>START DATE: 7/28/2004 | 5716-00867004 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500G1<br>START DATE: 10/7/2005 | 5716-00872482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0029<br>START DATE: 7/28/2004 | 5716-00867006 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500PJ<br>START DATE: 7/31/2007 | 5716-00872668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009F<br>START DATE: 10/6/2005 | 5716-00872355 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004Z<br>START DATE: 4/13/2006 | 5716-00863037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004W<br>START DATE: 4/11/2006 | 5716-00863036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004V<br>START DATE: 4/11/2006 | 5716-00863035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F3<br>START DATE: 5/17/2005 | 5716-00866063 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004R<br>START DATE: 4/11/2006 | 5716-00863033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0054<br>START DATE: 6/1/2007 | 5716-00863040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MJ<br>START DATE: 7/31/2007 | 5716-00872618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MH<br>START DATE: 7/31/2007 | 5716-00872617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MG<br>START DATE: 7/31/2007 | 5716-00872616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MF<br>START DATE: 9/28/2006 | 5716-00872615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MD<br>START DATE: 9/28/2006 | 5716-00872614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MC<br>START DATE: 9/28/2006 | 5716-00872613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500MB<br>START DATE: 9/28/2006 | 5716-00872612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009D<br>START DATE: 10/6/2005 | 5716-00872354 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009C<br>START DATE: 10/6/2005 | 5716-00872353 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F2<br>START DATE: 5/17/2005 | 5716-00866062 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C004T<br>START DATE: 4/11/2006 | 5716-00863034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009J<br>START DATE: 10/6/2005 | 5716-00872358 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JN<br>START DATE: 1/9/2006 | 5716-00872551 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JM<br>START DATE: 1/9/2006 | 5716-00872550 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JL<br>START DATE: 1/9/2006 | 5716-00872549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500JK<br>START DATE: 1/9/2006 | 5716-00872548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009V<br>START DATE: 4/23/2009 | 5716-00872366 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009T<br>START DATE: 10/6/2005 | 5716-00872365 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009R<br>START DATE: 10/6/2005 | 5716-00872364 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009P<br>START DATE: 10/6/2005 | 5716-00872363 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009N<br>START DATE: 10/6/2005 | 5716-00872362 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009M<br>START DATE: 10/6/2005 | 5716-00872361 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0052<br>START DATE: 6/8/2006 | 5716-00863038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009K<br>START DATE: 10/6/2005 | 5716-00872359 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0053<br>START DATE: 6/1/2007 | 5716-00863039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009H<br>START DATE: 10/6/2005 | 5716-00872357 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0021<br>START DATE: 6/18/2004 | 5716-00866998 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0022<br>START DATE: 7/28/2004 | 5716-00866999 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0023<br>START DATE: 7/28/2004 | 5716-00867000 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50071<br>START DATE: 10/26/2005 | 5716-00872288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0059<br>START DATE: 6/1/2007 | 5716-00863045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0058<br>START DATE: 6/1/2007 | 5716-00863044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0057<br>START DATE: 6/1/2007 | 5716-00863043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0056<br>START DATE: 6/1/2007 | 5716-00863042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 164C0055<br>START DATE: 6/1/2007 | 5716-00863041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0028<br>START DATE: 7/28/2004 | 5716-00867005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009L<br>START DATE: 10/6/2005 | 5716-00872360 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005X START DATE: 10/14/2007 | 5716-00875397 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V5009B START DATE: 10/6/2005 | 5716-00872352 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50099 START DATE: 10/6/2005 | 5716-00872351 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50098 START DATE: 10/6/2005 | 5716-00872350 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50097 START DATE: 10/6/2005 | 5716-00872349 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50096 START DATE: 10/6/2005 | 5716-00872348 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50095 START DATE: 10/27/2005 | 5716-00872347 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50094 START DATE: 10/27/2005 | 5716-00872346 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50093 START DATE: 10/27/2005 | 5716-00872345 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F4 START DATE: 5/17/2005 | 5716-00866064 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0063 START DATE: 3/3/2009 | 5716-00875400 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 17MN0026 START DATE: 7/28/2004 | 5716-00867003 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500M9 START DATE: 9/28/2006 | 5716-00872611 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0061 START DATE: 5/15/2009 | 5716-00875398 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V50092 START DATE: 10/27/2005 | 5716-00872344 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005R START DATE: 10/3/2007 | 5716-00875396 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005P START DATE: 5/15/2009 | 5716-00875395 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005N START DATE: 5/15/2009 | 5716-00875394 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005K START DATE: 5/15/2009 | 5716-00875393 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005J START DATE: 11/9/2006 | 5716-00875392 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005H START DATE: 4/29/2008 | 5716-00875391 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G005G START DATE: 4/29/2008 | 5716-00875390 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500G7 START DATE: 10/7/2005 | 5716-00872487 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500G5 START DATE: 10/7/2005 | 5716-00872486 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500G4 START DATE: 10/7/2005 | 5716-00872485 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500G3 START DATE: 10/7/2005 | 5716-00872484 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 18V500G2 START DATE: 10/7/2005 | 5716-00872483 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1B7G0062 START DATE: 5/15/2009 | 5716-00875399 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00GB START DATE: 3/30/2009 | 5716-00866071 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F5 START DATE: 5/17/2005 | 5716-00866065 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00GC START DATE: 3/30/2009 | 5716-00866072 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00FB START DATE: 5/17/2005 | 5716-00866070 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F6 START DATE: 5/17/2005 | 5716-00866066 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F7 START DATE: 5/17/2005 | 5716-00866067 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F8 START DATE: 5/17/2005 | 5716-00866068 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 16HT00F9 START DATE: 5/17/2005 | 5716-00866069 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005P START DATE: 5/28/2009 | 5716-00903614 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000J START DATE: 11/15/2006 | 5716-00912744 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001N START DATE: 11/15/2006 | 5716-00912776 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001M START DATE: 11/15/2006 | 5716-00912775 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001L START DATE: 11/15/2006 | 5716-00912774 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001K START DATE: 11/15/2006 | 5716-00912773 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001J START DATE: 11/15/2006 | 5716-00912772 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0015 START DATE: 11/15/2006 | 5716-00912761 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0014 START DATE: 11/15/2006 | 5716-00912760 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X003B<br>START DATE: 11/15/2006 | 5716-00912797 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DK<br>START DATE: 5/30/2007 | 5716-00912986 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000H<br>START DATE: 11/15/2006 | 5716-00912743 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000F<br>START DATE: 11/15/2006 | 5716-00912741 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PDH0005<br>START DATE: 6/22/2007 | 5716-00913155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J0<br>START DATE: 5/15/2009 | 5716-00913009 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00F8<br>START DATE: 5/15/2009 | 5716-00912996 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DX<br>START DATE: 5/15/2009 | 5716-00912995 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DW<br>START DATE: 5/15/2009 | 5716-00912994 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DV<br>START DATE: 5/15/2009 | 5716-00912993 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0084<br>START DATE: 11/26/2006 | 5716-00912893 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0085<br>START DATE: 11/26/2006 | 5716-00912894 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000L<br>START DATE: 11/15/2006 | 5716-00912746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000K<br>START DATE: 11/15/2006 | 5716-00912745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0086<br>START DATE: 11/26/2006 | 5716-00912895 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0087<br>START DATE: 11/26/2006 | 5716-00912896 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000G<br>START DATE: 11/15/2006 | 5716-00912742 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005V<br>START DATE: 11/15/2006 | 5716-00912867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X002V<br>START DATE: 11/15/2006 | 5716-00912783 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1LKG000G<br>START DATE: 6/21/2007 | 5716-00906935 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1LKG000D<br>START DATE: 12/18/2006 | 5716-00906934 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1LKG000C<br>START DATE: 12/14/2006 | 5716-00906933 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J3<br>START DATE: 5/15/2009 | 5716-00913012 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005X<br>START DATE: 11/15/2006 | 5716-00912869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005W<br>START DATE: 11/15/2006 | 5716-00912868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PDH000J<br>START DATE: 10/7/2008 | 5716-00913161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PFW000B<br>START DATE: 10/5/2006 | 5716-00913192 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PFW000D<br>START DATE: 10/5/2006 | 5716-00913194 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J2<br>START DATE: 5/15/2009 | 5716-00913011 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PDH0002<br>START DATE: 8/1/2007 | 5716-00913153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PFW002B START DATE: 4/8/2008 | 5716-00913197 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PDH0003 START DATE: 8/16/2007 | 5716-00913154 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0073 START DATE: 11/26/2006 | 5716-00912878 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J1 START DATE: 5/15/2009 | 5716-00913010 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1MC8000M START DATE: 9/6/2006 | 5716-00910045 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1LKG0006 START DATE: 8/4/2006 | 5716-00906932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0004 START DATE: 11/15/2006 | 5716-00912732 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1LKG0005 START DATE: 8/4/2006 | 5716-00906931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1LKG0004 START DATE: 8/4/2006 | 5716-00906930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X002R START DATE: 11/15/2006 | 5716-00912781 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PDH000B START DATE: 9/2/2008 | 5716-00913158 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PDH0007 START DATE: 10/6/2008 | 5716-00913157 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PDH0006 START DATE: 12/9/2008 | 5716-00913156 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X002T START DATE: 11/15/2006 | 5716-00912782 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PFW0028 START DATE: 11/20/2007 | 5716-00913196 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001H START DATE: 11/15/2006 | 5716-00912771 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004N START DATE: 12/18/2006 | 5716-00912835 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004M START DATE: 12/18/2006 | 5716-00912834 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004L START DATE: 12/18/2006 | 5716-00912833 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004K START DATE: 11/15/2006 | 5716-00912832 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004J START DATE: 11/15/2006 | 5716-00912831 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0037 START DATE: 11/15/2006 | 5716-00912794 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000D START DATE: 11/15/2006 | 5716-00912740 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00JZ START DATE: 5/15/2009 | 5716-00913018 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001G START DATE: 11/15/2006 | 5716-00912770 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001F START DATE: 11/15/2006 | 5716-00912769 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PDH000F START DATE: 9/17/2008 | 5716-00913159 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005T START DATE: 11/15/2006 | 5716-00912866 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PDH000G START DATE: 9/2/2008 | 5716-00913160 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0088 START DATE: 11/26/2006 | 5716-00912897 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1L1M000C<br>START DATE: 1/24/2007 | 5716-00904475 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0064<br>START DATE: 5/27/2009 | 5716-00903623 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005R<br>START DATE: 5/28/2009 | 5716-00903615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005T<br>START DATE: 5/28/2009 | 5716-00903616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005V<br>START DATE: 5/28/2009 | 5716-00903617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG005W<br>START DATE: 5/28/2009 | 5716-00903618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0060<br>START DATE: 5/27/2009 | 5716-00903619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0061<br>START DATE: 5/27/2009 | 5716-00903620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00K1<br>START DATE: 5/15/2009 | 5716-00913020 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0063<br>START DATE: 5/27/2009 | 5716-00903622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00K0<br>START DATE: 5/15/2009 | 5716-00913019 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J4<br>START DATE: 5/15/2009 | 5716-00913013 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J6<br>START DATE: 5/15/2009 | 5716-00913014 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J7<br>START DATE: 5/15/2009 | 5716-00913015 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00J9<br>START DATE: 5/15/2009 | 5716-00913016 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00JX<br>START DATE: 5/15/2009 | 5716-00913017 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0038<br>START DATE: 11/15/2006 | 5716-00912795 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG0062<br>START DATE: 5/27/2009 | 5716-00903621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DR<br>START DATE: 5/15/2009 | 5716-00912991 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0032<br>START DATE: 11/15/2006 | 5716-00912789 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0031<br>START DATE: 11/15/2006 | 5716-00912788 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1L1M000G<br>START DATE: 1/24/2007 | 5716-00904476 | 201 CONFEDERATION PKY<br>CONCORD ON L4K 4S1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DL<br>START DATE: 5/15/2009 | 5716-00912987 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DM<br>START DATE: 5/15/2009 | 5716-00912988 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0036<br>START DATE: 11/15/2006 | 5716-00912793 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DP<br>START DATE: 5/15/2009 | 5716-00912990 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0035<br>START DATE: 11/15/2006 | 5716-00912792 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DT<br>START DATE: 5/15/2009 | 5716-00912992 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0000<br>START DATE: 11/15/2006 | 5716-00912728 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0001<br>START DATE: 11/15/2006 | 5716-00912729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0002<br>START DATE: 11/15/2006 | 5716-00912730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0003<br>START DATE: 11/15/2006 | 5716-00912731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005R<br>START DATE: 11/15/2006 | 5716-00912865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00DN<br>START DATE: 5/15/2009 | 5716-00912989 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PFW000C<br>START DATE: 10/5/2006 | 5716-00913193 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0039<br>START DATE: 11/15/2006 | 5716-00912796 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0046<br>START DATE: 11/15/2006 | 5716-00912821 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0045<br>START DATE: 11/15/2006 | 5716-00912820 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0044<br>START DATE: 11/15/2006 | 5716-00912819 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0043<br>START DATE: 11/15/2006 | 5716-00912818 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000N<br>START DATE: 11/15/2006 | 5716-00912748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0033<br>START DATE: 11/15/2006 | 5716-00912790 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X008C<br>START DATE: 11/26/2006 | 5716-00912900 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0034<br>START DATE: 11/15/2006 | 5716-00912791 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X008B<br>START DATE: 11/26/2006 | 5716-00912899 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1MC8000N START DATE: 8/24/2006 | 5716-00910046 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X002X START DATE: 11/15/2006 | 5716-00912785 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X002W START DATE: 11/15/2006 | 5716-00912784 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0042 START DATE: 11/15/2006 | 5716-00912817 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0089 START DATE: 11/26/2006 | 5716-00912898 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X000M START DATE: 11/15/2006 | 5716-00912747 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004J START DATE: 5/15/2009 | 5716-00903582 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0078 START DATE: 11/26/2006 | 5716-00912883 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0093 START DATE: 5/15/2009 | 5716-00912906 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009B START DATE: 5/15/2009 | 5716-00912913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009V START DATE: 5/15/2009 | 5716-00912927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009T START DATE: 5/15/2009 | 5716-00912926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009R START DATE: 5/15/2009 | 5716-00912925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009C START DATE: 5/15/2009 | 5716-00912914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004V START DATE: 5/28/2009 | 5716-00903589 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004T<br>START DATE: 5/28/2009 | 5716-00903588 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004R<br>START DATE: 5/28/2009 | 5716-00903587 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004P<br>START DATE: 5/28/2009 | 5716-00903586 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004M<br>START DATE: 11/12/2007 | 5716-00903585 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1PFW000F<br>START DATE: 10/5/2006 | 5716-00913195 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004K<br>START DATE: 5/13/2009 | 5716-00903583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0096<br>START DATE: 5/15/2009 | 5716-00912909 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004H<br>START DATE: 5/15/2009 | 5716-00903581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004G<br>START DATE: 5/15/2009 | 5716-00903580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004F<br>START DATE: 5/15/2009 | 5716-00903579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004D<br>START DATE: 5/15/2009 | 5716-00903578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0083<br>START DATE: 11/26/2006 | 5716-00912892 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0082<br>START DATE: 11/26/2006 | 5716-00912891 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0081<br>START DATE: 11/26/2006 | 5716-00912890 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0080<br>START DATE: 11/26/2006 | 5716-00912889 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X007Z<br>START DATE: 11/26/2006 | 5716-00912888 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X007X<br>START DATE: 10/30/2007 | 5716-00912887 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X007C<br>START DATE: 11/26/2006 | 5716-00912886 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X007B<br>START DATE: 11/26/2006 | 5716-00912885 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0079<br>START DATE: 11/26/2006 | 5716-00912884 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KKG004L<br>START DATE: 5/28/2009 | 5716-00903584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BK<br>START DATE: 5/15/2009 | 5716-00912948 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1MC80018<br>START DATE: 5/9/2007 | 5716-00910050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1MC80016<br>START DATE: 10/22/2006 | 5716-00910049 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1MC80011<br>START DATE: 9/18/2006 | 5716-00910048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1MC8000P<br>START DATE: 8/24/2006 | 5716-00910047 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005G<br>START DATE: 11/15/2006 | 5716-00912857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005H<br>START DATE: 11/15/2006 | 5716-00912858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00B9<br>START DATE: 5/15/2009 | 5716-00912940 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BB<br>START DATE: 5/15/2009 | 5716-00912941 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BC START DATE: 5/15/2009 | 5716-00912942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BD START DATE: 5/15/2009 | 5716-00912943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BF START DATE: 5/15/2009 | 5716-00912944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BG START DATE: 5/15/2009 | 5716-00912945 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0098 START DATE: 5/15/2009 | 5716-00912911 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BJ START DATE: 5/15/2009 | 5716-00912947 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0099 START DATE: 5/15/2009 | 5716-00912912 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001P START DATE: 11/15/2006 | 5716-00912777 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001R START DATE: 11/15/2006 | 5716-00912778 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001T START DATE: 11/15/2006 | 5716-00912779 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X001V START DATE: 11/15/2006 | 5716-00912780 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0094 START DATE: 5/15/2009 | 5716-00912907 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0095 START DATE: 5/15/2009 | 5716-00912908 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0071 START DATE: 11/26/2006 | 5716-00912876 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0070 START DATE: 11/26/2006 | 5716-00912875 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X006Z<br>START DATE: 11/26/2006 | 5716-00912874 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X006X<br>START DATE: 11/26/2006 | 5716-00912873 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X006W<br>START DATE: 10/30/2007 | 5716-00912872 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X006V<br>START DATE: 12/18/2006 | 5716-00912871 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005Z<br>START DATE: 11/15/2006 | 5716-00912870 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X00BH<br>START DATE: 5/15/2009 | 5716-00912946 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004G<br>START DATE: 11/15/2006 | 5716-00912829 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005P<br>START DATE: 11/15/2006 | 5716-00912864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X002Z<br>START DATE: 11/15/2006 | 5716-00912786 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0030<br>START DATE: 11/15/2006 | 5716-00912787 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009F<br>START DATE: 5/15/2009 | 5716-00912916 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005J<br>START DATE: 11/15/2006 | 5716-00912859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005N<br>START DATE: 11/15/2006 | 5716-00912863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009D<br>START DATE: 5/15/2009 | 5716-00912915 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004H<br>START DATE: 11/15/2006 | 5716-00912830 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004F<br>START DATE: 11/15/2006 | 5716-00912828 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0077<br>START DATE: 11/26/2006 | 5716-00912882 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0049<br>START DATE: 11/15/2006 | 5716-00912824 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004B<br>START DATE: 11/15/2006 | 5716-00912825 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0076<br>START DATE: 11/26/2006 | 5716-00912881 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0075<br>START DATE: 11/26/2006 | 5716-00912880 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1KZD0001<br>START DATE: 1/11/2007 | 5716-00904460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0074<br>START DATE: 11/26/2006 | 5716-00912879 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X0097<br>START DATE: 5/15/2009 | 5716-00912910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004C<br>START DATE: 11/15/2006 | 5716-00912826 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X004D<br>START DATE: 11/15/2006 | 5716-00912827 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X009G<br>START DATE: 5/15/2009 | 5716-00912917 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005L<br>START DATE: 11/15/2006 | 5716-00912861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005K<br>START DATE: 11/15/2006 | 5716-00912860 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: 1P6X005M<br>START DATE: 11/15/2006 | 5716-00912862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000CB<br>START DATE: 9/9/2003 | 5716-01001299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DD<br>START DATE: 8/1/2005 | 5716-01003464 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DB<br>START DATE: 8/1/2005 | 5716-01003462 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000C2<br>START DATE: 6/15/2006 | 5716-01001293 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BN<br>START DATE: 3/3/2006 | 5716-01003417 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BP<br>START DATE: 9/15/2006 | 5716-01004052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DC<br>START DATE: 8/1/2005 | 5716-01003463 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C3<br>START DATE: 3/22/2006 | 5716-01003428 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000BW<br>START DATE: 3/10/2005 | 5716-01001288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014X<br>START DATE: 6/27/2003 | 5716-01003380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014W<br>START DATE: 6/27/2003 | 5716-01003379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014V<br>START DATE: 6/27/2003 | 5716-01003378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014T<br>START DATE: 6/27/2003 | 5716-01003377 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014R<br>START DATE: 6/27/2003 | 5716-01003376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014P<br>START DATE: 6/27/2003 | 5716-01003375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014N<br>START DATE: 6/27/2003 | 5716-01003374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014L<br>START DATE: 6/27/2003 | 5716-01003373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0014F<br>START DATE: 11/15/2004 | 5716-01003372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX000F3<br>START DATE: 7/26/2003 | 5716-01003371 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000BX<br>START DATE: 2/4/2003 | 5716-01001289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000C4<br>START DATE: 2/12/2003 | 5716-01001295 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002K<br>START DATE: 3/15/2005 | 5716-00999161 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000C7<br>START DATE: 10/21/2003 | 5716-01001298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C2<br>START DATE: 3/22/2006 | 5716-01003427 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C1<br>START DATE: 3/22/2006 | 5716-01003426 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001C0<br>START DATE: 3/22/2006 | 5716-01003425 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BZ<br>START DATE: 3/22/2006 | 5716-01003424 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BX<br>START DATE: 3/22/2006 | 5716-01003423 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000C0<br>START DATE: 2/4/2003 | 5716-01001291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000C1<br>START DATE: 2/4/2003 | 5716-01001292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001D3 START DATE: 3/22/2006 | 5716-01003456 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000C3 START DATE: 6/15/2006 | 5716-01001294 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BN START DATE: 9/15/2006 | 5716-01004051 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000C5 START DATE: 2/12/2003 | 5716-01001296 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000C6 START DATE: 10/21/2003 | 5716-01001297 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000BZ START DATE: 2/4/2003 | 5716-01001290 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PJ START DATE: 8/7/2008 | 5716-01001494 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001D5 START DATE: 8/1/2005 | 5716-01003458 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00236 START DATE: 9/15/2006 | 5716-01003861 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022T START DATE: 3/3/2006 | 5716-01003851 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022R START DATE: 3/3/2006 | 5716-01003850 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022N START DATE: 3/3/2006 | 5716-01003849 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R5 START DATE: 4/14/2008 | 5716-01001503 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R3 START DATE: 4/8/2008 | 5716-01001502 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R2 START DATE: 4/8/2008 | 5716-01001501 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R1<br>START DATE: 6/3/2008 | 5716-01001500 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002R0<br>START DATE: 4/8/2008 | 5716-01001499 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PZ<br>START DATE: 4/2/2008 | 5716-01001498 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PX<br>START DATE: 4/2/2008 | 5716-01001497 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001D1<br>START DATE: 3/22/2006 | 5716-01003454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PK<br>START DATE: 3/24/2008 | 5716-01001495 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B9<br>START DATE: 9/15/2006 | 5716-01004042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PH<br>START DATE: 2/28/2008 | 5716-01001493 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PD<br>START DATE: 8/7/2008 | 5716-01001492 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00237<br>START DATE: 9/15/2006 | 5716-01003862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00238<br>START DATE: 9/15/2006 | 5716-01003863 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00239<br>START DATE: 9/15/2006 | 5716-01003864 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023B<br>START DATE: 9/15/2006 | 5716-01003865 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023C<br>START DATE: 9/15/2006 | 5716-01003866 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023D<br>START DATE: 9/15/2006 | 5716-01003867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023F START DATE: 9/15/2006 | 5716-01003868 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023G START DATE: 9/15/2006 | 5716-01003869 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023J START DATE: 3/3/2006 | 5716-01003870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023K START DATE: 3/3/2006 | 5716-01003871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0023L START DATE: 3/3/2006 | 5716-01003872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002PL START DATE: 3/24/2008 | 5716-01001496 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00235 START DATE: 9/15/2006 | 5716-01003860 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50007B START DATE: 11/23/2005 | 5716-00999210 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BL START DATE: 9/15/2006 | 5716-01004049 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BK START DATE: 9/15/2006 | 5716-01004048 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BH START DATE: 7/28/2006 | 5716-01004047 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BF START DATE: 7/14/2006 | 5716-01004046 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BD START DATE: 9/15/2006 | 5716-01004045 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BC START DATE: 9/15/2006 | 5716-01004044 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001D9 START DATE: 8/1/2005 | 5716-01003461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001D8<br>START DATE: 8/1/2005 | 5716-01003460 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001D7<br>START DATE: 8/1/2005 | 5716-01003459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BB<br>START DATE: 9/15/2006 | 5716-01004043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001D4<br>START DATE: 3/3/2006 | 5716-01003457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001D0<br>START DATE: 3/22/2006 | 5716-01003453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BW<br>START DATE: 3/3/2006 | 5716-01003422 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002BM<br>START DATE: 9/15/2006 | 5716-01004050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00234<br>START DATE: 9/15/2006 | 5716-01003859 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00232<br>START DATE: 9/15/2006 | 5716-01003858 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00231<br>START DATE: 9/15/2006 | 5716-01003857 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00230<br>START DATE: 9/15/2006 | 5716-01003856 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022Z<br>START DATE: 3/3/2006 | 5716-01003855 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022X<br>START DATE: 3/3/2006 | 5716-01003854 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022W<br>START DATE: 3/3/2006 | 5716-01003853 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022V<br>START DATE: 3/3/2006 | 5716-01003852 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BV START DATE: 3/3/2006 | 5716-01003421 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BT START DATE: 8/1/2005 | 5716-01003420 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BR START DATE: 3/3/2006 | 5716-01003419 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BP START DATE: 3/3/2006 | 5716-01003418 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B8 START DATE: 9/15/2006 | 5716-01004041 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001D2 START DATE: 3/22/2006 | 5716-01003455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HF START DATE: 1/21/2009 | 5716-01004114 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001NW START DATE: 2/5/2009 | 5716-00988870 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001NX START DATE: 2/5/2009 | 5716-00988871 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001NZ START DATE: 2/5/2009 | 5716-00988872 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004H START DATE: 6/26/2006 | 5716-01001024 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004K START DATE: 6/26/2006 | 5716-01001025 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HT START DATE: 1/21/2009 | 5716-01004124 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HR START DATE: 1/21/2009 | 5716-01004123 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HP START DATE: 1/21/2009 | 5716-01004122 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HN<br>START DATE: 1/21/2009 | 5716-01004121 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HM<br>START DATE: 1/21/2009 | 5716-01004120 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HL<br>START DATE: 1/21/2009 | 5716-01004119 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HK<br>START DATE: 1/21/2009 | 5716-01004118 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HJ<br>START DATE: 1/21/2009 | 5716-01004117 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022D<br>START DATE: 3/3/2006 | 5716-01003841 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N0<br>START DATE: 8/16/2005 | 5716-01003616 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MP<br>START DATE: 1/3/2006 | 5716-01003609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MR<br>START DATE: 1/3/2006 | 5716-01003610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MT<br>START DATE: 1/3/2006 | 5716-01003611 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MV<br>START DATE: 1/3/2006 | 5716-01003612 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MW<br>START DATE: 1/3/2006 | 5716-01003613 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HH<br>START DATE: 1/21/2009 | 5716-01004116 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MZ<br>START DATE: 1/3/2006 | 5716-01003615 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HG<br>START DATE: 1/21/2009 | 5716-01004115 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N1<br>START DATE: 8/16/2005 | 5716-01003617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N2<br>START DATE: 8/16/2005 | 5716-01003618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N3<br>START DATE: 8/16/2005 | 5716-01003619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001N4<br>START DATE: 8/16/2005 | 5716-01003620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002HD<br>START DATE: 1/21/2009 | 5716-01004113 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001NN<br>START DATE: 2/5/2009 | 5716-00988867 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001MX<br>START DATE: 1/3/2006 | 5716-01003614 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B6<br>START DATE: 9/15/2006 | 5716-01004039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001NV<br>START DATE: 2/5/2009 | 5716-00988869 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B0<br>START DATE: 9/15/2006 | 5716-01004033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B1<br>START DATE: 9/15/2006 | 5716-01004034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B2<br>START DATE: 9/15/2006 | 5716-01004035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B3<br>START DATE: 9/15/2006 | 5716-01004036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029X<br>START DATE: 9/15/2006 | 5716-01004031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B5<br>START DATE: 9/15/2006 | 5716-01004038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029W START DATE: 9/15/2006 | 5716-01004030 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B7 START DATE: 9/15/2006 | 5716-01004040 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001B8 START DATE: 8/1/2005 | 5716-01003405 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001B9 START DATE: 8/1/2005 | 5716-01003406 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BB START DATE: 8/1/2005 | 5716-01003407 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BC START DATE: 3/22/2006 | 5716-01003408 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BD START DATE: 3/22/2006 | 5716-01003409 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002B4 START DATE: 9/15/2006 | 5716-01004037 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0001M START DATE: 7/16/2008 | 5716-00999302 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10005K START DATE: 4/29/2008 | 5716-01001047 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001NK START DATE: 2/5/2009 | 5716-00988866 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001NJ START DATE: 2/5/2009 | 5716-00988865 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001NF START DATE: 2/5/2009 | 5716-00988864 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001ND START DATE: 2/5/2009 | 5716-00988863 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029Z START DATE: 9/15/2006 | 5716-01004032 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001N6<br>START DATE: 2/5/2009 | 5716-00988861 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001NP<br>START DATE: 2/5/2009 | 5716-00988868 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0001L<br>START DATE: 6/18/2008 | 5716-00999301 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0001H<br>START DATE: 10/1/2008 | 5716-00999300 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0001G<br>START DATE: 10/1/2008 | 5716-00999299 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0001F<br>START DATE: 5/2/2008 | 5716-00999298 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0001D<br>START DATE: 5/2/2008 | 5716-00999297 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0029V<br>START DATE: 9/15/2006 | 5716-01004029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: FPB001N7<br>START DATE: 2/5/2009 | 5716-00988862 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002F<br>START DATE: 12/5/2007 | 5716-01000538 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH900015<br>START DATE: 3/20/2009 | 5716-01000487 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002M<br>START DATE: 8/6/2008 | 5716-01000544 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002L<br>START DATE: 8/1/2008 | 5716-01000543 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002K<br>START DATE: 6/26/2008 | 5716-01000542 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002J<br>START DATE: 4/24/2008 | 5716-01000541 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0003P START DATE: 4/16/2009 | 5716-01000561 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002G START DATE: 12/5/2007 | 5716-01000539 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0003N START DATE: 4/16/2009 | 5716-01000560 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90001H START DATE: 3/29/2009 | 5716-01000493 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90001G START DATE: 3/24/2009 | 5716-01000492 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90001F START DATE: 3/24/2009 | 5716-01000491 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90001B START DATE: 3/20/2009 | 5716-01000490 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH900019 START DATE: 3/20/2009 | 5716-01000489 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50007J START DATE: 6/22/2007 | 5716-00999211 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002H START DATE: 1/18/2008 | 5716-01000540 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0003D START DATE: 2/11/2009 | 5716-01000557 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00033 START DATE: 10/16/2008 | 5716-01000550 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00034 START DATE: 10/16/2008 | 5716-01000551 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00035 START DATE: 11/17/2008 | 5716-01000552 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00036 START DATE: 1/22/2009 | 5716-01000553 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00037<br>START DATE: 1/22/2009 | 5716-01000554 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002X<br>START DATE: 9/17/2008 | 5716-01000545 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0003C<br>START DATE: 1/22/2009 | 5716-01000556 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH900014<br>START DATE: 3/3/2009 | 5716-01000486 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0003F<br>START DATE: 2/11/2009 | 5716-01000558 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00032<br>START DATE: 10/16/2008 | 5716-01000549 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00031<br>START DATE: 10/16/2008 | 5716-01000548 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP00030<br>START DATE: 10/2/2008 | 5716-01000547 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0002Z<br>START DATE: 9/30/2008 | 5716-01000546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0003G<br>START DATE: 2/11/2009 | 5716-01000559 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HHP0003B<br>START DATE: 1/22/2009 | 5716-01000555 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100059<br>START DATE: 4/29/2008 | 5716-01001041 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH900016<br>START DATE: 3/20/2009 | 5716-01000488 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HZ2000B0<br>START DATE: 10/7/2008 | 5716-01004644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100054<br>START DATE: 4/29/2008 | 5716-01001036 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100055<br>START DATE: 4/29/2008 | 5716-01001037 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100056<br>START DATE: 4/29/2008 | 5716-01001038 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004V<br>START DATE: 5/15/2009 | 5716-01004632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100058<br>START DATE: 4/29/2008 | 5716-01001040 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004T<br>START DATE: 5/15/2009 | 5716-01004631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10005B<br>START DATE: 4/29/2008 | 5716-01001042 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10005D<br>START DATE: 4/29/2008 | 5716-01001043 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10005G<br>START DATE: 4/29/2008 | 5716-01001044 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10005H<br>START DATE: 4/29/2008 | 5716-01001045 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10005J<br>START DATE: 4/29/2008 | 5716-01001046 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0001C<br>START DATE: 10/1/2008 | 5716-00999296 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100057<br>START DATE: 4/29/2008 | 5716-01001039 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004W<br>START DATE: 4/29/2008 | 5716-01001032 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH900013<br>START DATE: 3/3/2009 | 5716-01000485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH900012<br>START DATE: 3/3/2009 | 5716-01000484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH900011<br>START DATE: 3/3/2009 | 5716-01000483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HH90000N<br>START DATE: 2/11/2009 | 5716-01000482 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100052<br>START DATE: 4/29/2008 | 5716-01001035 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HWZ0004W<br>START DATE: 10/6/2008 | 5716-01004633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004X<br>START DATE: 4/29/2008 | 5716-01001033 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028Z<br>START DATE: 9/20/2006 | 5716-01004007 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004V<br>START DATE: 4/29/2008 | 5716-01001031 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004T<br>START DATE: 11/20/2007 | 5716-01001030 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004R<br>START DATE: 4/29/2008 | 5716-01001029 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004P<br>START DATE: 4/29/2008 | 5716-01001028 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004N<br>START DATE: 4/29/2008 | 5716-01001027 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004L<br>START DATE: 4/29/2008 | 5716-01001026 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10004Z<br>START DATE: 4/29/2008 | 5716-01001034 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KX<br>START DATE: 6/17/2008 | 5716-01000710 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L5<br>START DATE: 6/17/2008 | 5716-01000717 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000K9 START DATE: 6/17/2008 | 5716-01000694 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000K8 START DATE: 6/17/2008 | 5716-01000693 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026F START DATE: 3/3/2006 | 5716-01003943 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026K START DATE: 3/27/2006 | 5716-01003944 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00227 START DATE: 9/15/2006 | 5716-01003837 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KW START DATE: 6/17/2008 | 5716-01000709 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00228 START DATE: 9/15/2006 | 5716-01003838 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KZ START DATE: 6/17/2008 | 5716-01000711 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L0 START DATE: 6/17/2008 | 5716-01000712 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L1 START DATE: 6/17/2008 | 5716-01000713 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L2 START DATE: 6/17/2008 | 5716-01000714 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L3 START DATE: 6/17/2008 | 5716-01000715 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00260 START DATE: 4/27/2006 | 5716-01003930 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KV START DATE: 6/17/2008 | 5716-01000708 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00268 START DATE: 4/28/2006 | 5716-01003938 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BF START DATE: 3/22/2006 | 5716-01003410 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00262 START DATE: 4/27/2006 | 5716-01003932 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00263 START DATE: 4/27/2006 | 5716-01003933 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00264 START DATE: 4/27/2006 | 5716-01003934 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00265 START DATE: 4/27/2006 | 5716-01003935 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000KB START DATE: 6/17/2008 | 5716-01000695 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00267 START DATE: 4/28/2006 | 5716-01003937 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L6 START DATE: 6/17/2008 | 5716-01000718 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00269 START DATE: 3/27/2006 | 5716-01003939 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026B START DATE: 3/3/2006 | 5716-01003940 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026C START DATE: 3/3/2006 | 5716-01003941 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0026D START DATE: 3/3/2006 | 5716-01003942 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022B START DATE: 3/3/2006 | 5716-01003840 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00229 START DATE: 9/15/2006 | 5716-01003839 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00266 START DATE: 4/27/2006 | 5716-01003936 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50001R<br>START DATE: 12/3/2003 | 5716-00999153 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L4<br>START DATE: 6/17/2008 | 5716-01000716 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000K2<br>START DATE: 6/17/2008 | 5716-01000688 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000K1<br>START DATE: 6/17/2008 | 5716-01000687 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD00067<br>START DATE: 2/1/2008 | 5716-01000686 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD00066<br>START DATE: 11/9/2007 | 5716-01000685 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000K4<br>START DATE: 6/17/2008 | 5716-01000690 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50000K<br>START DATE: 3/2/2007 | 5716-00999152 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000K5<br>START DATE: 6/17/2008 | 5716-01000691 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500026<br>START DATE: 4/2/2004 | 5716-00999154 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500028<br>START DATE: 3/15/2005 | 5716-00999155 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500029<br>START DATE: 4/2/2004 | 5716-00999156 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002B<br>START DATE: 4/2/2004 | 5716-00999157 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002C<br>START DATE: 4/2/2004 | 5716-00999158 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002H<br>START DATE: 1/17/2005 | 5716-00999159 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50006K START DATE: 5/26/2009 | 5716-01000665 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TT START DATE: 3/10/2006 | 5716-01003723 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L7 START DATE: 6/17/2008 | 5716-01000719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TK START DATE: 3/10/2006 | 5716-01003717 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TL START DATE: 3/10/2006 | 5716-01003718 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TM START DATE: 3/10/2006 | 5716-01003719 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TN START DATE: 3/10/2006 | 5716-01003720 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000K3 START DATE: 6/17/2008 | 5716-01000689 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TR START DATE: 3/10/2006 | 5716-01003722 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025Z START DATE: 4/27/2006 | 5716-01003929 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TV START DATE: 3/10/2006 | 5716-01003724 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TW START DATE: 3/10/2006 | 5716-01003725 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TX START DATE: 3/10/2006 | 5716-01003726 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TZ START DATE: 3/10/2006 | 5716-01003727 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V0 START DATE: 3/10/2006 | 5716-01003728 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000K6<br>START DATE: 6/17/2008 | 5716-01000692 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001TP<br>START DATE: 3/10/2006 | 5716-01003721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L8<br>START DATE: 6/17/2008 | 5716-01000720 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LH<br>START DATE: 6/17/2008 | 5716-01000727 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001JM<br>START DATE: 4/26/2005 | 5716-01001330 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001JN<br>START DATE: 3/1/2006 | 5716-01001331 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001JP<br>START DATE: 3/1/2006 | 5716-01001332 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001JT<br>START DATE: 2/15/2005 | 5716-01001333 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001JJ<br>START DATE: 2/24/2005 | 5716-01001328 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001K1<br>START DATE: 3/10/2005 | 5716-01001335 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001JD<br>START DATE: 2/24/2005 | 5716-01001327 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000L9<br>START DATE: 6/17/2008 | 5716-01000721 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LB<br>START DATE: 6/17/2008 | 5716-01000722 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LC<br>START DATE: 6/17/2008 | 5716-01000723 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LD<br>START DATE: 6/17/2008 | 5716-01000724 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LF START DATE: 6/17/2008 | 5716-01000725 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00261 START DATE: 4/27/2006 | 5716-01003931 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001JX START DATE: 8/17/2005 | 5716-01001334 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BJ START DATE: 3/22/2006 | 5716-01003413 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50002J START DATE: 1/17/2005 | 5716-00999160 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0001B START DATE: 10/1/2008 | 5716-00999295 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0019 START DATE: 5/2/2008 | 5716-00999294 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0017 START DATE: 6/28/2007 | 5716-00999293 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0016 START DATE: 5/2/2008 | 5716-00999292 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001JL START DATE: 4/26/2005 | 5716-01001329 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BH START DATE: 3/22/2006 | 5716-01003412 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LJ START DATE: 6/17/2008 | 5716-01000728 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BK START DATE: 3/3/2006 | 5716-01003414 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BL START DATE: 3/3/2006 | 5716-01003415 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BM START DATE: 3/3/2006 | 5716-01003416 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001J0<br>START DATE: 3/8/2005 | 5716-01001324 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001J6<br>START DATE: 3/10/2005 | 5716-01001325 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001J7<br>START DATE: 3/10/2005 | 5716-01001326 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC00014<br>START DATE: 10/12/2006 | 5716-00999291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025M<br>START DATE: 9/15/2006 | 5716-01003922 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LG<br>START DATE: 6/17/2008 | 5716-01000726 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003N<br>START DATE: 12/5/2007 | 5716-01000624 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003P<br>START DATE: 12/5/2007 | 5716-01000625 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003R<br>START DATE: 2/7/2008 | 5716-01000626 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003V<br>START DATE: 9/5/2008 | 5716-01000627 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003L<br>START DATE: 11/28/2007 | 5716-01000622 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025L<br>START DATE: 9/15/2006 | 5716-01003921 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003J<br>START DATE: 12/5/2007 | 5716-01000621 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025P<br>START DATE: 9/15/2006 | 5716-01003923 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025R<br>START DATE: 9/15/2006 | 5716-01003924 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025T START DATE: 9/15/2006 | 5716-01003925 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025V START DATE: 9/15/2006 | 5716-01003926 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025W START DATE: 4/28/2006 | 5716-01003927 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025X START DATE: 4/27/2006 | 5716-01003928 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003W START DATE: 9/5/2008 | 5716-01000628 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022H START DATE: 3/3/2006 | 5716-01003844 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LK START DATE: 9/27/2008 | 5716-01000729 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LL START DATE: 9/27/2008 | 5716-01000730 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000LM START DATE: 9/27/2008 | 5716-01000731 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022M START DATE: 3/3/2006 | 5716-01003848 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022L START DATE: 3/3/2006 | 5716-01003847 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003M START DATE: 2/7/2008 | 5716-01000623 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022J START DATE: 3/3/2006 | 5716-01003845 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001BG START DATE: 3/22/2006 | 5716-01003411 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022G START DATE: 3/3/2006 | 5716-01003843 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022F<br>START DATE: 3/3/2006 | 5716-01003842 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003D<br>START DATE: 2/1/2008 | 5716-01000617 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003F<br>START DATE: 12/5/2007 | 5716-01000618 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003G<br>START DATE: 2/23/2009 | 5716-01000619 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003H<br>START DATE: 11/30/2007 | 5716-01000620 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0022K<br>START DATE: 3/3/2006 | 5716-01003846 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001K9<br>START DATE: 8/2/2005 | 5716-01001339 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LB<br>START DATE: 6/3/2005 | 5716-01003579 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LC<br>START DATE: 6/3/2005 | 5716-01003580 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LL<br>START DATE: 9/27/2005 | 5716-01003581 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LM<br>START DATE: 9/27/2005 | 5716-01003582 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LN<br>START DATE: 9/27/2005 | 5716-01003583 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001LP<br>START DATE: 9/28/2005 | 5716-01003584 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001K2<br>START DATE: 3/10/2005 | 5716-01001336 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50004H<br>START DATE: 11/24/2008 | 5716-01000637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001K8 START DATE: 8/2/2005 | 5716-01001338 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001L7 START DATE: 1/3/2006 | 5716-01003576 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001KB START DATE: 4/8/2005 | 5716-01001340 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001KC START DATE: 4/8/2005 | 5716-01001341 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001L6 START DATE: 3/31/2005 | 5716-01001342 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001L7 START DATE: 3/31/2005 | 5716-01001343 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001TL START DATE: 4/26/2005 | 5716-01001344 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001TM START DATE: 4/26/2005 | 5716-01001345 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001TN START DATE: 4/26/2005 | 5716-01001346 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001TP START DATE: 4/26/2005 | 5716-01001347 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001K3 START DATE: 3/3/2006 | 5716-01001337 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500052 START DATE: 3/15/2005 | 5716-00999181 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PM START DATE: 8/16/2005 | 5716-01003663 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500051 START DATE: 1/29/2009 | 5716-01000639 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500052 START DATE: 2/11/2009 | 5716-01000640 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50004R<br>START DATE: 3/15/2005 | 5716-00999174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50004T<br>START DATE: 3/15/2005 | 5716-00999175 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50004W<br>START DATE: 1/14/2005 | 5716-00999176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50004X<br>START DATE: 1/14/2005 | 5716-00999177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50004Z<br>START DATE: 10/6/2004 | 5716-00999178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001L9<br>START DATE: 1/3/2006 | 5716-01003578 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500051<br>START DATE: 3/15/2005 | 5716-00999180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001L8<br>START DATE: 1/3/2006 | 5716-01003577 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500053<br>START DATE: 1/28/2005 | 5716-00999182 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500054<br>START DATE: 1/28/2005 | 5716-00999183 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500055<br>START DATE: 6/1/2006 | 5716-00999184 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500056<br>START DATE: 6/1/2006 | 5716-00999185 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001L4<br>START DATE: 8/1/2005 | 5716-01003573 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001L5<br>START DATE: 3/3/2006 | 5716-01003574 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001L6<br>START DATE: 8/1/2005 | 5716-01003575 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V3<br>START DATE: 3/10/2006 | 5716-01003731 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500050<br>START DATE: 10/6/2004 | 5716-00999179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WZ<br>START DATE: 3/22/2006 | 5716-01003774 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V1<br>START DATE: 3/10/2006 | 5716-01003729 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WL<br>START DATE: 1/4/2006 | 5716-01003765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WM<br>START DATE: 1/4/2006 | 5716-01003766 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WN<br>START DATE: 1/4/2006 | 5716-01003767 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WP<br>START DATE: 1/4/2006 | 5716-01003768 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WR<br>START DATE: 1/4/2006 | 5716-01003769 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WT<br>START DATE: 1/4/2006 | 5716-01003770 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WV<br>START DATE: 1/4/2006 | 5716-01003771 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000HG<br>START DATE: 2/12/2006 | 5716-01005412 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WX<br>START DATE: 3/22/2006 | 5716-01003773 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000HF<br>START DATE: 2/12/2006 | 5716-01005411 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001Z6<br>START DATE: 3/22/2006 | 5716-01003775 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001Z7<br>START DATE: 3/22/2006 | 5716-01003776 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PF<br>START DATE: 8/16/2005 | 5716-01003657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PG<br>START DATE: 8/16/2005 | 5716-01003658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PH<br>START DATE: 8/16/2005 | 5716-01003659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PJ<br>START DATE: 8/16/2005 | 5716-01003660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PK<br>START DATE: 8/16/2005 | 5716-01003661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HD<br>START DATE: 8/1/2005 | 5716-01003546 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WW<br>START DATE: 1/5/2006 | 5716-01003772 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000G7<br>START DATE: 10/17/2006 | 5716-01005402 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50004B<br>START DATE: 11/5/2008 | 5716-01000636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V4<br>START DATE: 3/10/2006 | 5716-01003732 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V5<br>START DATE: 3/10/2006 | 5716-01003733 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V6<br>START DATE: 3/10/2006 | 5716-01003734 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V7<br>START DATE: 3/10/2006 | 5716-01003735 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V8<br>START DATE: 3/10/2006 | 5716-01003736 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V9<br>START DATE: 3/10/2006 | 5716-01003737 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VB<br>START DATE: 3/10/2006 | 5716-01003738 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000HH<br>START DATE: 2/12/2006 | 5716-01005413 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VD<br>START DATE: 3/10/2006 | 5716-01003740 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001V2<br>START DATE: 3/10/2006 | 5716-01003730 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000G8<br>START DATE: 10/4/2006 | 5716-01005403 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000G9<br>START DATE: 10/4/2006 | 5716-01005404 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000GB<br>START DATE: 10/17/2006 | 5716-01005405 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000GC<br>START DATE: 10/17/2006 | 5716-01005406 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000GN<br>START DATE: 8/31/2005 | 5716-01005407 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000GP<br>START DATE: 8/31/2005 | 5716-01005408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000GR<br>START DATE: 8/31/2005 | 5716-01005409 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000GT<br>START DATE: 8/31/2005 | 5716-01005410 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VC<br>START DATE: 3/10/2006 | 5716-01003739 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LB<br>START DATE: 7/30/2008 | 5716-01005454 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027F<br>START DATE: 6/2/2006 | 5716-01017176 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027G<br>START DATE: 6/2/2006 | 5716-01017177 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027H<br>START DATE: 10/20/2005 | 5716-01017178 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027J<br>START DATE: 10/20/2005 | 5716-01017179 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027K<br>START DATE: 10/20/2005 | 5716-01017180 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000L6<br>START DATE: 2/25/2009 | 5716-01005450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000L7<br>START DATE: 11/11/2008 | 5716-01005451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50004R<br>START DATE: 3/20/2009 | 5716-01000638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000L9<br>START DATE: 12/1/2008 | 5716-01005453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027B<br>START DATE: 6/2/2006 | 5716-01017173 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LC<br>START DATE: 7/30/2008 | 5716-01005455 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LD<br>START DATE: 7/25/2008 | 5716-01005456 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LF<br>START DATE: 7/25/2008 | 5716-01005457 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LG<br>START DATE: 7/30/2008 | 5716-01005458 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LH<br>START DATE: 7/30/2008 | 5716-01005459 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LJ START DATE: 11/11/2008 | 5716-01005460 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000LK START DATE: 12/1/2008 | 5716-01005461 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P1 START DATE: 8/11/2005 | 5716-01003645 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000L8 START DATE: 11/11/2008 | 5716-01005452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000ML START DATE: 2/24/2009 | 5716-01005482 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HF START DATE: 8/1/2005 | 5716-01003547 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HG START DATE: 8/1/2005 | 5716-01003548 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000M8 START DATE: 2/24/2009 | 5716-01005474 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000M9 START DATE: 2/24/2009 | 5716-01005475 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MB START DATE: 2/24/2009 | 5716-01005476 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MC START DATE: 2/24/2009 | 5716-01005477 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MD START DATE: 2/24/2009 | 5716-01005478 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MF START DATE: 2/24/2009 | 5716-01005479 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027D START DATE: 10/20/2005 | 5716-01017175 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MH START DATE: 2/24/2009 | 5716-01005481 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G0027C<br>START DATE: 10/20/2005 | 5716-01017174 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MM<br>START DATE: 2/24/2009 | 5716-01005483 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MN<br>START DATE: 2/24/2009 | 5716-01005484 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MP<br>START DATE: 2/24/2009 | 5716-01005485 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00276<br>START DATE: 6/2/2006 | 5716-01017169 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00277<br>START DATE: 2/14/2006 | 5716-01017170 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00278<br>START DATE: 2/14/2006 | 5716-01017171 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: K9G00279<br>START DATE: 6/2/2006 | 5716-01017172 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P4<br>START DATE: 8/11/2005 | 5716-01003648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J1D000MG<br>START DATE: 2/24/2009 | 5716-01005480 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005J<br>START DATE: 4/16/2009 | 5716-00997651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P2<br>START DATE: 8/11/2005 | 5716-01003646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0004B<br>START DATE: 11/14/2008 | 5716-00997642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0004C<br>START DATE: 11/5/2008 | 5716-00997643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0004D<br>START DATE: 11/5/2008 | 5716-00997644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00050<br>START DATE: 3/2/2009 | 5716-00997645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00051<br>START DATE: 4/2/2009 | 5716-00997646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00055<br>START DATE: 4/15/2009 | 5716-00997647 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005C<br>START DATE: 5/21/2009 | 5716-00997648 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DW<br>START DATE: 8/1/2005 | 5716-01003476 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005H<br>START DATE: 4/16/2009 | 5716-00997650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DV<br>START DATE: 8/1/2005 | 5716-01003475 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005K<br>START DATE: 4/16/2009 | 5716-00997652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003X<br>START DATE: 9/5/2008 | 5716-01000629 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50003Z<br>START DATE: 9/5/2008 | 5716-01000630 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500040<br>START DATE: 9/5/2008 | 5716-01000631 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500041<br>START DATE: 9/5/2008 | 5716-01000632 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500042<br>START DATE: 9/5/2008 | 5716-01000633 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500043<br>START DATE: 3/4/2008 | 5716-01000634 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500044<br>START DATE: 4/8/2008 | 5716-01000635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0005G<br>START DATE: 4/16/2009 | 5716-00997649 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DG<br>START DATE: 8/1/2005 | 5716-01003466 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PN<br>START DATE: 8/16/2005 | 5716-01003664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0028W<br>START DATE: 9/15/2006 | 5716-01004005 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P6<br>START DATE: 8/11/2005 | 5716-01003650 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P7<br>START DATE: 8/11/2005 | 5716-01003651 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P8<br>START DATE: 8/11/2005 | 5716-01003652 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P9<br>START DATE: 8/11/2005 | 5716-01003653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PB<br>START DATE: 8/16/2005 | 5716-01003654 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PC<br>START DATE: 8/16/2005 | 5716-01003655 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F00049<br>START DATE: 11/14/2008 | 5716-00997641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DF<br>START DATE: 8/1/2005 | 5716-01003465 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50007K<br>START DATE: 6/22/2007 | 5716-00999212 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DH<br>START DATE: 8/1/2005 | 5716-01003467 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DJ<br>START DATE: 8/1/2005 | 5716-01003468 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DK<br>START DATE: 8/1/2005 | 5716-01003469 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DL<br>START DATE: 8/1/2005 | 5716-01003470 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DM<br>START DATE: 8/1/2005 | 5716-01003471 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DP<br>START DATE: 8/1/2005 | 5716-01003472 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DR<br>START DATE: 8/1/2005 | 5716-01003473 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001DT<br>START DATE: 8/1/2005 | 5716-01003474 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PD<br>START DATE: 8/16/2005 | 5716-01003656 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CZ<br>START DATE: 9/24/2008 | 5716-01004082 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00222<br>START DATE: 2/28/2007 | 5716-01001380 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00223<br>START DATE: 2/1/2007 | 5716-01001381 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00224<br>START DATE: 2/28/2007 | 5716-01001382 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00225<br>START DATE: 2/28/2007 | 5716-01001383 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CR<br>START DATE: 9/24/2008 | 5716-01004077 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CT<br>START DATE: 9/24/2008 | 5716-01004078 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CV<br>START DATE: 9/24/2008 | 5716-01004079 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0019V START DATE: 9/8/2004 | 5716-01001322 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CX START DATE: 9/24/2008 | 5716-01004081 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0021P START DATE: 12/13/2005 | 5716-01001377 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002D0 START DATE: 9/24/2008 | 5716-01004083 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002D1 START DATE: 9/24/2008 | 5716-01004084 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002D2 START DATE: 9/24/2008 | 5716-01004085 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002D3 START DATE: 9/24/2008 | 5716-01004086 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002D4 START DATE: 9/24/2008 | 5716-01004087 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002D5 START DATE: 9/24/2008 | 5716-01004088 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001VW START DATE: 3/22/2006 | 5716-01003753 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001W1 START DATE: 3/22/2006 | 5716-01003754 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002CW START DATE: 9/24/2008 | 5716-01004080 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VR START DATE: 4/9/2009 | 5716-01004290 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PL START DATE: 8/16/2005 | 5716-01003662 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VD START DATE: 2/5/2009 | 5716-01004281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VG<br>START DATE: 3/12/2009 | 5716-01004282 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VH<br>START DATE: 3/12/2009 | 5716-01004283 | 337 MAGNA DR<br>AURORA , ON L4G 7 | |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VJ<br>START DATE: 3/11/2009 | 5716-01004284 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VK<br>START DATE: 3/11/2009 | 5716-01004285 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VL<br>START DATE: 5/19/2009 | 5716-01004286 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VM<br>START DATE: 4/8/2009 | 5716-01004287 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0021T<br>START DATE: 10/24/2005 | 5716-01001379 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VP<br>START DATE: 4/8/2009 | 5716-01004289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0021R<br>START DATE: 12/13/2005 | 5716-01001378 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VT<br>START DATE: 4/15/2009 | 5716-01004291 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002W0<br>START DATE: 4/15/2009 | 5716-01004292 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001W9<br>START DATE: 7/12/2006 | 5716-01001372 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001WD<br>START DATE: 7/22/2005 | 5716-01001373 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0021F<br>START DATE: 10/13/2005 | 5716-01001374 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0021G<br>START DATE: 10/13/2005 | 5716-01001375 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0021N<br>START DATE: 10/14/2005 | 5716-01001376 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001W4<br>START DATE: 3/22/2006 | 5716-01003757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX002VN<br>START DATE: 4/8/2009 | 5716-01004288 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MH<br>START DATE: 10/15/2008 | 5716-01000755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001W2<br>START DATE: 3/22/2006 | 5716-01003755 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M6<br>START DATE: 9/27/2008 | 5716-01000746 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M7<br>START DATE: 9/27/2008 | 5716-01000747 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M8<br>START DATE: 9/27/2008 | 5716-01000748 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M9<br>START DATE: 9/27/2008 | 5716-01000749 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MB<br>START DATE: 9/27/2008 | 5716-01000750 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MC<br>START DATE: 9/27/2008 | 5716-01000751 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MD<br>START DATE: 9/27/2008 | 5716-01000752 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M4<br>START DATE: 9/27/2008 | 5716-01000744 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MG<br>START DATE: 10/15/2008 | 5716-01000754 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500079<br>START DATE: 3/30/2005 | 5716-00999209 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004F<br>START DATE: 2/8/2007 | 5716-01010440 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004G<br>START DATE: 2/8/2007 | 5716-01010441 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004H<br>START DATE: 2/8/2007 | 5716-01010442 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004J<br>START DATE: 2/8/2007 | 5716-01010443 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004K<br>START DATE: 2/8/2007 | 5716-01010444 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004L<br>START DATE: 2/8/2007 | 5716-01010445 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004M<br>START DATE: 7/31/2006 | 5716-01010446 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: JMH0004N<br>START DATE: 7/31/2006 | 5716-01010447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MF<br>START DATE: 10/15/2008 | 5716-01000753 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500067<br>START DATE: 3/15/2005 | 5716-00999200 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0019T<br>START DATE: 9/8/2004 | 5716-01001321 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001W5<br>START DATE: 3/22/2006 | 5716-01003758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001W6<br>START DATE: 3/22/2006 | 5716-01003759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001W7<br>START DATE: 3/22/2006 | 5716-01003760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001W8<br>START DATE: 3/22/2006 | 5716-01003761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WH<br>START DATE: 1/4/2006 | 5716-01003762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WJ<br>START DATE: 1/4/2006 | 5716-01003763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001WK<br>START DATE: 1/4/2006 | 5716-01003764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000M5<br>START DATE: 9/27/2008 | 5716-01000745 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500066<br>START DATE: 3/15/2005 | 5716-00999199 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001W3<br>START DATE: 3/22/2006 | 5716-01003756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500068<br>START DATE: 3/15/2005 | 5716-00999201 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500069<br>START DATE: 3/15/2005 | 5716-00999202 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50006B<br>START DATE: 3/15/2005 | 5716-00999203 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50006C<br>START DATE: 1/13/2005 | 5716-00999204 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50006D<br>START DATE: 1/13/2005 | 5716-00999205 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50006F<br>START DATE: 3/15/2005 | 5716-00999206 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD50006G<br>START DATE: 3/15/2005 | 5716-00999207 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500078<br>START DATE: 3/30/2005 | 5716-00999208 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD500064<br>START DATE: 3/15/2005 | 5716-00999198 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000C6 START DATE: 6/18/2007 | 5716-00999239 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF60002M START DATE: 6/14/2007 | 5716-00999452 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF60002N START DATE: 9/20/2007 | 5716-00999453 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF60002P START DATE: 6/18/2007 | 5716-00999454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF60002V START DATE: 10/22/2008 | 5716-00999455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000BW START DATE: 3/9/2007 | 5716-00999234 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000BX START DATE: 3/9/2007 | 5716-00999235 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000C2 START DATE: 5/23/2007 | 5716-00999236 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ001BT START DATE: 1/31/2007 | 5716-01001323 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000C5 START DATE: 6/18/2007 | 5716-00999238 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF60002H START DATE: 1/31/2008 | 5716-00999449 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000C9 START DATE: 7/17/2007 | 5716-00999240 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000CD START DATE: 7/23/2007 | 5716-00999241 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC0000W START DATE: 9/21/2006 | 5716-00999287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC00010 START DATE: 10/5/2006 | 5716-00999288 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC00011<br>START DATE: 10/5/2006 | 5716-00999289 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDC00012<br>START DATE: 10/5/2006 | 5716-00999290 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00035<br>START DATE: 5/13/2005 | 5716-01001276 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00036<br>START DATE: 5/13/2005 | 5716-01001277 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HD5000C4<br>START DATE: 6/5/2007 | 5716-00999237 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014X<br>START DATE: 10/25/2007 | 5716-01007641 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PP<br>START DATE: 8/16/2005 | 5716-01003665 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PR<br>START DATE: 8/16/2005 | 5716-01003666 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PT<br>START DATE: 8/16/2005 | 5716-01003667 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001PV<br>START DATE: 8/16/2005 | 5716-01003668 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014N<br>START DATE: 11/16/2006 | 5716-01007635 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014P<br>START DATE: 11/30/2006 | 5716-01007636 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014R<br>START DATE: 12/1/2006 | 5716-01007637 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014T<br>START DATE: 10/26/2007 | 5716-01007638 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF60002K<br>START DATE: 6/13/2007 | 5716-00999451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014W<br>START DATE: 10/25/2007 | 5716-01007640 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF60002J<br>START DATE: 2/23/2007 | 5716-00999450 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014Z<br>START DATE: 10/25/2007 | 5716-01007642 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00150<br>START DATE: 10/25/2007 | 5716-01007643 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00151<br>START DATE: 10/25/2007 | 5716-01007644 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00152<br>START DATE: 11/16/2007 | 5716-01007645 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00153<br>START DATE: 11/16/2007 | 5716-01007646 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF600024<br>START DATE: 5/20/2008 | 5716-00999447 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HF600028<br>START DATE: 1/29/2008 | 5716-00999448 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000B0<br>START DATE: 2/28/2005 | 5716-01001280 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0014V<br>START DATE: 10/26/2007 | 5716-01007639 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000D1<br>START DATE: 12/13/2005 | 5716-01001312 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00081<br>START DATE: 5/13/2005 | 5716-01001278 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100063<br>START DATE: 11/3/2006 | 5716-01001050 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100064<br>START DATE: 11/3/2006 | 5716-01001051 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100067<br>START DATE: 4/29/2008 | 5716-01001052 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100068<br>START DATE: 4/29/2008 | 5716-01001053 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10006H<br>START DATE: 1/9/2007 | 5716-01001054 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10006M<br>START DATE: 7/17/2007 | 5716-01001055 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10006T<br>START DATE: 6/10/2008 | 5716-01001056 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100061<br>START DATE: 4/29/2008 | 5716-01001048 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10006W<br>START DATE: 3/18/2009 | 5716-01001058 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50006J<br>START DATE: 5/26/2009 | 5716-01000664 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000D2<br>START DATE: 2/12/2003 | 5716-01001313 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000D3<br>START DATE: 2/12/2003 | 5716-01001314 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000ZH<br>START DATE: 6/30/2004 | 5716-01001315 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00131<br>START DATE: 4/12/2006 | 5716-01001316 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00132<br>START DATE: 4/12/2006 | 5716-01001317 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00171<br>START DATE: 8/24/2004 | 5716-01001318 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0017P<br>START DATE: 7/29/2008 | 5716-01001319 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ0017R START DATE: 7/29/2008 | 5716-01001320 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK10006V START DATE: 5/6/2009 | 5716-01001057 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005X START DATE: 3/27/2009 | 5716-01000655 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P3 START DATE: 8/11/2005 | 5716-01003647 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000B1 START DATE: 2/28/2005 | 5716-01001281 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000BM START DATE: 7/20/2006 | 5716-01001282 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000BN START DATE: 7/20/2006 | 5716-01001283 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000BP START DATE: 3/8/2005 | 5716-01001284 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000BR START DATE: 2/4/2003 | 5716-01001285 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000BT START DATE: 3/10/2005 | 5716-01001286 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ000BV START DATE: 3/10/2005 | 5716-01001287 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HK100062 START DATE: 4/29/2008 | 5716-01001049 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005W START DATE: 3/27/2009 | 5716-01000654 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ00082 START DATE: 5/13/2005 | 5716-01001279 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500061 START DATE: 3/31/2009 | 5716-01000656 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500062<br>START DATE: 4/1/2009 | 5716-01000657 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500063<br>START DATE: 4/1/2009 | 5716-01000658 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500068<br>START DATE: 5/13/2009 | 5716-01000659 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ500069<br>START DATE: 5/13/2009 | 5716-01000660 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50006B<br>START DATE: 5/13/2009 | 5716-01000661 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50006F<br>START DATE: 5/26/2009 | 5716-01000662 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50006H<br>START DATE: 5/26/2009 | 5716-01000663 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJ50005V<br>START DATE: 3/27/2009 | 5716-01000653 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MN<br>START DATE: 10/15/2008 | 5716-01000759 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HDZ0005V<br>START DATE: 1/13/2009 | 5716-00999408 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011V<br>START DATE: 1/25/2007 | 5716-01007607 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011W<br>START DATE: 1/9/2007 | 5716-01007608 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011X<br>START DATE: 1/25/2007 | 5716-01007609 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011Z<br>START DATE: 11/16/2007 | 5716-01007610 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MJ<br>START DATE: 10/15/2008 | 5716-01000756 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011R<br>START DATE: 1/9/2007 | 5716-01007605 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MM<br>START DATE: 10/15/2008 | 5716-01000758 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00256<br>START DATE: 4/21/2006 | 5716-01003911 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MP<br>START DATE: 10/15/2008 | 5716-01000760 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MR<br>START DATE: 10/15/2008 | 5716-01000761 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MT<br>START DATE: 10/15/2008 | 5716-01000762 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MV<br>START DATE: 10/15/2008 | 5716-01000763 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MW<br>START DATE: 11/13/2008 | 5716-01000764 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000MZ<br>START DATE: 12/11/2008 | 5716-01000765 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00255<br>START DATE: 4/21/2006 | 5716-01003910 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HJD000ML<br>START DATE: 10/15/2008 | 5716-01000757 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011M<br>START DATE: 6/8/2006 | 5716-01007602 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002HG<br>START DATE: 11/28/2006 | 5716-01001451 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002HL<br>START DATE: 11/21/2006 | 5716-01001452 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002HM<br>START DATE: 11/21/2006 | 5716-01001453 | 337 MAGNA DR<br>AURORA ON L4G 7K1 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002HN START DATE: 11/21/2006 | 5716-01001454 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HLZ002HP START DATE: 11/21/2006 | 5716-01001455 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00118 START DATE: 1/9/2007 | 5716-01007599 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011T START DATE: 1/9/2007 | 5716-01007606 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011B START DATE: 1/9/2007 | 5716-01007601 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: H5F0002R START DATE: 9/11/2008 | 5716-00997613 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N0011N START DATE: 1/9/2007 | 5716-01007603 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001P5 START DATE: 8/11/2005 | 5716-01003649 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX0025B START DATE: 4/21/2006 | 5716-01003915 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001HC START DATE: 8/1/2005 | 5716-01003545 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00259 START DATE: 4/21/2006 | 5716-01003914 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00258 START DATE: 4/21/2006 | 5716-01003913 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX00257 START DATE: 4/21/2006 | 5716-01003912 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: J4N00119 START DATE: 1/9/2007 | 5716-01007600 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |
| MAGNA INTERNATIONAL INC | GM CONTRACT ID: HTX001H1 START DATE: 8/1/2005 | 5716-01003535 | 337 MAGNA DR AURORA ON L4G 7K1 CANADA | 1 |